Exhibit H68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08cots.html | Candy Disguised as an Apricot? How Original | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08appe.html | Flanken: Fit to Be Grilled | False | By Melissa Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/reviews/08unde.html | Raiding the Kitchen | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08left.html | The Question of Leftovers, Ever Fresh | False | By Henry Alford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/reviews/08rest.html | A Trip Afar, With Trusted Friends | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/081arex.html | Quick Grilled Flanken With Chili, Sesame and Ginger | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/health/policy/08health.html | Health Deals Could Harbor Hidden Costs | False | By David M. Herszenhorn and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/l08airline.html | Aboard Your Next Flight: The Race for Space | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08wed1.html | Oh, That G-8 | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08wed2.html | Now Xinjiang | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08wed3.html | New Stem Cell Rules | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08wed4.html | Elk Hunting in the Badlands | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/l08elderly.html | Getting to Know Our Elderly Patients | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/l08mcnamara.html | McNamaraâ€šÃ„Â´s Legacy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08dowd.html | Sirahâ€šÃ„Â´s Secret Diary | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08moses.html | Beijing Always Wins | False | By Russell Leigh Moses | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/business/08views.html | Energy Traders on the Firing Line | False | By Dwight Cass and Lauren Silva Laughlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/baseball/08yankees.html | Yankees Follow Lead of Sabathia and Take Control Over the Twins | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08rock.html | Acadia Park Cracks Down on Rock Thieves | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/books/08aksyonov.html | Vasily Aksyonov, Exiled Soviet Writer, Is Dead at 76 | False | By Sophia Kishkovsky | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/world/europe/08kiraly.html | Bela Kiraly Dies at 97; Led Revolt in Hungary | False | By Margalit Fox | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/health/policy/08eggs.html | Administration Issues New Rules on Egg Safety | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/us/08california.html | In California, Even the I.O.Uâ€šÃ„Â´s Are Owed | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/technology/companies/08operate.html | Google Plans a PC Operating System | False | By Miguel Helft and Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/opinion/09iht-edcohen.html | Roger Federer Unbuttoned | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/fashion/09iht-rjpg.html | Gaultier's Big Screen Event | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/fashion/09iht-rmar.html | Margiela at Home | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/opinion/09iht-oldjuly09.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/world/asia/09iht-malay.html | Malaysia Ends Use of English in Science and Math Teaching | False | By LIZ GOOCH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/opinion/09iht-edlet.html | Serious About Peace? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/fashion/09iht-rchanel.html | Chanel: House Codes With a Fillip | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/world/asia/09iht-letter.html | Enthusiasm, Tempered With Concern, About Business in India | False | By TOM REDBURN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 2009-07-09 | https://www.nytimes.com/2009/07/09/fashion/09iht-rval.html | At Valentino, Dark -- but Light | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/technology/09cyber.html | Cyberattacks Jam Government and Commercial Web Sites in U.S. and South Korea | False | By Choe Sang-Hun and John Markoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/dining/08dcxn-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/08hu.html | Unrest Prompts Hu to Halt Trip Abroad | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/09hu.html | China Warns of Executions as Riots Ebb | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/09indo.html | Indonesian President Is Projected to Win Election | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/sports/08sportsbriefs-bolt.html | Bolt Runs 19.59 in Rain | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/09pstan.html | Airstrikes Kill 43 Militants and Wound Taliban Chief | False | By Salman Masood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/08/opinion/08morris.html | McNamara in Context | False | By Errol Morris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/global/09music.html | Bertelsmann Re-enters Music World With K.K.R. | False | By Carter Dougherty | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/09markets.html | Wall Street Ends the Day Mixed | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/09riotinto.html | China Detains Mining Executive on Spy Charge, Australia says | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/europe/09prexy.html | Poorer Nations Reject a Target on Emission Cut | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/theater/12mcel.html | That Family Room? It Has a Certain Star Quality | False | By Steven McElroy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/theater/12Healy.html | The Season Is Summer, but the Fare Is Not Stock | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/baseball/09pitcher.html | Mound Provides Painful Challenge to Japanese Pitcher | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/cycling/09tour.html | Amid Doping Scandals, Germany Has an Emerging Star | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/09olympics.html | Olympics Channel Draws a Rebuke From the I.O.C. | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/design/12ouro.html | Inside His Exteriors | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09sidewalks.html | Broadwayâ€šÃ„Ã´s Car-Free Zones: This Space for Rent | False | By Libby Nelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/europe/09food.html | Obama Enlists Major Powers to Aid Poor Farmers With $15 Billion | False | By Peter Baker and Celia W. Dugger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09rooms.html | Where Cat Greets Mouse, and Vice Versa | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/music/12tomm.html | Hire That Hot Tenor Years in Advance, and Hope for the Best | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/12alscorr-001.html | Correction: Torture-Free but Still a Rock Star | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/12alscorr-002.html | Correction: Isaac Sternâ€šÃ„Ã´s Great Leap Forward Reverberates | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/small-ANNEFRANK_LETTERS.html | Anne Frank: Who Shaped the Story | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/dance/12vaki.html | The Next Step for the House of Pina Bausch | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/music/12play.html | Bjork in Full-Throated Plumage, Jazz in a Calmer Key | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/small-LYNNSHELTON_LETTERS.html | Lynn Shelton: Female Directors | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/technology/personaltech/09pogue.html | Bing, the Imitator, Often Goes Google One Better | False | By David Pogue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/music/12petr.html | Theyâ€šÃ„Ã´ve Got Those Old, Hard-to-Find Blues | False | By Amanda Petrusich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/design/12fink.html | Way Off the Beaten Path, Letting the Outsiders In | False | By Jori Finkel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09albany.html | Paterson Picks M.T.A. Figure as His No. 2 | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09amour.html | An Acrobatic Approach to a Ruminative Tale of Love | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Sittenfeld-t.html | Irrational Behavior | False | By Curtis Sittenfeld | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Upfront-t.html | Up Front: Curtis Sittenfeld | False | By The Editors | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/design/09aim.html | Young Artists Arrive, Either Rough or Ready | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09seabrook.html | Power Banjo, Extreme Jazz and a Bit of Twitchy Punk | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12practour.html | Trips Get Canceled, So Beware | False | By Michelle Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12cameron-t.html | Can David Cameron Redefine Britainâ€šÃ„Ã´s Tory Party? | False | By Christopher Caldwell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/africa/09safrica.html | World Cup in Africa Stumbles Over Strike | False | By Barry Bearak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Letters-t-CARELESSLOVE_LETTERS.html | Careless Love | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Letters-t-DIGITALBARBA_LETTERS.html | â€šÃ„Ã²Digital Barbarismâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/health/09sisters.html | Sisters Face Death With Dignity and Reverence | False | By Jane Gross | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09bastille.html | Mortier Leaves Paris With an Ending Thatâ€šÃ„Ã´s a Beginning | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Letters-t-NONOTTHATCRI_LETTERS.html | No, Not That Critic | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Ã²Hound Dogâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/books/review/Letters-t-CORRECTIONS-2.html | Correction: Photo Credit | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/music/09kuhn.html | Revisiting an Old Boss Named John Coltrane | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12food-t-000.html | Mummy Dearest | False | By Pete Wells | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12food-t-001.html | Chicken-Liver Mousse | False | By Pete Wells | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12food-t-002.html | Sweet-and-Sour Cherries with Bay Leaves | False | By Pete Wells | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12whales-t.html | Watching Whales Watching Us | False | By CHARLES SIEBERT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12letters-t-GMDETROITAND_LETTERS.html | G.M., Detroit and the Fall of the Black Middle Class | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/09issue.html | An Avant-Garde Arts Group Bites Off a Lot to Chew | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12letters-t-THEOVEREXTEN_LETTERS.html | The Overextended Family | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/football/09mcnair.html | Police Conclude Girlfriend Killed McNair and Herself | False | By Lynn Zinser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12FOB-ethicist-t.html | Co-Worker Concerns | False | By Randy Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/television/09arts-CRIMEANDTALE_BRF.html | Crime (and Talent) Pay Off in TV Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09arts-ATTHEROYALOP_BRF.html | At the Royal Opera, Rosina Wears a Cast | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09arts-DELUGEATJAZZ_BRF.html | Deluge at Jazz Club Stops the Music | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/television/09arts-30ROCKTOLIVE_BRF.html | â€šÂ„Â'30 Rockâ€šÂ„Â' to Live On | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/smallbusiness/09hunt.html | Fixing Up Foreclosures for Safety, Not Style | False | By Brent Bowers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/theater/09arts-CONVICTEDPRO_BRF.html | Convicted Producers Try to Avoid Prison | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09arts-JACKSONISSTI_BRF.html | Jackson Is Still King of Album Sales | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09arts-NINEINCHNAIL_BRF.html | Nine Inch Nails Grow a Bit Longer | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/09arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/crosswords/bridge/09card.html | If Hearts Break Badly, Clubs Probably Will, Too | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/movies/09miyazaki.html | Japanâ€šÂ„Â's Master Animator to Be Honored in U.S. Visit | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/09madoff.html | Connecticut Bank Sued in Madoff Investment Scheme | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Mallon-t.html | Giant Step, Full Stop | False | By Thomas Mallon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/technology/personaltech/09askk-002.html | Scanned Photos on the Big Screen | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/technology/personaltech/09askk-001.html | Video Chat Away From Home | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/askk/09askk-003.html | Tip of the Week: Quickly Access Folders on Windows XP or Vista | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Cokal-t.html | Bleak Housekeeping | False | By Susann Cokal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/09chinatown.html | New Home for Chinese Experience in America | False | By Larry Rohter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/companies/09data.html | EMC Wins Data Domain With a $2.4 Billion Offer | False | By Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/09ultra.html | Brain Surgery Frees Runner, but Raises Barriers | False | By John Branch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/books/09maslin.html | When Poets Were Scientists and Nature Their Mysterious Muse | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/technology/personaltech/09basics.html | IPhone Apps to Organize Your Life | False | By Farhad Manjoo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09location.html | Art and Life Meet at the Ideal Spot | False | By J. Michael Welton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Shafer-t.html | From Laika to the Lunar Module | False | By Jack Shafer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09shop.html | A Ph.D. in Patio Fabrics | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09garden.html | See the Beetle, Be the Beetle, Beat the Beetle | False | By Anne Raver | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09letters.html | Capsule Summary | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09deals.html | Furniture Fit for a King | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09online.html | A Forgotten Detroit Remembered | False | By Samantha Storey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09decor.html | An Office for a Small Business | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09shows.html | True Stories From Inside the Closet | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09rental.html | Summer House Horrors: On a Private Lake in Maine, No One Can Hear You Scream | False | By Joyce Wadler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09who.html | The Bohemian Dream, in 350 Square Feet | False | By Steven Kurutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/garden/09open.html | How About a Nice Cement Sofa? | False | By Rima Suqi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09towns.html | A Dairy Farm Canâ€šÃ„Ã´t Lay Off the Cows | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-08 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09AGYNESS.html | Of the Moment, and Thinking Ahead | False | By Cintra Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/09lod.html | Polishing a Lost Gem to Dazzle Tourists | False | By Isabel Kershner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/09analyst.html | Analyst Admits to Being â€šÃ„Ã²Dead Wrongâ€šÃ„Ã´ After Disneyâ€šÃ„Ã´s â€šÃ„Ã²Upâ€šÃ„Ã´ Is Big Earner | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/09journal.html | Newspaper Payout Plan in Closings Clears Court | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/09iraq.html | Nebulous Sunni Insurgent Urges Attacks | False | By Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/health/research/09aging.html | Antibiotic Delayed Aging in Experiments With Mice | False | By Nicholas Wade | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/09iran.html | Iran Releases Protesters, but Still Holds 500 | False | By Michael Slackman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/09racing.html | Drug Tests of Harness Horses Lagging in New York | False | By Bill Finley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/09dogs.html | 26 People Charged in Dogfighting Crackdown | False | By Malcolm Gay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/business/global/09pound.html | New Panel Is Proposed to Police British Banks | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/americas/09briefs-VENEZUELAHAL_BRF.html | Venezuela Halts Oil Flow to Honduras | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/fashion/09baby.html | For Firstborns, Secondhand Fits the Bill | False | By Sarah Wildman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/09list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09hail.html | Winter, Like Guest Uninvited, Drops In | False | By Libby Nelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09littlejohn.html | Ex-Bouncer Sentenced to Life Without Parole for Rape and Murder | False | By Karen Zraick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/baseball/09aceves.html | Aceves Excels on the Mound With a Quirky Sort of Artistry | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/fashion/09COUTURE.html | A Snub (of Sorts) to Fancy | False | By Cathy Horyn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/09illinois.html | A Decision Scrambles 2 Top Illinois Races | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/09han.html | Migrants Describe Grief From Chinaâ€šÃ„Ã¢s Strife | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/middleeast/09briefs-SENTENCESFOR_BRF.html | Saudi Arabia: Sentences for Attacks | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09liebman.html | Chief Accountability Officer for City Schools Resigns | False | By Javier C. Hernâ€šÃ¢Âˆndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/americas/09briefs-LAWYERPICKED_BRF.html | Lawyer Picked for U.S. War Crimes Post | False | By Marlise Simons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/americas/09fu.html | Members of Cabinet Are Replaced in Argentina | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/09views.html | Partners Fancy a Trove of Songs | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/asia/09kadeer.html | Exile in the U.S. Becomes Face of Uighurs | False | By Erik Eckholm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/world/europe/09karadzic.html | Tribunal Says Bosnian Serbâ€šÃ„Ã¢s Trial Must Proceed | False | By Marlise Simons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09astor.html | Astorâ€šÃ„Ã¢s Son Falls, Halting Testimony for a Day | False | By John Eligon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/media/09rating.html | Blowout Ratings for a Farewell, Online and Off | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09dreier.html | 145-Year Term Suggested in Lawyerâ€šÃ„Ã¢s Fraud Case | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/09labor.html | Infighting Distracts Unions at Crucial Time | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/09siegelman.html | Justice Dept. Whistle-Blower in Alabama Case Is Fired | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/baseball/09yanknote.html | New Park a Letdown for Yanksâ€šÃ„Ã¢ Old Thorn | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/politics/09immig.html | Government to Require Verification of Workers | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/media/09adco.html | Everywhere You Go, a Duane Reade Ad | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/golf/09golf.html | Tourâ€šÃ„Ã¢s Future Clouds U.S. Womenâ€šÃ„Ã¢s Open | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/health/research/09pill.html | Abortion Pill Study Suggests Way to Limit Infection | False | By Denise Grady | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/09swim.html | Phelps Maintains Gold Standard | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/technology/internet/09google.html | In Chrome, Hints of a Real Rival to Windows | False | By Miguel Helft and Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/09bachar.html | John Bachar, Rock Climber, Dies at 51 | False | By Michael Brick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/world/europe/09britain.html | Murdoch Papers Said to Pay to Settle Hacking Cases | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/us/09projects.html | Cities Lose Out on Road Funds From Federal Stimulus | False | By Michael Cooper and Griff Palmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/business/09bank.html | U.S. Unveils More Frugal Bank Plan | False | By Graham Bowley and Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/health/policy/09nih.html | Pick to Lead Health Agency Draws Praise and Some Concern | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/baseball/09metnotes.html | Absent Players Leave Wright Vulnerable in Metsí€šÃ„Â´ Lineup | False | By Greg Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/companies/09apple.html | Google Operating System Raises Apple Antitrust Issues | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/us/politics/09stimulus.html | Doubts About Obamaí€šÃ„Â´s Economic Recovery Plan Rise Along With Unemployment | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/basketball/09nba.html | N.B.A.í€šÃ„Â´s Shrinking Salary Cap Could Shake Up 2010 Free Agency | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09spy.html | Relax, Ií€šÃ„Â´m Honing My Skills | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09SKINside.html | Nasty Job? Use a Laser | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09Skin.html | Do Women Like Men Quite That Cleanshaven? | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-001.html | Corrections | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-002.html | Corrections | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/companies/09tivo.html | Best Buy and TiVo Are Forming an Alliance | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09ROW.html | Not a Russian Novel, but the Novel Russia | False | By Natasha Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09POINTS.html | One Step Forward, Three Steps Back | False | By David Colman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/09Fitness.html | Following the Path of Lance Armstrong | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/us/09jackson.html | Use of Taxpayer Money for Jackson Service Draws Criticism | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/pageoneplus/09corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/09thur1.html | The Governorí€šÃ„Â´s Mr. Fix-It | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/09thur2.html | Fair Pay for Caregivers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/09thur3.html | Promises to Keep | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/09thur4.html | Battle of the Behemoths | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/opinion/l09binge.html | What to Do About Binge Drinking? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/opinion/l09gaza.html | A Bias Against Israel | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/opinion/l09family.html | White House Families | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/opinion/09collins.html | Michael, a Foreign Affair | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/opinion/09kristof.html | Would You Let This Girl Drown? | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/opinion/09taubman.html | Obamaâ€šÃ„Â's Big Missile Test | False | By Philip Taubman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/politics/09intel.html | Democrats Say C.I.A. Deceived Congress | False | By Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/baseball/09mets.html | An Erratic Perez Helps Mets Put It All Together | False | By Greg Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/health/policy/09health.html | Democrats Divide Over a Proposal to Tax Health Benefits | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/09harris.html | Top Blagojevich Aide Pleads Guilty to Fraud | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/us/09massachusetts.html | State Suit Challenges U.S. Defense of Marriage Act | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09biobox.html | Richard Ravitch | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09ravitch.html | Baseball War Was Practice for Albany | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/health/09hegsted.html | D. Mark Hegsted, 95, Harvard Nutritionist, Is Dead | False | By Jeremy Pearce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09mortgage.html | 13 Real Estate Professionals Are Indicted on Mortgage Fraud Charges | False | By C. J. Hughes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09buybust.html | Officer Shoots Man in Bronx After Robbery Attempt With Fake Gun | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/baseball/09yankees.html | Yankees and Burnett Hang on Against Twins | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/arts/music/09amar.html | Jo Amar, Genre-Blending Jewish Singer, Dies at 79 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/nyregion/09cop.html | 3 Officers and Woman Hit by Gunfire Aimed at Dog | False | By James Barron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/fashion/09scxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/fashion/09scxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/arts/10iht-jessop.html | Visiting Macao's Past in Images | False | BY SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/opinion/10iht-edbequelin.html | Behind the Violence in Xinjiang | False | BY NICHOLAS BEQUELIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/opinion/10iht-edruderman.html | Yes, Like Obama | False | BY ANNIE RUDERMAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/world/europe/10iht-letter.html | Innovation Still Seems a Mirage | False | BY ALISON SMALE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/world/asia/10iht-malay.html | In Malaysia, English Ban Raises Fears for Future | False | By LIZ GOOCH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/opinion/10iht-edlet.html | Serbia's Mixed Priorities | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 2009-07-10 | https://www.nytimes.com/2009/07/10/opinion/10iht-oldjuly10.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/magazine/09ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/business/global/09drug.html | Europe Is Studying Delays in Access to Generic Drugs | False | By James Kanter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/asia/10riotinto.html | China Says Australian Is Detained in Spy Case | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/asia/10afghan.html | Truck Blast in Afghanistan Leaves at Least 24 Dead | False | By Abdul Waheed Wafa and Alan Cowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/middleeast/10iraq.html | Insurgency Remains Tenacious in North Iraq | False | By Steven Lee Myers and Campbell Robertson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/middleeast/10iran.html | Iran Protesters Take to Streets Despite Threats | False | By Michael Slackman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/global/10pound.html | Key Rate Unchanged by Bank of England | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/europe/10britain.html | New Inquiry Not Planned on Hacking by Tabloids | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/middleeast/09release.html | Americans Release Iranian Detainees to Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10markets.html | At End of Day, Shares Manage to Turn Higher | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10shop.html | June Is Another Weak Month for U.S. Retail Sales | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10albany.html | Albany Impasse Ends as Defector Rejoins Caucus | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/middleeast/10prexy.html | Group of 8 Is Not Enough, Say Those Wanting In | False | By Peter Baker and Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/cycling/10tour.html | Norwegian Sprints to Win in a Rain-Slicked Stage 6 | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12fob-wwln-t.html | Public Displays of Disaffection | False | By Lisa Belkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/movies/12matt.html | For Brâ€šÃ´no, Oiâ€šÃ´tfits (Way Oiâ€šÃ´t) | False | By Danielle Mattoon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/science/10survey.html | Survey Shows Gap Between Scientists and the Public | False | By Cornelia Dean | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10bruno.html | Teutonic Fashion Plate Flaunts His Umlauts | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10madoff.html | Claims Total Over 15,400 in Fraud by Madoff | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/middleeast/10egypt.html | Egyptians Looking for Clues About Their Presidentâ€šÃ„Ã´s Plans | False | By Mona El-Naggar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12fob-consumed-t.html | This Yearâ€šÃ„Ã´s Model | False | By Rob Walker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12FOB-medium-t.html | Love, Virtually | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12FOB-OnLanguage-t.html | Newswords | False | By William Safire | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/africa/10terror.html | Qaeda Branch Steps Up Raids in North Africa | False | By Eric Schmitt and Souad Mekhennet | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/americas/10honduras.html | Honduran Rivals Leave Negotiations Without Meeting Face to Face | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/sports/cycling/10climb.html | Fight for Team and Tour in the Mountains | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12hours.html | 36 Hours in Aix-en-Provence | False | By Seth Sherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12crab.html | The Crab Houses of Marylandâ€šÃ„Â´s Eastern Shore | False | By Jordan Hruska | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12explorer.html | 4 Days and 2 Wheels on the Oregon Coast | False | By David Laskin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12bites.html | Restaurant Review: Osteria Stellina in Point Reyes Station, Calif. | False | By Nick Czap | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12surfacing.html | Highland Park: A New Culture District in Los Angeles | False | By Jamie Brisick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12checkin.html | Hotel Review: The Circus Hotel in Berlin | False | By Benji Lanyado | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12next.html | Strolling Pamplona Without a Bull in Sight | False | By Lionel Beehner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12globespotters.html | Globespotters: Amsterdam, Mumbai and Rome | False | By Joel Weickgenant, Kavitha Rao and Sofia Groopman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12heads.html | Where Tokyo Fills Its Cup | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/technology/internet/10copyright.html | European Publishers Call on E.U. to Protect Copyright | False | By Eric Pfanner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/health/10flu.html | Obama Warns of Return of Swine Flu in the Fall | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12journeys.html | Buenos Aires Spotlights Its Cafes | False | By Camille Cusumano | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12lives-t.html | Pancake Chronicles | False | By Susannah Jacob | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/economy/10fed.html | Two Authorities on Fed Advise Congress Against Expanding Its Power | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12fob-q4-t.html | Doctorâ€šÃ„Â´s Note | False | By Deborah Solomon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/energy-environment/10oil.html | Oil Weakens as Recovery Hopes Dim | False | By Jad Mouawad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/science/10aging.html | Dieting Monkeys Offer Hope for Living Longer | False | By Nicholas Wade | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/dance/10dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/10kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/10spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/greathomesanddestinations/10Chicago.html | The Second City Is Becoming Second-Home City | False | By Susan Saulny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10vogel.html | Met Makeover Includes Enlarged Islamic Gallery | False | By Carol Vogel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10sweeney.html | The Shock of the New, 50 Years On | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/10bexpl.html | Navigating Floyd Bennett | False | By John Strausbaugh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/10explorer.html | Where New Yorkers First Took Flight | False | By John Strausbaugh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/09/greathomesanddestinations/10Break.html | Montage Residences Beverly Hills | False | By Nick Kaye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/othersports/10racing.html | Pioneer of the Nile Is Retired With Injury | False | By Joe Drape | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/basketball/10nba.html | Raptors Add Turkoglu in Four-Team Trade | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/automobiles/12jaguar-xj.html | Jaguar XJ Is Back With Some Bite | False | By Phil Patton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12scapes.html | The Best House on the Best Block | False | By Christopher Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/travel/escapes/10Riversurf.html | Surfing a River When the Wave Doesn'â€šÃ„Ã¶t Move | False | By Jesse Huffman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/movies/12Roch.html | Instant Chemistry, Belated Dance Number | False | By Margy Rochlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10barge.html | All in the Same Boat, Singing Away the Blues | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/dance/10pillow.html | Dislocated Hemispheres, Inside the Brain and Out in the World | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/baseball/10yankees.html | Hughes Helps the Yankees Sweep and Tie the Red Sox for First Place | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/theater/reviews/10europeans.html | After Worlds Collide (17th-Century Edition) | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/travel/escapes/10Amer.html | Where â€šÃ„Ã²Made in Americaâ€šÃ„Ã´ Made Its Debut | False | By C. J. Hughes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10cotter.html | Mysterious Moods, Elusive in Marble | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/automobiles/autoreviews/12audi.html | Whatâ€šÃ„Ã´s Become of the Wagon? | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/theater/reviews/10ephemeres.html | Everyday Intimacies, and the Intensity of a Ringing Phone | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/movies/12powe.html | A Survivor of Film Criticismâ€šÃ„Ã´s Heroic Age | False | By Michael Powell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/movies/12kehr.html | The Great Profileâ€šÃ„Ã´s Silent Faces | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10antiques.html | Gothic-Style Souvenirs for Sale in London | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10hump.html | Putting a Bromance to an Erotic Test | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10arts-HIRSTHASDESI_BRF.html | Hirst Has Designs on Armstrongâ€šÃ„Ã´s Bike | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/10arts-SIZINGUPSUPE_BRF.html | Sizing Up Superman | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/theater/10arts-CRAIGANDJACK_BRF.html | Craig and Jackman Team Up for Broadway Play | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/television/10arts-WILLIAMSRESU_BRF.html | Williams Resumes Tour and Wins HBO Special | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10arts-SHARINGTHEWE_BRF.html | Sharing the Wealth | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10arts-JACKSONEFFIG_BRF.html | Jackson Effigy Returns to Tussauds | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/theater/10arts-SAVANNAHWISE_BRF.html | Savannah Wise to Stay in â€šÃ„Ã²Rock of Agesâ€šÃ„Ã´ Role | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10soul.html | Music and Musicians Still Echo 35 Years Later | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10djs.html | Dance Floors for People With Day Jobs | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10hagins.html | An Assertive Trumpeter Is Muted, but Not Shy | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/design/10gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/10bdjs.html | Starting Early | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/theater/reviews/10ivanov.html | In Chekhov, a Brutally Normal Midlife Crisis | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/television/10fat.html | Chubby Legal Beagle, Meet Your Inner Skinny Siren | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/automobiles/12honda.html | For Honda in America, 50 Years of Going Its Own Direction | False | By John Pearley Huffman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/asia/10pstan.html | Refugees From Fighting Can Return, Pakistan Says | False | By Jane Perlez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10phil.html | New York Philharmonic May Perform in Cuba | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10yoohoo.html | So Listen, America, to Your Bighearted Jewish Mother | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/television/10heder.html | â€˜Napoleon Dynamiteâ€™ Star Gets His Own TV Series | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/americas/10degrees.html | Buses May Aid Climate Battle in Poor Cities | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/books/10book.html | Taking Down Big Game With a Crusading Pen | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/12/arts/television/12stan.html | A Fun-Loving Sponge Who Keeps Things Clean | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/television/10design.html | He Could Catch Passes, but Can He Pick Paint? | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10vanished.html | Rites of Passage Through the Rolling Stones and Fallen Civilizations | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/theater/10theater.html | Theater Listings: July 10 â€šÃ„Â® 16 | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/books/10willows.html | Second Wind for a Toad and His Pals | False | By Charles McGrath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10love.html | Hey, Nerd: Look Out, Sheâ€šÃ„Â´s Not Your Type | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10blood.html | Teenage Terminatrix | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10lake.html | Flickers of Trauma | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/media/10movie.html | Sony Hires New Writer to Salvage â€šÃ„Â®Moneyballâ€šÃ„Â´ | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10fossett.html | Mountain Downdrafts Blamed in Death of Record-Setting Pilot | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/movies/10movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/politics/10witnesses.html | Witness List for Sotomayor Has a Couple of Surprises | False | By Kate Phillips | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-09 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/europe/10france.html | Tracing Roots Fostered by War, Severed by Shame | False | By John Tagliabue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10views.html | Treasury Drives a Hard Bargain | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10california.html | 20 Arrested in Medicaid Fraud Case | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10nyc.html | In the 7th Inning, Stretch, but Donâ€šÃ„Â´t Move | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/media/10adco.html | A Blitz That Has Don Draper Written All Over It | False | By Stuart Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10catholic.html | U.S. Bishops and Vatican View Obama Differently | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10cerberus.html | Cerberus Partners Fund Being Restructured | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10irish.html | As Irelandâ€šÃ„Â´s Boom Ends, Job Seekers Revive a Well-Worn Path to New York | False | By Kirk Semple | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/politics/10ensign.html | Senatorâ€šÃ„Â´s Parents Gave Mistress Thousands | False | By David Stout | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/politics/10homeless.html | Homeless Families Increasing, U.S. Finds | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/europe/10briefs-barroso.html | Brussels: Bloc Backs Barroso Term | False | By Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/europe/10briefs-Turkey.html | Turkey: Visa for a Uighur Leader | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10auto.html | A Muscle Car to the Rescue | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12social.html | With This Ring ... | False | By Philip Galanes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10violation.html | Settlement Reached on Environmental Hazards a Murderer Left Behind | False | By Mireya Navarro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/politics/10diabetes.html | Court Nominee Manages Diabetes With Discipline | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10norris.html | At Beazer Homes, It Was See No Evil and Pay No Penalty | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10florida.html | Florida Communities Pay Attention to a Tax Case | False | By Gary Fineout | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10hospital.html | On National Scale, New York Hospitals Fare Poorly on Readmissions | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/golf/10course.html | In Scotland, Golf on the Honor System | False | By Carol Wallace | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10ravitch.html | Ravitchâ€šÃ„Â´s Wild Ride: Steakhouse Ceremony to Albany Return | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10bono.html | Rebranding Africa | False | By Bono | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/health/policy/10health.html | Democrats Are at Odds on Financing Health Care | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10denver.html | Ex-Medical Technician Is Held Without Bail in Hepatitis C Outbreak in Colorado | False | By Kirk Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/technology/companies/10sprint.html | Sprint Taps Ericsson to Run Its Network | False | By Jenna Wortham | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/global/10ubs.html | UBS Digs in Its Heels on Clientsâ€šÃ„Â´ Names | False | By Lynnley Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/politics/10burris.html | Illinois Senator Wonâ€šÃ„Â´t Run in â€šÃ„Â´10, Officials Say | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10sonia.html | To Get to Sotomayorâ€šÃ„Â´s Core, Start in New York | False | By Michael Powell, Serge F. Kovaleski and Russ Buettner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10citi.html | Citigroup Shuffles Top Ranks Again | False | By Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/asia/10china.html | Chinaâ€šÃ„Â´s President Vows to â€šÃ„Â°Deal a Blowâ€šÃ„Â´ to Protesters | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/baseball/10cameras.html | Digital Eyes Will Chart Baseballâ€šÃ„Â´s Unseen Skills | False | By Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/politics/10intel.html | C.I.A. Reviewing Its Process for Briefing Congress | False | By Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10offender.html | Roadside Camp for Miami Sex Offenders Leads to Lawsuit | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/world/middleeast/10kurds.html | Kurds Defy Baghdad, Laying Claim to Land and Oil | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10doughnut.html | The Morning Doughnut? The Choices Are Getting Complicated | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10bca.html | Arts Leader Who Give Bronx Culture Respect and Renaissance | False | By David Gonzalez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10gray.html | Harry J. Gray, Who Led the Rise of United Technologies, Dies at 89 | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10tickets.html | After Jackpot, Logic Can Be Clouded by Aura of Luck | False | By Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10wtc.html | Plan Offered to Finance Trade Center | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/10olympics.html | NBC Reveals Displeasure as U.S.O.C. Unveils Plan | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/basketball/10rhoden.html | Rebuilding Project May Interest Hill | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10pitbull.html | Shooting Highlights the Risks Dogs Pose to Police, and Vice Versa | False | By Al Baker and Mathew R. Warren | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10brooks.html | Whip Inflation Now | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10missing.html | Foul Play Is Suspected After Woman Disappears | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/baseball/10umps.html | As TVs Improve, So Does Umpiring | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10ready.html | William F. Reedy, Who Was Injured in Crash That Killed Billy Martin, Dies at 72 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/nyregion/10corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/10corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/10corrections-09.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/golf/10golf.html | At Women's Open, Pressel Looks for Lost Success | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/basketball/10knicks.html | Knicks' Extra Incentives Could Close Deal for Hill | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10fri1.html | A Lesson on Warming | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10fri2.html | Questions for the Treasury Secretary | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10fri3.html | Mr. Arias Steps In | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10fri4.html | Sharing Secrets in the Capitol | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10hospital.html | Cutting Hospital Infections to Cut Costs | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10ravitch.html | Did the Governor Act Properly in Appointing a No. 2? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10krugman.html | The Stimulus Trap | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/opinion/10navasky.html | Send in the Clown | False | By Victor S. Navasky | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/baseball/10metnotes.html | Putting Struggles Aside, Metsí€šÃ„Â´ Murphy Makes Stellar Play | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/science/space/10brfs-NASAWILLTRYT_BRF.html | NASA Will Try, Try Again | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10brfs-AGENTARRESTE_BRF.html | Texas: Agent Arrested in Gun Case | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/baseball/10mets.html | Early Woes Add to Metsí€šÃ„Â´ Misery | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10brfs-INDICTMENTIN_BRF.html | Texas: Indictment in Fatal Crash | False | By Mauricio Guerrero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/us/10list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/business/10insure.html | A.I.G. Seeks U.S. Support for Bonuses | False | By Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/sports/basketball/10liberty.html | With Her Baby in Tow, Parker Works Off Rust | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/opinion/11iht-edlet.html | Leaving Afghanistan | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/world/asia/11iht-shaman.html | Shamansí€šÃ„Â´ Spirits Crowd Air of Mongolian Capital | False | By DAN LEVIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/sports/soccer/11iht-hughes.html | With Fame Comes Power for Global Sports Stars | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/oldjuly11.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/world/europe/11iht-letter.html | Finding the Limits of U.S. Power | False | By ALAN COWELL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/business/global/11iht-mineside.html | Where Iron Is Bigger Than Oil or Gold | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/opinion/11iht-edcrooke.html | Clash of Imams | False | By ALASTAIR CROOKE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-10 | https://www.nytimes.com/2009/07/10/greathomesanddestinations/10iht-recyprus.html | Homeowners on Cyprus Turn to British Courts | False | By JON GORVETT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/world/europe/11iht-spain.html | Spanish Man Killed During Bull-Run in Pamplona | False | By VICTORIA BURNETT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/arts/11iht-melik11.html | Old Masters' Surprising Success | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 2009-07-11 | https://www.nytimes.com/2009/07/11/sports/autoracing/11iht-srbrawn.html | What's the Secret to Brawn's Success? | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/10/arts/music/10levin.html | Drake Levin, of Paul Revere & the Raiders, Dies at 62 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/asia/11china.html | China Raises Death Toll in Ethnic Clashes to 184 | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/11auto.html | G.M. Vow to Slim Includes Top Ranks | False | By Bill Vlasic | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/europe/11prexy.html | Obama Wins More Food Aid but Presses African Nations on Corruption | False | By Peter Baker and Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/11markets.html | Earnings Worries Push Markets Lower | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/economy/11econ.html | As Imports Slow, Trade Deficit Narrows | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/automobiles/12ISLE.html | Future Racing, Ancient Setting | False | By Dexter Ford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12letters-ROADVICTORY_LETTERS.html | Letter: Road Victory | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/travel/12letters-MUSICALISLAN_LETTERS.html | Letter: Musical Island | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/health/11patient.html | Sleeping With the Enemy (Bed Bugs) | False | By Walecia Konrad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/asia/11riotinto.html | Espionage Charges in China May Be Linked to Negotiations Over Iron Ore Prices | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11yoga.html | Yoga Faces Regulation, and Firmly Pushes Back | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Blum-t.html | Murder Most Noir | False | By Howard Blum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Benfey-t.html | Biographical Fever | False | By Christopher Benfey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Postrel-t.html | What You Pay For | False | By Virginia Postrel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Lehrer-t.html | Where Am I? | False | By Jonah Lehrer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/cycling/11tour.html | Contador Asserts Himself on the Tour | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11albany.html | With Senate Astir, Governor Will Delay Same-Sex Marriage Bill | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Vizzini-t.html | Inside the Outsiders | False | By Ned Vizzini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Bookshelf-t.html | Childrenâ€šÃ„Â´s Bookshelf | False | Reviews by Julie Just | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12mort.html | States Programs Help Homeowners | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Gillespie-t.html | In Reaganâ€šÃ„Â´s Steps | False | By Nick Gillespie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Schuessler-t.html | The Air Up There | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Keepnews-t.html | Roll Over, John Lennon | False | By Peter Keepnews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Kurlantzick-t.html | Eyewitness: Pakistan | False | By Joshua Kurlantzick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Meyer-t.html | Still â€šÃ„Ã´Uglyâ€šÃ„Â´ After All These Years | False | By Michael Meyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Orr-t.html | Too Close to Touch | False | By David Orr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/11surgery.html | Cut-Prone Fighters Turn to Surgery to Limit Bleeding | False | By R.M. SCHNEIDERMAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/economy/11charts.html | On the Unemployment Line, Unable to Move | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11gay.html | Civil Rights Group Divided Over Gay Marriage | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/middleeast/11iraq.html | G.I. Kills Iraqi Driver Who Failed to Stop, U.S. Military Says | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/11energy.html | â€šÃ„Ã²Energy Shotsâ€šÃ„Â´ Stimulate Power Drink Sales | False | By William Neuman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bikes.html | A Meeting of Dervishes With Fixed Gears | False | By Raymond McCrea Jones | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/asia/11afghan.html | U.S. Inaction Seen After Taliban P.O.W.â€šÃ„Â´s Died | False | By James Risen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15mini.html | A Frittata Where Eggs Play the Minor Role | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15mrex.html | More-Vegetable-Than-Egg Frittata | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15appe.html | Granola With a Perk of Olive Oil | False | By Melissa Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12habi.html | For a Writer, a Home With a Hideout | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11nsa.html | U.S. Wiretapping of Limited Value, Officials Report | False | By Eric Lichtblau and James Risen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/your-money/household-budgeting/11money.html | When the Fledglings Return to the Nest | False | By Ron Lieber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/technology/internet/11ebay.html | EBay Denies Partnership With G.M. | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12musicwe.html | Pianist, Long in Cuba, Now Plays for the World | False | By Phillip Lutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12filmli.html | A Film Festival Lets a Little Light In | False | By Karin Lipson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12living.html | Where the Main Drag Is Called Straight Path | False | By Mike Powell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/commercial/12sqft.html | The 30-Minute Interview: William C. Rudin | False | By Vivian Marino | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12artsnj.html | The Rich Were Different (and Perhaps Still Are) | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12imacli.html | The Doors Close on an Unorthodox Arts Center | False | By Pat Wiedenkeller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12hunt.html | Doing the Legwork | False | By Joyce Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12theaterwe.html | Midwestern Childhood and Other Strangeness | False | By Anita Gates | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12spotli.html | Lovelorn Loons and Nine Bad Dates | False | By Karin Lipson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12njzo.html | Home Swapping in a Slow Market | False | By Antoinette Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/basketball/11knicks.html | Hill Chooses Suns Over Knicks | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12cov.html | Tenants With Tool Belts | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12lizo.html | The Sell-It-Yourselfers | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12dinewe.html | The Lentils and Spices for a Dal All Your Own | False | By Valerie Peterson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12dinenj.html | The Classic Clambake, Tweaked for Practicality | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12wczo.html | Home Sweet Tax Credit | False | By Elsa Brenner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12dineli.html | A Swedish Update on a Summer Standard | False | By Joanne Starkey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12posting.html | For Seniors, Children Welcome | False | By Amy Rowland | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12dinect.html | Taste of New Mexico With an Organic Twist | False | By Patricia Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12routine.html | But Itâ€šÃ„Â´s So Nice Inside | False | By Cara Buckley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12deal1.html | A Wrong Guess | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12deal2.html | â€šÃ„Â²Housewifeâ€šÃ„Â´ Chic | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/realestate/12deal3.html | An Irritated Developer | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12ritual.html | Family Races to Win, Even Against Its Own | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12mall.html | Malls See Plenty of Action, but Less of It Is Shopping | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/Letters-t-WORDSTOLIVEB_LETTER.html | Words to Live By | False | | | | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12wolfson.html | In About-Face, Wolfson Now Works for Bloomberg | False | By Jim Rutenberg and Raymond Hernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bmallnj.html | In New Jersey, Live Music and Teenage Volunteers | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bmallli.html | On Long Island, Reaching Out to Parents and Teenagers | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bmallct.html | Jazz Concerts and Carnival Activities in Connecticut | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bmallmb.html | In the City, Childrenâ€šÃ„Â´s Clubs and Walking to Shape Up | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bmallwe.html | A Theme Park and Options for Exercise in Westchester | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/asia/11diplo.html | Clinton Seeks â€šÃ„Â²Amnestyâ€šÃ„Â´ for 2 Held by North Korea | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/your-money/11retire.html | Collect Now, or Later? Timing Your Social Security Benefits | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12table.html | A Perfect Place for a Legal Lunch | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12about.html | Giving Life, Wearing Shackles and Chains | False | By Jim Dwyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/music/11potts.html | More Onstage Evidence That Britainâ€šÃ„Â´s Got Talent | False | By Steve Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/11nocera.html | From Treasury to Banks, an Ultimatum on Mortgage Relief | False | By Joe Nocera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/music/11acosta.html | A Hit at the First Manchester Festival Returns for a Second Helping | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/europe/11profil e.html | After Survival, a Journey to Self-Recovery | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/europe/11franc e.html | Man Sentenced to Life in Killing of Jew in France | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/music/11darlins.h tml | The New-Old Country of 3 Pixies From Dixie | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/music/11lamc.ht ml | Latin Alternative Musicâ€šÃ„Â´s Movers and Shakers Meet | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/education/11educ.htm l | Obama Student Loan Plan Wins Support in House | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-10 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/television/11face book.html | Playful New Ways to Waste Your Time | False | By Seth Schiesel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11religion.html | Letting Go, Gradually, of a Life Embracing the Ministry | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/design/11pianos. html | All Around London, an Invitation to Make Music | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/11housing.ht ml | Tight Mortgage Rules Exclude Even Good Risks | False | By David Streitfeld | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/politics/11protest. html | Disillusioned Environmentalists Turn on Obama as Compromiser | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/europe/11briefs -Spain.html | Spain: Bull Kills Man at Pamplona | False | By Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/politics/11treasury. html | Unresolved Questions After Hearing With Geithner | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/africa/11briefs-Safrica.html | South Africa: World Cup Projects Could Resume After Labor Vote | False | By Barry Bearak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/golf/11golf.ht ml | Commissioner of L.P.G.A. to Step Down After Open | False | By Chris Hine and Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/music/11summer. html | A Visitor From Vancouver Concludes a Summer Stay | False | By James R. Oestreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/asia/11briefs-Korea.html | South Korea: Computer Virus Is Traced to Sites in 5 Nations | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/dance/11shen.ht ml | A Trilogy of Asia, Conceived in Motion | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/movies/11arts-CALIFORNIAFI_BRF.html | California Film Incentive Survives | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/theater/11arts-TOURINGEUROP_BRF.html | Touring Europe as a Serial Killer | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/television/11arts-CITINGSTARSC_BRF.html | Citing Starâ€šÃ„Â´s Condition, NBC Delays â€šÃ„Â?Parenthoodâ€šÃ„Â´ | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/11arts-REPLACEMENTF_BRF.html | Wanted: Replacement for Grosvenor House | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/11arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/television/11arts-WATCHINGBIGB_BRF.html | Watching â€šÃ„Â?Big Brotherâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/television/11arts-SOUTHPARKCEN_BRF.html | â€šÃ„Â?South Parkâ€šÃ„Â´ Censored in Russia, Again | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/11arts-ANEVERLANDIN_BRF.html | A Neverland in China | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12club.html | Drink, Dance, but Donâ€šÃ„Â´t Say â€šÃ„Â?Clubâ€šÃ„Â´ | False | By Allen Salkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/11shares.htm l | A Stock With Bounce: Investors Stick to G.M. | False | By Michael J. de la Merced and Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12puzzle.html | No Puzzle in the Paper? Iâ€šÃ„Â´m Blank! | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12hoax.html | Death by Cliff Plunge, With a Push From Twitter | False | By Monica Corcoran | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/business/global/11ubs.html | UBS Says a Settlement of Tax Case Is Possible | False | By Lynnley Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12GenB.html | The Father I Thought I Knew | False | By Michael Winerip | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/books/11cohen.html | Unscripted Upheaval, Starring Herself | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/basketball/11holdsclaw.html | Holdsclaw Is Back in the W.N.B.A., With a Purpose | False | By Mike Tierney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12night.html | A Quest for Perfect Pizza | False | By Allen Salkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/crosswords/bridge/11card.html | Skill, Luck and a Trip to Brazil | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/asia/11xinjiang.html | A Strongman Is Chinaâ€šÃ„Â´s Rock in Ethnic Strife | False | By Michael Wines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11bloomberg.html | Mayor Tightens Belt, Too, Amid Losses in Market | False | By Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/television/11michael.html | Friends Who Wish Each Other the Worst | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11juvenile.html | Budget Cuts Eroding Progress in Juvenile Justice | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12love.html | Yes, We Do. Even at Our Age. | False | By Nancy Price Freedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/baseball/11angels.html | Angelsâ€šÃ„Â´ Different Look Achieves Same Results | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11thompson.html | Working Families Party Backs Thompson, Despite Mayorâ€šÃ„Â´s Pressure | False | By Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/11ski.html | Ruling Keeps Womenâ€šÃ„Â´s Ski Jumping Out of Games | False | By Ian Austen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11mickens.html | Frank Mickens, Who Brought Success to a Tough Brooklyn High School, Dies at 63 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/africa/11africa.html | Ghana Visit Highlights Scarce Stability in Africa | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11metjournal.html | When Yoo-Hooing Was Big in the Bronx | False | By Joseph Berger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/health/policy/11health.html | Leaders in House Seek to Tax Rich for Health Plan | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11campaign.html | Pace of Mayorâ€šÃ„Â´s Spending Is Four Times His First Run | False | By Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/europe/11britain.html | Britain Confronts Cloaked Journalism | False | By Sarah Lyall and Tim Arango | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11bubble.html | Violent End for an Artwork That Symbolized Fragility | False | By Anne Barnard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11ravitch.html | For Lieutenant Governor, Job Description Comes Next | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | | https://www.nytimes.com/2009/07/11/world/11corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/arts/11corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/baseball/11metnotes.html | Mets and Braves Swap Right Fielders | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/science/11corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11immig.html | Immigration Judges Found Under Strain | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11correctio ns-06.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/baseball/11mets.html | Metsâ€šÃ„Ã´ Bats Fall Silent as Mistakes Pile Up | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/books/review/11corre ctions-07.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/pageoneplus/correctio ns.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11collins.html | What Happened in Vegas | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11herbert.html | The Human Equation | False | By Bob Herbert | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11sat1.html | Tangled Trade Talks | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11sat2.html | Now What in Albany? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11sat3.html | 10 Weeks | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11sat4.html | Reasonable Compensation | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11brooks.html | The Demise of Dignity in America | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11binge.html | Drinking Responsibly | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11luggage.html | A Flight Attendantâ€šÃ„Ã´s View | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11rose.html | A Better Way to Get a Kidney | False | By DANIEL ASA ROSE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/opinion/11guinier.html | Trial by Firefighters | False | By Lani Guinier and Susan Sturm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/world/americas/11hon duras.html | Honduras Conflict Talks Yield Little Movement | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11missing.html | Search for Woman Is Moved to Landfill | False | By Kareem Fahim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12letts.html | Letters | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/education/11calif.html | University of California Makes Cuts After Reduction in State Financing | False | By Tamar Lewin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/corr.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11cemetery.html | A Day of Searching, Anger and Renewed Grief in a Desecrated Illinois Cemetery | False | By Susan Saulny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11principal.html | Frank Mickens, Who Turned Boys and Girls High School Around, Is Mourned | False | By Libby Nelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/politics/11burris.html | After Decades in Politics, a Speedy Rise, and Fall, for Burris | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11pool.html | Club in Philadelphia Suburb Faces Accusations of Racism | False | By Ian Urbina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/us/11brfs-AMORENARROWF_BRF.html | A More Narrow Focus for Enforcement Program | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11buildings.html | 2 Safety Officials Rebuked in Fatal Deutsche Bank Fire | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11workers.html | Brooklyn Doctor Charged With Workersâ€šÃ„ôÃ´ Compensation Fraud | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/nyregion/11isabell.html | Robert Isabell, Who Turned Events Into Wondrous Occasions, Dies at 57 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12hammond.html | Laura Hammond, Christopher Hemphill | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12Levine.html | Laurel Levine, Russell Steinberg | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12BURKE.html | Sharon Burke, Alfred Kelly | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12RUSSELL.html | Bill Russell, Bruce Bossard | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/12scxn.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12OATES.html | Emily Oates, Jorge Torres | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12Kernkamp.html | Jennifer Kernkamp Peter Muller | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12EISENBERG.html | Gayle Eisenberg, David Simáˆˆˆˆes | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12BRUNO.html | Avery Bruno, Marc Armas | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12hotis.html | Ranie Hotis, Ogden Hammond Jr. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12krier.html | Laura Krier, Daniel Schneider | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12GUTNER.html | Rebecca Gutner, Rodman Forter Jr. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12TURNER.html | Lisa Turner, Jason Emden | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12bimblick.html | Warren Bimblick, Geoffrey Repella | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12RAFFERTY.html | Kathryn Rafferty, Brian McGarvey | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12layer.html | Noelle Layer, Jared Pruzan | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/sports/baseball/11bats-002.html | Pedro Martinez Prepares for Return | False | By DAVE WALDSTEIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/11/pageoneplus/11postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/africa/12prexy.html | Obama Delivers Call for Change to a Rapt Africa | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12erussell.html | Elena Russell and Raymour Nosworthy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12MORRIS.html | Gabriella Morris and Dennis Brownlee | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12Vulpilli232res.html | Laure de Vulpilliáˆˆˆˆres and Vanessa Dillen | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12BEECH.html | Laura Beech, Paul McClung | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12BRANDS.html | Marjorie Brands, James McCarthy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/golf/12anderson.html | Two Great Players, One Great Moment at the British Open | False | By Dave Anderson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12MARROCCO.html | Ellen Marrocco and Christopher Scovotti | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12MCLENNAN.html | Elizabeth McLennan, Thomas Oâ€šÃ„Ã´Connor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12goss.html | Maia Goss, Daylon James | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/fashion/weddings/12VOWS.html | Victoria Rowell and Radcliffe Bailey | False | By Laura Zigman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/football/12football.html | Football, American Style, Is Alive in France | False | By Scott Sayare | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12corr.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/cycling/12tour.html | Eyes on Possible Team Rift as Armstrong Remains 3rd | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/politics/12judge.html | Path to Supreme Court: Speak Capably, Say Little | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/golf/12women.html | Playing U.S. Open in 2 Sports Is a Rare Feat | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12body.html | Police Searching for Woman Find Body in Air Duct | False | By Dominick Tao and Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12michigan.html | In Michigan, Deficits Defy Years of Cutting | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/golf/12score.html | Tough Conditions on a Links Course | False | By Mark Sweeney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/cycling/12radio.html | Tour Teams Aim to Repeal Two-Stage Ban on Radios | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/politics/12obuma.html | President Urges Public Patience on Economy | False | By Adam Nagourney and Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12rich.html | She Broke the G.O.P. and Now She Owns It | False | By Frank Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12ehrenreich.html | A Homespun Safety Net | False | By Barbara Ehrenreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12hickey.html | Donâ€šÃ„Ã´t Tax Benefits | False | By Roger Hickey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12howcast.html | How to Start a Company (and Kiss Like Angelina) | False | By Julie Creswell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/baseball/12wakefield.html | A Knuckleballerâ€šÃ„Ã´s Winding Path | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12somalis.html | A Call to Jihad, Answered in America | False | By Andrea Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/basketball/12camps.html | Few High School Stars Expected to Follow European Detour to N.B.A. | False | By Pete Thamel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12surrogate.html | No Stork Involved, but Mom and Dad Had Help | False | By Sara Rimer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/media/12post.html | Washington Post Criticized for â€šÃ„Ã´Ethical Lapseâ€šÃ„Ã´ | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12gret.html | Looking for the Lendersâ€šÃ„Ã´ Little Helpers | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/global/12german.html | A Happy Family of 8,000, but for How Long? | False | By Carter Dougherty | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12corner.html | At Yum Brands, Rewards for Good Work | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12count.html | Jobless Rate High? So Are Late Payments | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12proto.html | Kicking Reality Up a Notch | False | By Leslie Berlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12digi.html | When the Price Is Right, the Future Can Wait | False | By Randall Stross | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12sun1.html | Undoing the Damage | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/baseball/12manager.html | Changing of the Guard in Japanese Baseball | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/your-money/12haggler.html | Phoning Home: The $32.39 Surprise | False | By David Segal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/12ezak.html | Drawn to Israel for Maccabiah Games | False | By Dina Kraft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12weber.html | Umpires v. Judges | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/economy/12every.html | Good Intentions Aside, Are We Killing the Patient? | False | By Ben Stein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/asia/12baluchistan.html | Another Insurgency Gains in Pakistan | False | By Carlotta Gall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/economy/12view.html | The Invisible Hand, Trumped by Darwin? | False | By Robert H. Frank | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12nagourney.html | The Art of the Political Comeback | False | By Adam Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/jobs/12pre.html | Finding a Job of His Own Dreaming | False | By Joe Kroog | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/asia/12myanmar.html | A Burmese Icon Tends a Flickering Flame | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12wong.html | Rumbles on the Rim of Chinaâ€šÃ„Â´s Empire | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/jobs/12boss.html | A Never-Ending Education | False | By Mark S. Ordan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/politics/12intel.html | Cheney Is Linked to Concealment of C.I.A. Project | False | By Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12lede.html | A Strong Quarter, but an Iffy Outlook | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/europe/12klebnikov.html | Murder Highlights Russian Systemâ€šÃ„Â´s Flaws | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/politics/12prep.html | Nominee Wraps Up Rehearsals | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12gettleman.html | Obama in Africa: Welcome Back, Son. Now Donâ€šÃ„Â´t Forget Us. | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12helft.html | Googleâ€šÃ„Â´s Chrome OS: Reaching for the Cloud | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12essay.html | Thereâ€šÃ„Â´s No Future in Being an Oracle | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12emerge.html | Emerging Markets Regain Footing | False | By Conrad De Aenlle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12dougherty.html | Catholicism as Antidote to Turbo-Capitalism | False | By Carter Dougherty | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/asia/12iran.html | Senior Cleric Says Leaders of Iran Are Unfit to Rule | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12shelf.html | A Good Time to Remember the Fundamentals | False | By PAUL B. BROWN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/mutfund/12topp.html | Bargain Hunting Has Its Benefits | False | By Tim Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/12inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/science/space/12shuttle.html | Lightning Postpones Shuttle Launching | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12value.html | Opportunity Is Knocking for Value Managers | False | By Virginia Munger Kahn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/weekinreview/12marsh.html | Casey Kasemâ€šÃ„Â´s Velvet-Voiced Countdowns of Summers Past | False | By Bill Marsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12energy.html | Commodities Are Still Attracting the Adventurous | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12stra.html | Buying High and Selling Low | False | By MARK HULBERT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/golf/12open.html | Turnberry Has Changed, but Desire to Challenge It Hasnâ€šÃ„Â´t | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12bond.html | Market Timing Seldom Works for Bonds, Either | False | By Robert D. Hershey Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/mutfund/12quant.html | From the Classroom to the Marketplace | False | By Tim Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12kristof.html | Clean, Sexy Water | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/europe/12britain.html | Criticism of Afghan War Is on the Rise in Britain | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/jobs/12reading.html | Summer Must-Read? Try Career Advice | False | By Amy Cortese | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12dowd.html | Sweet, Tweet Revenge | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12miami.html | Questions and Apathy Surround Shootings by Officer in Miami Beach | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/health/policy/12docs.html | For Doctors in Congress, Little Harmony on Health Care | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/global/12wheeler.html | Peter Wheeler, British Car Executive, Dies at 65 | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12backpage-OFHOMEMORTGA_LETTERS.html | Letters: Of Home Mortgages and Human Nature | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/business/12backpage-TAKEORDERSTH_LETTERS.html | Letters: Take Orders, Then Give Them | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/politics/12interests.html | For 435 Lawmakers, 250 Groups to Align With | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12park.html | Lighting Up Tough Parksâ€šÃ„Â´ Darkness | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12gaines.html | A Supreme Triumph, Then Into the Shadows | False | By David Stout | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/12astronaut.html | Couple in Triangle at NASA to Wed | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12gruber.html | A Loophole Worth Closing | False | By Jonathan Gruber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12bitect.html | Fresh From Connecticut Fields | False | By Christopher Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12theaterct.html | Frightened by the Inevitable | False | By Anita Gates | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12spotct.html | Rock â€šÃ„Â´nâ€šÃ„Â´ Roll, Locally Grown | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/12vinesli.html | Rosã´sÂ©s Are Back, and Sparkling | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12mello.html | The Cap Doesnã€šÂ„Ât Fit | False | By Michelle Mello and Amitabh Chandra | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12baker.html | Liability = Responsibility | False | By Tom Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-11 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12kane.html | Keep Hospitals Whole | False | By Nancy Kane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/books/review/12corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/magazine/12corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12ginsburg.html | Cut Medicare With a Scalpel | False | By Paul B. Ginsburg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/world/middleeast/12iraq.html | 6 Are Killed and 67 Hurt in Bombings in Iraq Cities | False | By SAM DAGHER and AMIR A. AL-OBEIDI | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/baseball/12homers.html | Days of Going Deep Seem Long Ago to Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/golf/12lpga.html | 14-Year-Old Amateur Slips Back at the Open | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/crosswords/chess/12chess.html | Lucky Break Helps a Russian Defend His World Open Title | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/baseball/12yankees.html | Yanksã€šÂ„Â´ Trip to Anaheim Looks Like All the Others | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/basketball/12knicks.html | Gallinari Is Key as Knicks Plan to Woo James | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/us/politics/12justice.html | Holder May Open Interrogation Inquiry | False | By John H. Cushman Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12stop.html | On a Respite From Bedside Duty | False | By Michael Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/sports/baseball/12mets.html | Newest Teammate Gives Mets a Fresh Jolt of Optimism | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/sports/soccer/13iht-SOCCER.html | As Real Madrid Packs in Players, Some Must Go | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/opinion/13iht-edletmon.html | An Encounter With a Classic | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/opinion/13iht-oldjuly13.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/arts/13iht-design13.html | Honoring the Heady Days of 'Design-Art' | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/technology/internet/13iht-cache13.html | The Paradox of Privacy | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/opinion/13iht-edleggett.html | Getting Serious About Climate Change | False | By PAUL HOHNEN and JEREMY LEGGETT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/world/americas/13iht-letter13.html | Fiscal Crisis Stalls Agenda of Obama | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/technology/internet/13iht-icann13.html | New Chief Defends U.S. Base for Agency That Manages Web | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/sports/autoracing/13iht-prix.html | Breakthrough Victory for an Australian in Formula One | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/sports/cricket/13iht-CRICKET.html | English Cricket Teams Get Uneven Treatment Everywhere but on the Field | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/business/energy-environment/13iht-green13.html | The Silence of Hybrids Causes Some Alarm | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-12 | 2009-07-13 | https://www.nytimes.com/2009/07/13/technology/internet/13iht-mail13.html | Delivering Letters to Your Inbox | False | By CIARA O'ROURKE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12hemphill.html | Paul Hemphill, Chronicler of the South, Dies at 73 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/nyregion/12orman.html | John Orman, Teacher of Politics Who Practiced It, Too, Dies at 60 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12sun2.html | Not So Generous | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12sun3.html | What the Sisters Are Up To | False | By Francis X. Clines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12pubed.html | Love and Marriage, New York Times Style | False | By Clark Hoyt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12health.html | Finding Dollars to Pay for Health Care | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12jail.html | Our Duty to the Children | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/12/opinion/12age.html | Age and the Court | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/cycling/13tour.html | Exiting Pyrenees, Tour Keeps Its Order | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13brother.html | The Bigger-Band Sounds of a Trance-Music Duo | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/dance/13tap.html | In Simpler: Old Faces, New Mood | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/science/space/13shuttle.html | This Time, Storm Threat Delays Shuttle | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/asia/13afghan.html | Roadside Bomb Kills 2 Marines in Southern Afghanistan | False | By Carlotta Gall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/dance/13bard.html | The Medium Steps Behind the Medium | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13cameo.html | Kinetic, Exuberant and Loud on the Topic of Romance | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13rufus.html | The Diva Has Issues | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/movies/13box.html | No Swagger Like â€šÃ„Â™Borat,â€šÃ„Â' but â€šÃ„Â'Brä'šÃ'noâ€šÃ„Â' Opens on Top | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13maze.html | Measured, Adult Steps to Euphoria | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/theater/13sonia.html | Trans-Atlantic Whirlwind Juggles Dozens of Shows | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/movies/13arts-ACTORPICKEDT_BRF.html | Actor Picked to Wear the Power Ring | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/13ubs.html | UBS and Prosecutors Seek Hearing Delay | False | By Lynnley Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/13arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13tangle.html | Levine Leads Young Musicians Into Wagnerian Territory | False | By James R. Oestreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/middleeast/13iraq.html | Churches and Envoy Attacked in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/13arts-BRITISHMANDI_BRF.html | British Man Dies in Fall at Festival | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13india.html | Collapse of a Subway Track in India Kills 5 and Injures 13 | False | By Hari Kumar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/music/13arts-JAZZTIMESWIL_BRF.html | Jazz Times Will Play On | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/13arts-SHEPARDFAIRE_BRF.html | Shepard Fairey Gets Probation | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/arts/13arts-ARTIELANGECH_BRF.html | Artie Lange Charged | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/crosswords/bridge/13card.html | Senior Bowl Berth Decided by a Whisker | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/asia/13lanka.html | Tamils Now Languish in Sri Lanka Camps | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/asia/13maoists.html | Maoist Rebels Kill 27 Indian Police Officers in Ambush | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/13goldman.html | For Goldman, a Swift Return to Lofty Profits | False | By Graham Bowley and Jenny Anderson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/middleeast/13iran.html | Candidate Declares Iran May Face â€šÃ„Ã²Disintegrationâ€šÃ„Ã´ | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/baseball/13yankees.html | After Sweep, Yankees Look Forward to a Four-Day Snooze | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-12 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/baseball/13mets.html | Mets Hit Rare Home Runs at Citi Field to Top the Reds | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/13list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/media/13adcol.html | Minneapolis Agencies Team Up to Attract Ad Talent | False | By Stuart Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/baseball/13sponsor.html | All-Star Sponsors Strive to Look Truly Charitable | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/13ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/technology/internet/13blog.html | Approval by a Blogger May Please a Sponsor | False | By Pradnya Joshi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/13bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/technology/internet/13drill.html | Bing Starts Strong and Keeps Climbing | False | By Alex Mindlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/politics/13judgebox.html | Schedule, Day by Day | False | By Charlie Savage | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/media/13press.html | Between Journalists and Ill-Gotten Information, a Shield of Distance | False | By Richard PÃ¨s¢Ã©rez-PeÃ¨s¢Ã±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/13views.html | Lenders in Need of Financial Help | False | By Rob Cox and Robert Cyran | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/media/13chronicle.html | San Francisco Chronicle Outsources Its Printing | False | By Richard PÃ¨s¢Ã©rez-PeÃ¨s¢Ã±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/cycling/13radio.html | Teams and Tour at Impasse Over Radio Ban | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/media/13hbo.html | With a Little â€šÃ„Ã²True Bloodâ€šÃ„Ã´ HBO Is Reviving Its Fortunes | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13fire.html | A Fierce Brooklyn Fire Kills Two Men | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/13land.html | A Rising but Doubted Dream on a Reservation | False | By Dan Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/europe/13sweden.html | Barren Berry Season Leads to Far Richer Discovery | False | By John Tagliabue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/technology/13robot.html | In Japan, Machines for Work and Play Are Idle | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/13backlog.html | Veterans Affairs Faces Surge of Disability Claims | False | By James Dao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13towns.html | In One Day, Saddening Reminders of a Riverâ€šÃ„Ã´s Murky History | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13krugman.html | Boiling the Frog | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/media/13marshall.html | Now Hiring at Talking Points Memo | False | By Noam Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/technology/internet/13influence.html | Study Measures the Chatter of the News Cycle | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/politics/13judge.html | G.O.P. Set to Question Judgeâ€šÃ„Ã´s Impartiality | False | By Ron Nixon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/baseball/13futures.html | Futures Game Delayed, but Prospect Is Ahead of Schedule | False | By Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/business/media/13froomkin.html | Web Traffic (or Lack of) May Be a Reason for a Columnistâ€šÃ„Ã´s Dismissal | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/health/policy/13caucus.html | Health Care Negotiator With Instinct for the Deal | False | By John Harwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/asia/13korea.html | N. Korean Leader Dying of Cancer, Report Says | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/europe/13hague.html | War Crimes Trial to Hear From Ex-Liberia President | False | By Marlise Simons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/technology/internet/13link.html | How the Media Wrestle With the Web | False | By Noam Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13green.html | Back on the Campaign Trail, Despite His 2006 Vow | False | By David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/golf/13pennington.html | Golfers Have Clothes Laid Out for Them | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/americas/13mexico.html | Mexico Posts Are Blitzed After Arrest in Drug War | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13shoot.html | Man Fatally Shot in Fight With Officer | False | By Christine Hauser and Ann Farmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/politics/13intel.html | Obama Faces a New Push to Look Back | False | By Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/technology/internet/13mail.html | Swiss Postal Service Is Moving Some Mail Online | False | By Ciara Oâ€šÃ„Ã´Rourke | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/us/politics/13palin.html | Palinâ€šÃ„Ã´s Long March to a Short-Notice Resignation | False | By Jim Rutenberg and Serge F. Kovaleski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/golf/13parshoe.html | Shoes Designed to Improve Your Style, but Also to Improve Your Game | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/golf/13parrule.html | Injury Rules of Thumb, and Back and Fingers | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/asia/13uighur.html | Fuse of Fear, Lit in China, Has Victims on 2 Sides | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/golf/13partip.html | Off to Practice Before a Round? Think Again | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13unemployment.html | Job Losses Show Wider Racial Gap in New York | False | By Patrick McGeehan and Mathew R. Warren | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/golf/13pga.html | Amid Turmoil and Tough Greens, South Korean Wins the Open | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/asia/13riotinto.html | Chinaâ€šÃ„Â´s Detentions of Executives Rattle Investors | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/world/americas/13honduras.html | Honduran Rivals See U.S. Intervention as Crucial in Resolving Political Crisis | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/13rodeo.html | When Dad Rides the Rodeo Circuit, Many Families Saddle Up | False | By Katie Thomas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13missing.html | As Body Is Identified, Vigil Gives Way to Grief | False | By A. G. Sulzberger and Colin Moynihan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13sotomayor.html | Questions for Judge Sotomayor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/13gatti.html | Arturo Gatti, Fearless Boxer Known for Relentless Violence, Dies at 37 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/golf/13bivens.html | L.P.G.A. Will Seek Out New Leader to Chart Its Future | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13cup.html | To Unite Diverse Communities, a Soccer Tournament of Skill | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/pageoneplus/13correx.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/pageoneplus/13correx.ready-002-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13credit.html | Makeup Work Allows Students to Slide by, Critics Say | False | By Javier C. Hernãˆ´sÃˆ´ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/pageoneplus/13correx.ready-002-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/pageoneplus/13correx.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13mon1.html | Injustice in the Name of Security | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13mon2.html | More Immigration Non-Solutions | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13mon3.html | Borrowers Bled Dry | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13mon4.html | A Plan for Coney Island | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/l13educ.html | Helping Students, in and Out of School | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/l13hospitals.html | Finding Health Care Waste | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/l13granny.html | Donâ€šÃ„Â´t Call Me â€šÃ„Â³Grannyâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/opinion/13cringely.html | Chrome vs. Bing vs. You and Me | False | By Robert X. Cringely | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/pageoneplus/13correx.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13margolis.html | Barbara Margolis, Prisonersâ€šÃ„Â´ Advocate, Dies at 79 | False | By Margalit Fox | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/sports/basketball/13knicks.html | In Knicks Workout, Curry Resembles His Old Self | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/fashion/14iht-felie.html | Whiter Shades for Elie Saab; A 'Happening' for Franck Sorbier | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/opinion/14iht-edjohnson.html | Empire of Bases | False | By CHALMERS JOHNSON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/opinion/14iht-oldjuly14.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/opinion/14iht-edweiss.html | Water for Peace | False | By STANLEY A. WEISS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/world/europe/14iht-poland.html | Heading European Parliament Brings Prestige, Not Power or Pay | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/sports/cricket/14iht-CRICKET.html | Ashes Teams Gasp for Breath | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/fashion/14iht-fvion.html | Liberating Women's Bodies | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/world/europe/14iht-politics.html | Russian Gas: Black Hats and White Hats in a World of Gray | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 2009-07-14 | https://www.nytimes.com/2009/07/14/opinion/14iht-edlet.html | A Would-Be Dictator | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14japan.html | Facing Party Rift, Japanâ€šÃ„Ã´s Premier Calls Election | False | By Martin Fackler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/nyregion/13car.html | Man Killed by an Angry Driver, Police Say | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14pstan.html | Refugees From Region in Pakistan Trickling Home | False | By Salman Masood and Sabrina Tavernise | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14ubs.html | Judge Gives UBS and U.S. Time to Seek a Settlement | False | By Lynnley Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14markets.html | Stocks Climb on Optimism Over Bank Earnings | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14xinjiang.html | 2 Uighurs in Troubled Region Killed by the Police | False | By Andrew Jacobs and Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/europe/14nabucco.html | Gas Pipeline in Turkey Gains European Backing | False | By Sabrina Tavernise and Sebnem Arsu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14cit.html | U.S. Debates Fate of CIT, a Small-Business Lender | False | By Julie Creswell and Stephen Labaton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14stanford.html | Top Aide to Stanford May Soon Shift Plea to Guilty | False | By Mauricio Guerrero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14afghan.html | Explosion Kills Afghan Police Chief and 3 Officers | False | By Carlotta Gall and Ruhullah Khapalwak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14riotinto.html | China Broadens Steel Inquiry Beyond Rio Tinto | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/europe/14russia.html | On Visit to Breakaway Enclave, Russian President Promises Help in Rebuilding | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/health/policy/14fda.html | Administration Seeks to Restrict Antibiotics in Livestock | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/media/14adco.html | Billy Mays Is Gone, but His Infomercials Go On | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/politics/14confirm.html | Sotomayor Vows â€šÃ„Ã²Fidelity to the Lawâ€šÃ„Ã´ as Hearings Start | False | By Peter Baker and Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/13/books/13maslin.html | Psst! Secrets of a Best-Selling Hack: Basic Rules for Writing Fiction | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/cycling/14tour.html | Cyclingâ€šÃ„Ã´s Biggest Prize Is Eluding Evans Once Again | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/economy/14jobs.html | Job Growth in Health Is Expected to Be Strong | False | By Catherine Rampell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/music/14beggar.html | Down on a Virginia Farm, a New Festival of Music | False | By Steve Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14miami.html | A Primer on Self-Love Under the Florida Sun | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/music/14bach.html | An Architect Puts Bach in a Musical Cocoon | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/tennis/14tennis.html | Womenâ€šÃ„Â´s Tennis Tour Promotes Its President to Be C.E.O. | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/theater/14warhorse.html | Making Horses Gallop and Audiences Cry | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/hockey/14devils.html | Devils Turn to Past to Guide Future | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/africa/14zambia.html | In Zambia, Pictures of Birth, Mailed as Protest, Bring Arrest | False | By Barry Bearak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14airlines.html | Airlines, Already Suffering, Brace for More Woes | False | By Michelle Higgins and Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14woodruff.html | TV Journalist Wounded in Iraq Returns to the War | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/dance/14dance.html | Greek Festival Has Equal Respect for Classic Dance and Avant-Garde | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/books/14kaku.html | The Choices That Closed a Window Into Afghanistan | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/media/14mag.html | McGraw-Hill Is Said to Be Seeking a Buyer for BusinessWeek | False | By Richard Pãˆ´šÃ©rez-Peãˆ´šÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14airstrike.html | Mindful of Civilians, Pilots in Afghanistan Alter Tactics | False | By Eric Schmitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14arts-REALITYANDRE_BRF.html | Reality and Repeats Lift CBS in Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/politics/14gitmo.html | Obama Faces Hurdles in Closing Guantâˆ´šÃ°namo | False | By David Johnston and Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14arts-PARENTHOODST_BRF.html | âˆ´šÃ´Parenthoodâˆ´šÃ´ Star Says She Has a Breast Tumor | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14arts-NEILPATRICKH_BRF.html | Neil Patrick Harris to Host Emmy Awards | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14arts-SEACRESTSTAY_BRF.html | Seacrest Stays With âˆ´šÃ´Idolâˆ´šÃ´ to Tune of $45 Million | False | By Edward Wyatt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/music/14arts-MUSICDIRECTO_BRF.html | Music Director Resigns From Bolshoi Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/movies/14arts-RELEASESETFO_BRF.html | Release Set for Film of âˆ´šÃ´Hideous Menâˆ´šÃ´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/theater/reviews/14hiding.html | Ominous Revelations of a Stranger in a Strange Bar | False | By Daniel M. Gold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14miyake.html | A Flash of Memory | False | By Issey Miyake | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/television/14want.html | Chasing Terrorists (and TV Ratings) | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/dance/14banks.html | Curtain Down, Light the Lights! | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14entry.html | Neither Rain, Nor Sleet, Nor Big Scary Dogs | False | By Cara Buckley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14rattner.html | Obamaâˆ´šÃ´s Chief Auto Adviser Steps Down | False | By David Stout and Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/space/14mission.html | On Hand for Space History, as Superpowers Spar | False | By John Noble Wilford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/space/14scott.html | That One Small Step Is Still Hard to Measure | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14coffee.html | A Morning Pick-Me-Up in Many Flavors and Cups | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-13 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/earth/14grid.html | Debate on Clean Energy Leads to Regional Divide | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14nyc.html | Democracy in New York: An Accidental Governor? Try Government | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14tue1.html | Questioning Judge Sotomayor | | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14flier.html | Iâ€šÃ„Â´m a Particle Physicist. Want to Chat? | False | By Michael Tuts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14bronx.html | In Sotomayor Hearing, Philosophy; In Bronx Courts, Real Life | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14road.html | A Pest From Yesteryear, Bed Bugs Travel Nowadays | False | By Joe Sharkey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14intel.html | C.I.A. Had Plan to Assassinate Qaeda Leaders | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/africa/14niger.html | Niger Senses a Threat to Its Scrap of Democracy | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14gillibrand.html | Gillibrand Gets the Gavel on Big Stage | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14views.html | An Unsigned Deal Could Be Costly | | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/politics/14defense.html | Obama Repeats Threat to Veto Bill Over F-22 Jet | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14bigcity.html | Seeking Goods and Services, No Money Necessary | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14blackbox.html | Airlines Study Alternatives to Jetsâ€šÃ„Â´ Black Boxes | False | By Christine Negroni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/golf/14golf.html | McIlroy Strives for Low Profile at British Open | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14mumbai.html | As Mumbai Spills Over, Floodwater Creeps Closer | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14doughnut.html | Say, Now, Thatâ€šÃ„Â´s Some Canadian Doughnut, Eh? | False | By Libby Nelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/baseball/14moss.html | John Henry Moss, Head of Minor League for 50 Years, Is Dead at 90 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14herbert.html | The Key to Americaâ€šÃ„Â´s Recovery: Jobs | | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14rail.html | Washington Train Crash Prompts Safety Warning | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14flag.html | Family Businesses Are Reeling in Recession | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/africa/14briefs-Zimbabwe.html | Zimbabwe: Mugabe Backers Disrupt Conference | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14briefs-Indonesia.html | Indonesia: Missing Officer Found Dead Near Mine | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/europe/14briefs-Germany.html | Germany: 27,900 Counts in Nazi Death Camp Case | False | By Victor Homola | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/europe/14briefs-Qaeda.html | Germany: Man Gets 8-Year Term for Qaeda Support | False | By Victor Homola | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/global/14beer.html | Japanese Beverage Rivals May Join to Form a Giant | False | By Hiroko Tabuchi and Bettina Wassener | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14temple.html | Reconsecration, With Bells, Saffron and Elephant | False | By Anne Barnard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/global/14trade.html | Seoul Says European Trade Deal Is Near | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/soccer/14goal.html | Beckhamâ€šÃ„Ã´s Return Comes With Baggage | False | By Jack Bell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14opel.html | Rival Bidder for G.M.â€šÃ„Ã´s European Unit Says a Deal Is Near | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/middleeast/14soccer.html | Iraqis Cheer for a Team That Again Is at Home | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/space/14hoax.html | Vocal Minority Insists It Was All Smoke and Mirrors | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/global/14nickel.html | 3,100 on Strike at Vale Inco in Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14dreier.html | Lawyer Gets 20 Years in $700 Million Fraud | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/space/14futur e.html | Grand Plans for Moon and Mars, Budget Permitting | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/energy-environment/14energy.html | China Builds High Wall to Guard Energy Industry | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/asia/14briefs-India.html | India: On Day After Fatal Collapse, 200-Ton Beam Falls | False | By Heather Timmons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/technology/companies/14bing.html | Bing Delivers Credibility to Microsoft | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/baseball/14mauer.html | Older Mauer Brother Watches and Waits | False | By Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/golf/14rhoden.html | On This Day, Players Rule the L.P.G.A. | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/americas/14clinton.html | Clinton Says Candidate for Aid Agency Is Tangled in Vetting | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/14surf.html | Going Beyond the Waves to Reshape an Experience | False | By Joshua Robinson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/europe/14france.html | 14 Convicted in Jewâ€šÃ„Ã´s Killing Will Be Retried in France | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14concrete.html | More Concrete Testers Said to Be Under Investigation | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/space/14rock.html | 40 Years on, Reflections in a Sliver of the Moon | False | By Dennis Overbye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/global/14louis-dreyfus.html | Robert Louis-Dreyfus, Turnaround Specialist, Dies at 63 | False | By DOUGLAS H. MARTIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/energy-environment/14fuel.html | Exxon to Invest Millions to Make Fuel From Algae | False | By Jad Mouawad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/baseball/14stars.html | Pujols Prefers Not to Talk Numbers While Compiling Them | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14meth.html | Illnesses Afflict Homes With a Criminal Past | False | By Shaila Dewan and Robbie Brown | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/politics/14scene.html | Sotomayor Mostly Listens as Senators Have Their Say | False | By Mark Leibovich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/energy-environment/14drill.html | Quake Fears Stall Energy Extraction Project | False | By James Glanz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/middleeast/14euphrates.html | Iraq Suffers as the Euphrates River Dwindles | False | By Campbell Robertson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14fcc.html | States Seek to Jam Prison Cellphone Signals | False | By Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/health/policy/14health.html | Obama Prods Lawmakers in Meeting on Health Bill | False | By Sheryl Gay Stolberg and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/health/policy/14surgeon.html | A Doctor From the Bayou | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14astor.html | Nurse Describes Defendants Dragging Mrs. Astor Into Meeting to Change Her Will | False | By John Eligon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14queens.html | Student, 23, Found Dead at Apartment in Queens | False | By James Barron and Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/world/middleeast/14iran.html | Clerics Fault a Mute Iran as Muslims Die in China | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14crash.html | Grieving Along a Carâ€šÃ„Ã´s Mile-Long Path of Death and Destruction | False | By Christine Hauser and Mathew R. Warren | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/14boxing.html | Six Fighters Set to Start a Two-Year Tournament | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14raises.html | Comptroller Criticizes Bloomberg Over Raises | False | By Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/business/14spac.html | Acquisition Firm to Announce a Bank Deal | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14tue2.html | The Truth About Dasht-i-Leili | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14tue3.html | A New Voice for the National Parks | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14tue4.html | Wildlife | False | By Brent Staples | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/114warming.html | Global Warming: A Clarion Call for Action | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/114kurds.html | Kurds Are Not a â€šÃ„Ã²Threatâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/114age.html | Setback for Older Workers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/earth/14brfs-MININGFIRMSC_BRF.html | Mining Firms Could Post Cleanup Bonds | False | By Felicity Barringer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14herbert.html | Chutzpah on Steroids | False | By Bob Herbert | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14brooks.html | The Way We Live Now | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/opinion/14lazio.html | One for All | False | By Rick Lazio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14somalis.html | 2 Somali-Americans Charged With Aiding Terror | False | By Andrea Elliott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/sports/baseball/14derby.html | Fielder Upstages Pujols in Derby | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/world/europe/15iht-union.html | Far Right Is Left Out at E.U.'s Assembly | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/sports/soccer/15iht-SOCCER.html | Beyond Sports, a Lesson From Desmond Tutu | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/arts/15iht-loomis.html | Talent Makes 'Lohengrin' a Hot Ticket | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/opinion/15iht-edlet.html | Empire Means Blowback | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/arts/15iht-lon15.html | Theatrical Treats Tucked Into Small Venues | False | By MATT WOLF | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/opinion/15iht-edbowring.html | The Echoes of Xinjiang | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/opinion/15iht-oldjuly15.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 2009-07-15 | https://www.nytimes.com/2009/07/15/world/asia/15iht-letter.html | U.S. Needs to Play Cards Right in India | False | By INDIRA A.R. LAKSHMANAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14correx-01.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14correx-02.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14correx-03.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/nyregion/14correx-04.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/14correx-05.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/travel/escapes/14correx-06.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/arts/14correx-07.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/obituaries/14correx-08.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/obituaries/14correx-09.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15afghan.html | Helicopter Crash Kills 6 in Afghanistan | False | By Richard A. Oppel Jr. and Taimoor Shah | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/us/14brfs-HOLEINCABINF_BRF.html | Hole in Cabin Forces Planeâ€šÃ„¿Ã´s Landing | False | By Christine Negroni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/14/science/space/14brfs-002.html | Shuttle Launching Is Delayed Again | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/africa/15hague.html | Taylor Calls War Crimes Charges â€šÃ„¿Liesâ€šÃ„¿Ã´ | False | By Marlise Simons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15episcopal.html | Episcopal Vote Reopens a Door to Gay Bishops | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/politics/15obama.html | Obama Attacks on Economy and Seeks Billions for Community Colleges | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/economy/15markets.html | Goldmanâ€šÃ„¿Ã´s Strong Profit Lifts Issues Only Slightly | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15goldman.html | With Big Profit, Goldman Sees Big Payday Ahead | False | By Graham Bowley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/economy/15econ.html | Higher Energy Costs Lift Prices and Retail Sales | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15china.html | Intellectuals Call for Release of Uighur Economist | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/education/15educ.html | Racial Gap in Testing Sees Shift by Region | False | By Sam Dillon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/middleeast/15iran.html | Iran Executes 13 It Calls Sunni Rebels | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15buildings.html | Struggling Landlords Leaving Repairs Undone | False | By Manny Fernandez and Jennifer 8. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/politics/15confirm.html | Republicans Press Judge About Bias | False | By Peter Baker and Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/cycling/15tour.html | For Italian, Tourâ€šÃ„Ã´s Yellow Is Fun While It Lasts | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15madoff.html | Madoff Arrives at Federal Prison in North Carolina | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/travel/19TCXN-001.html | Correction: The Bard of Provincetown | | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/travel/19TCXN-002.html | Correction: Sloveniaâ€šÃ„Ã´s Tourist Farms | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/europe/15mars.html | Going to Mars, but Staying Close to Home | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/books/15garner.html | A President Speaks His Truth and Takes His Licks | False | By Dwight Garner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19food-t-000.html | Moroccan Tomato Soup, 1991 | False | By Amanda Hesser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15cambo.html | Torture and Death Recounted at Cambodian Trial | False | By Seth Mydans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/music/15radio.html | Times Co. Agrees to Sell WQXR Radio | False | By Richard Pã©sÃ©rez-Peã±a and Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/africa/15somalia.html | 2 Advisers Abducted in Somalia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/movies/15harry.html | In Latest â€šÃ„Ã'Harry Potter,â€šÃ„Ã´ Rage and Hormones | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19scape.html | Popeye Slept Here and Now Olive Oyl Can, Too | False | By Christopher Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/realestate/commercial/15seven.html | 7-Eleven Sees an Opportunity to Open Doors | False | By Jane L. Levere | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/dance/15pilobolus.html | Somersaults and Dreamy Shadows | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15azerbaijan.html | In Azerbaijan, a Donkey Suit Provokes Laughs and, Possibly, Arrests | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15ied.html | Afghan Warâ€šÃ„Ã´s Buried Bombs Put Risk in Every Step | False | By James Dao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/technology/companies/15chip.html | Intelâ€šÃ„Ã´s Results Give Hope to Industry | False | By Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/music/15met.html | The Metâ€šÃ„Ã´s Outdoor Future May Rest on a Screen | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16CRITIC.html | That Sexy Stuff Wonâ€šÃ„Ã´t Fly Here | False | By Cintra Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/design/15museum.html | Leading Visitors Through a Historical Journey to a National Heartache | False | By Edward Rothstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/cycling/15vecsey.html | Nod to the Past Stirs Memories of a Friend | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/health/policy/15health.html | House Health Plan Outlines Higher Taxes on Rich | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/movies/15somers.html | Two Lads Living Near the Chunnelâ€šÃ„Ã´s End | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/dance/15abt.html | Dance Unionâ€šÃ„Ã´s Lawyer Accused of Embezzling | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15device.html | Medical School Says Former Army Surgeon Hid Ties to Medtronic | False | By Barry Meier and Duff Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15kore.html | A Hamburger the South Korean Way | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/books/15ebooks.html | A New World: Scheduling E-Books | False | By Motoko Rich and Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/15arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/television/15arts-BACHELORETTE_BRF.html | â€šÃ„Â²Bacheloretteâ€šÃ„Â¹ Is Big, but Reruns Are Bigger | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/design/15arts-PRINCECHARLE_BRF.html | Prince Charles Resigns From Heritage Group | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/music/15arts-TALKSBREAKDO_BRF.html | Talks Break Down in Bayreuth Dispute | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/15racing.html | Rachel Alexandra to Face Colts in the Haskell | False | By Joe Drape | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/design/15arts-ATHREEWAYBAT_BRF.html | Rights to Obama Photo: A Three-Way Battle | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/theater/15arts-BLITHESPIRIT_BRF.html | â€šÃ„Â²Blithe Spiritâ€šÃ„Â¹ Recoups Investment | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/books/15arts-NEWGRAHAMGRE_BRF.html | â€šÃ„Â²Newâ€šÃ„Â¹ Graham Greene Mystery to Be Published | False | By Charles McGrath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15dexn-002.html | Correction: The Question of Leftovers, Ever Fresh | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/theater/reviews/15tin.html | Imagine Mr. Joplin Selling Songs to Mr. Berlin | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/television/15dark.html | Undercover, Uprooting Crime | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/design/15song.html | The Collected Ingredients of a Beijing Life | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15pour.html | In Spain, These Hills Are Alive (Again!) | False | By Eric Asimov | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15vegas.html | For Las Vegas Chefs, the Odds Grow Longer | False | By Glenn Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/realestate/commercial/15office.html | In Manhattan, Softer Rents, Better Deals | False | By Terry Pristin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15vside.html | Away From the Glitter, Simpler Cuisines Flourish | False | By Glenn Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15hospital.html | Criminal Inquiry Begins in Waiting-Room Death | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-14 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/politics/15assess.html | Hearings Are Window Into Judgeâ€šÃ„Â¹s Acumen | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15hort.html | Tim Hortons Arrives in Bits and Pieces | False | By Ron Lieber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15fruit.html | Fruit Stands Wage Midtown Turf War | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15picnic.html | 3 Recipes for a Picnic: Just Add Friends | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15gyro.html | The Gyroâ€šÃ„Â¹s History Unfolds | False | By David Segal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15cocktail.html | An Event to Mix With the Masters | False | By Robert Simonson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/reviews/15brief-001.html | Where Every Dish Is a Tiny Performance | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15leba.html | Restaurant Week, Paired With Lebanese Wine | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/reviews/15rest.html | Laws of the Jungle Apply | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/golf/15links.html | Lyle Apologizes to Montgomerie After Alleging Cheating | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15cara.html | How Cool Is This? An Icy, Easy Pour | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/reviews/15brief-002.html | Clearing Out Records to Make Way for a Restaurant | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15flu.html | Swine Flu Is Confirmed in 67 Cadets at the Air Force Academy | False | By Dan Frosch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/ncaafootball/15rutgers.html | $5 Million Given to Rutgers Football | False | By Katie Thomas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15minors.html | Under Age and Alone, Immigrants See a Softer Side of Detention | False | By Ann Farmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/economy/15leonhardt.html | Part-Time Workers Mask Unemployment Woes | False | By David Leonhardt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/technology/internet/15lift.html | Company Settles Case of Reviews It Faked | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15resign.html | City Councilman Steps Down as Criminal Charges Loom | False | By Ray Rivera and Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15plane.html | Southwest Inspects Its Jets After Hole Forces Landing | False | By Christine Negroni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/media/15addo.html | Daffyâ€šÃ„Ã´s, Discounter of Clothes, Promotes a Rental Bargain | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15about.html | No-Cost Error Leads to a Big Penalty | False | By Jim Dwyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15views.html | Risks at Goldman Include an Outcry Over Pay | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/global/15campaign.html | An Advertising Campaign to Protest a Bankâ€šÃ„Ã´s Advice | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15hongkong.html | A Feng Shui Master and a $4 Billion Estate | False | By Joyce Lau | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15bronx.html | Mirroring Sotomayor, for a While at Least | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/media/15bbc.html | BBC Resists a Move to Give Part of Its License Fee to Other Broadcasters | False | By Eric Pfanner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/politics/15judge.html | Sotomayor Leaves Passion Behind | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15calpers.html | Calpers Sues Over Ratings of Securities | False | By Leslie Wayne | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/asia/15riotinto.html | Mining Company Inquiry Puts Focus on a Black Market in Chinaâ€šÃ„Ã´s Steel Industry | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15insure.html | Massachusetts Takes a Step Back From Health Care for All | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/global/15fiat.html | To Shrink a U.S. Car, Chrysler Goes to Poland | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15mta.html | Man Who Lifted London Transit Picked for M.T.A. | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/global/15credit.html | Germany Has Been Slow to Fix Its Banks | False | By Carter Dougherty | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15cds.html | Derivatives Are Focus of Antitrust Investigators | False | By Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15gallery.html | New Charges Brought in Art Fraud Case | False | By Karen Zraick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/europe/15britain.html | With Help, Conductor and Wife Ended Lives | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15consumer.html | Office to Aid Consumers Draws Fire and Support | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15missing.html | Missing, With Alzheimerâ€šÃ„Ã´s Disease, During a Summer Storm | False | By Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/baseball/15sandomir.html | Sluggerâ€šÃ„Ã´s Daughter Lets Voice Be Heard | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15bank.html | Mortgages Are Now a Bankâ€šÃ„Ã´s Best Friend | False | By Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/golf/15golf.html | Woods Has a Swing Made for the Camera and the British Open | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/15rugby.html | Colorado City Finds a Sales Pitch in a Rugby Pitch | False | By John Branch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/baseball/15bailey.html | Oaklandâ€šÃ„Ã´s New Closer, the Anonymous All-Star | False | By Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15slay.html | Suspects Held in Killing of Parents of 17 | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15fumo.html | Ex-State Senator in Pennsylvania Is Sentenced for Fraud | False | By Jon Hurdle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/africa/15briefs-Rwanda.html | Rwanda: Ex-Governor Convicted for Role in Rwandan Genocide | False | By Josh Kron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/education/15college.html | A Boon to 2-Year Colleges, Affirming Their Value | False | By Tamar Lewin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/europe/15briefs-Spain.html | Spain: Court Drops Charges Against G.I.â€šÃ„Ã´s in Killing | False | By Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/europe/15briefs-France.html | Former Polish Premier Is Elected President of European Parliament | False | By Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/americas/15briefs-Mexico.html | Mexico: Officersâ€šÃ„Ã´ Bodies Found | False | By Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15astor.html | Astor Was Often Lucid, Court Is Told | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15edelstein.html | Harry Edelstein, 91, Host of Popular Polish Tea Room, Dies | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/basketball/15knicks.html | Knicks Try Out a Guard and Like What They See | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15wed1.html | Waiting Game | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15friedman.html | Goodbye Iraq, and Good Luck | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15wed2.html | So Much Unfinished Business | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15wed3.html | The Nationâ€šÃ„Ã´s â€šÃ„Ã²Top Doctorâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15wed4.html | Hurricane Housing | False | By Lawrence Downes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/l15scotus.html | Parsing the Sotomayor Hearings | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/l15health.html | Trying to Unravel the Mystery of Health Reform | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/l15elk.html | A Regulated Elk Hunt: Senator Dorganâ€šÃ„Ã´s View | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15dowd.html | White Manâ€šÃ„Ã´s Last Stand | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/opinion/15stewart.html | Carterâ€šÃ„Ã´s Speech Therapy | False | By Gordon Stewart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/hockey/15nhl.html | Fenway Likely as N.H.L. Site | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/basketball/15kahn.html | President of Timberwolves Is Wishing Upon a Star | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/basketball/15stern.html | N.B.A. Has Tough Year and Tough Talks Ahead | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/world/15briefs-Nations.html | Security Council Panel to Vet All Entries on Terrorism List | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/baseball/15allstar.html | A Familiar Ending to Baseball's Midsummer Tale | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/dining/15dcxn-001.html | Correction: Wines of The Times | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-00.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-01.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15corrections-02.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-03.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-04.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-06.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-07.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/science/15corrections-08.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/15stampp.html | Kenneth M. Stampp, Civil War Historian, Dies at 96 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/business/15lehman.html | A Path for Lehman Clients to Recover Assets | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/arts/15snow.html | Dash Snow, East Village Artistic Rebel, Dies at 27 | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/opinion/16iht-edlet.html | America Needs Enemies | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/world/asia/16iht-water.html | Small Australian Town Stands Up for the Tap | False | By MERAIAH FOLEY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/sports/golf/16iht-SRINTRO.html | Still Missing: A Trophy for Tiger | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/opinion/16iht-edcohen.html | The Meaning of Life | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/opinion/16iht-oldjuly16.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/opinion/16iht-edtamil.html | Tamil Camps | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/us/16iht-letter.html | Washington Has a Uighur Problem, Too | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/opinion/16iht-edkeillor.html | In Praise of Ordinariness | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/sports/golf/16iht-SRHOLE.html | Ocean's 18: Solace for Sea Dogs at Turnberry | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/opinion/16iht-edsingh.html | And if Iran Doesn€šÃ„Ã´t Want to Talk? | False | By MICHAEL SINGH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 2009-07-16 | https://www.nytimes.com/2009/07/16/world/europe/16iht-union.html | Blair Faces a Battle for the E.U. Presidency | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/us/15brfs-005.html | Virginia: Two Guardsmen to Face Charges | False | By Theo Emery | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15bias.html | Police Seek 3 Men in June Bias Attack | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/nyregion/15corrections-05.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/middleeast/16iraq.html | Bombings in Iraq Kill 11 People | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/middleeast/16plane.html | Plane Crash Leaves 168 Dead in Iran | False | By Robert F. Worth and Nicola Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/economy/16econ.html | Costly Gas Pushes Up Consumer Prices | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/asia/16riotinto.html | Rio Tinto Gave Bribes to Many, China Says | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/16markets.html | Intelâ€šÃ„Â´s Earnings Help Drive a Rally | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/asia/16indo.html | Gunfight Wounds 2 Police Officers at U.S.-Operated Gold Mine in Indonesia | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/asia/16warming.html | U.S. Officials Press China on Climate | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/politics/16confirm.html | Queries on Abortion and Guns Fail to Break Judgeâ€šÃ„Â´s Stride | False | By Sheryl Gay Stolberg and Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/asia/16korea.html | South Korean Court to Hear Suit From North | False | By SU-HYUN LEE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/15/sports/cycling/16tour.html | Wiggins Erases the Bitterness of 2007 Tour | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/music/19cara.html | Tween Princess, Tweaked | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/music/19oest.html | Construction Jobs at the Met (Noses Included) | False | By James R. Oestreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/europe/16chechnya.html | Chechen Rights Campaigner Is Killed | False | By Michael Schwirtz and Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/dance/19maca.html | New Heights in Repertory, Staking a Claim on the Heart | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/theater/19ishe.html | Off Broadway, Some Signs of Life | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/music/16gilbert.html | Courting the Hometown Audience in Central Park, With Mozart and Beethoven | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/music/19play.html | Off the Beaten Path, Surrounded by Rebels | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/19almail-ANDREWSARRIS_LETTERS.html | Andrew Sarris: Pot Calling the Kettle Black | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/19almail-OPERACANCELL_LETTER S.html | Opera Cancellations: Taking Risks on Stars | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/19almail-TOYOITO_LETTERS.html | Toyo Ito: An Open Invitation | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/19alscorr-001.html | Correction: Isaac Sternâ€šÃ„Â´s Great Leap Forward Reverberates | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/19alscorr-002.html | Correction: Anne Frank, All-American Girl | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/energy-environment/16walmart.html | At Wal-Mart, Labeling to Reflect Green Intent | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19healthcare-t.html | Why We Must Ration Health Care | False | By Peter Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19Vance-t.html | The Genre Artist | False | By Carlo Rotella | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16asylum.html | New Policy Permits Asylum for Battered Women | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/asia/16china.html | At a Factory, the Spark for Chinaâ€šÃ„Ã´s Violence | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16perfect.html | In Central Park, Nearing Consensus on Perfection | False | By Anne Barnard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/16inquiry.html | A Panel Is Named to Examine Causes of the Economic Crisis | False | By Stephen Labaton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16GLASSES.html | Frames That Play Hard to Get | False | By Guy Trebay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16EYEBROW.html | Where Have All the Eyebrows Gone? | False | By William Van Meter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16spy.html | The Cathartic Pleasure of a Good Cry | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/science/space/16shuttle.html | Launching of Shuttle Is Marred by Falling Debris | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/africa/16somalia.html | Somali Group Said to Hold 2 Frenchmen | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19habi.html | Ensconced in the Bronx | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/music/16michael.html | Sales of Michael Jacksonâ€šÃ„Ã´s Music, Downloads and CDs, Stay Strong | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/music/16trio.html | A Jazz Stalwart, Long Absent, Returns to the Village | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/golf/16ninth.html | Solace for Sea Dogs at Turnberry | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/dance/16emanuel.html | Seeking a New Musicality in the Sounds of Silence | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19pracpets.html | Friendly Skies? Not for Pet Owners | False | By Michelle Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19FOB-OnLanguage-t.html | Vogue-Word Watch | False | By William Safire | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19bruni-t.html | I Was a Baby Bulimic | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/music/16bird.html | Songs Slowed Down, Pulled Apart but Still Left Standing | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/smallbusiness/16edge.html | Collaborating for Profits in Nanotechnology | False | By James Flanigan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/16cit.html | CIT Says It Wonâ€šÃ„Ã´t Get More U.S. Aid | False | By Michael J. de la Merced and Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/crosswords/bridge/16CARD.html | At Team Trials, One Pair of Unlucky Players | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/television/16arts-AREWETHEREYE_BRF.html | From Film to TV Spinoff: â€šÃ„Ã²Are We There Yet?â€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/television/16arts-BASEBALLBEAT_BRF.html | Baseball Beats â€šÃ„Ã²Talentâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/music/16arts-BLACKSUMMERS_BRF.html | â€šÃ„Ã²Blacksummersâ€šÃ„Ã ´nightâ€šÃ„Ã´ Takes Maxwell to No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/16arts-DAREDEVILRET_BRF.html | Daredevil Returns to the Big Apple Circus | False | By Glenn Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/theater/theaterspecial/16tony.html | Tony Awards Committee Trims List of Voters, Citing Conflicts | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/books/16arts-ANOTHERMONST_BRF.html | Another Monster Mashup for Jane Austen | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/design/16arts-CHRISTIESOFF_BRF.html | Christieâ€šÃ‚Ã´s Offers Iphone App | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/music/16arts-BLOGGERITSNO_BRF.html | Blogger, Itâ€šÃ‚Ã´s Not Nice to Leak Guns Nâ€šÃ‚Ã´ Roses Songs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19FOB-ethicist-t.html | Nesting Blues | False | By Randy Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19FOB-medium-t.html | Bibliovision | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/theater/reviews/16kalkwerk.html | The Unwritten Chapters Share a Tale of Misery | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16chickens.html | Feathering Her Nest | False | By Penelope Green | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/design/16abroad.html | High-Born Prussians Who Defied Their Origin | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/personaltech/16askk-001.html | Using Gmail for Mail Links | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/magazine/19fob-q4-t.html | The Gift Economist | False | By Deborah Solomon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/personaltech/16askk-002.html | Finding a Special Font | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/personaltech/16askk-003.html | Tip of the Week: An Audio Tour for Your Visit to the Museum | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/magazine/19fob-wwln-t.html | The Shuffle President | False | By Matt Bai | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/design/16stadium.html | Stadium Where Worlds Collide, Humanely | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16JAKE.html | The Trouble With Jake | False | By Eric Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16yoga.html | Hard Times Are Jamming the Ashrams | False | By Sara Eckel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/television/16rowling.html | The Woman Behind the Boy Wizard | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/books/16maslin.html | A Hard-Boiled Look Back at a 1953 Kidnapping | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16NEWCOMERS.html | Out on Their Own, and Making It Work | False | By Cathy Horyn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16ROW-1.html | Men, Breathe in and Hold It | False | By Eric Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/personaltech/16pogue.html | To Sleep, Perchance to Analyze | False | By David Pogue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/movies/16mass.html | An Animated Film Is Created Through Internet Consensus | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/health/nutrition/16skinside.html | To Eat Well, Be Instinctive | False | By Mandy Katz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/health/nutrition/16skin.html | Tossing Out the Diet and Embracing the Fat | False | By Mandy Katz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/personaltech/16smart.html | An Inexpensive Digital Alternative to the Advice From Your Caddy | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/fashion/16CAMERA.html | Life, as Seen Through My Phone | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/books/16newly.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/personaltech/16basics.html | Surrounded by Sound, at Home | False | By Eric A. Taub | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/europe/16britain.html | Scarcity of Copters Fuels British Debate Over War | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16location.html | Self-Contained in Texas | False | By Kate Murphy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/politics/16assess.html | Future Nominations Are at Stake in Hearings | False | By Peter Baker and Charlie Savage | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/politics/16issues.html | Sotomayor on the Issues | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-15 | 0001-01-01 | https://www.nytimes.com/2009/07/16/health/research/16dementia.html | Learning of Risk of Alzheimerâ€šÃ„Ã´s Seems to Do No Harm | False | By Denise Grady | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/VIEWS.html | A Post-Mortem Should Precede Any S.E.C. Reform | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/calif.html | California Approaches a Deal on Budget Cuts | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16cityelex.html | Thompson Picks Up Fund-Raising Pace in Mayoral Bid | False | By David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/hockey/16nhl.html | Add Ice to the Infield: Fenway Will Host Classic | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/africa/16kenya.html | Kenyaâ€šÃ„Ã´s Bill for Bloodshed Nears Payment | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/baseball/16phillies.html | Martinez Joins Phillies and the Disabled List | False | By Jerâˆšâ©© Longman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/golf/16golf.html | Subplots, Sideshows and Vagaries of Links Await | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16church.html | Sam Church, Who Led United Mine Workers, Dies at 72 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16brfs-RULINGINARTC_BRF.html | Tennessee: Ruling in Art Collection Dispute | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16mta.html | To Improve the M.T.A., Its Leader Must Tame Albany | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/global/16gene.html | Canada Settles a Crop Trade Complaint Against Europe | False | By Ian Austen and James Kanter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16nudity.html | When Do They Need a Fig Leaf? | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/media/16trump.html | Trump Suit Claiming Defamation Is Dismissed | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/16derivatives.html | Federal Inquiry Looks at Derivatives Data Providers | False | By Stephen Labaton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/media/16pitch.html | â€šÃ„Ã²Pitchmenâ€šÃ„Ã´ Series to Be Renewed | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16cleaning.html | A Baby Could Do the Laundry | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/hockey/16fleming.html | Reggie Fleming, Ruffian on the Ice and a Fan Favorite, Dies at 73 | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16deals.html | The Buys of Summer | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16roadtest.html | Cut Your Carbon Footprint, Too | False | By Stephen Treffinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16shop.html | Artisanal Treasures | False | By Tim McKeough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16garden.html | A Tiny East Side Aerie, Cool and Forested | False | By Anne Raver | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16letters.html | Rentals Revisited | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16living.html | A Floating Home Even Landlubbers Can Navigate | False | By Steven Kurutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/garden/16furniture.html | Please, Take a Seat, Outside or Inside | False | By Stephen Milioti | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/garden/16lighting.html | Memories of His First Psychedelic Lamp | False | By Elaine Louie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16cuomo.html | Cuomo Leads in Fund-Raising, but Paterson Spends More | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/16football.html | Florida Drops Budget Plan That Favored Prep Football | False | By Katie Thomas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/media/16adc o.html | Marketing a Drink, but Never by Name | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/education/16college.html | Counselors Make Their Tour of Colleges a Long Workout | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/europe/16missil e.html | Russian Weapon Is in Need of Rescue | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/technology/internet/16twitter.html | Twitter Hack Raises Flags on Security | False | By Claire Cain Miller and Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16media.html | In Battle to Land Embattled Governor, Messages Show Extra-Sharp Media Elbows | False | By Brian Stelter and Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/baseball/16yan kees.html | Full Lineup of Charity Work by Yankees | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/asia/16general.html | Warning From General on End to Afghan Combat | False | By Eric Schmitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16senate.html | Bloombergâ€šÃ„Â´s School Control Bill Is Stalled in the Senate | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16bronx.html | The Children at the Judgeâ€šÃ„Â´s Bronx School | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16shooting.html | Police Shoot and Kill Man Near Capitol | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/politics/16clinton.html | For Clinton, â€šÃ„Â´09 Campaign Is for Her Turf | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/16fees.html | Card Fees Pit Retailers Against Banks | False | By Andrew Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/global/16bran ds.html | Retailer Knockoffs Abound in India | False | By Heather Timmons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/middleeast/16m ideast.html | Israel Sees Evidence of Hezbollahâ€šÃ„Â´s Rearming in Explosion | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/business/16paulson.html | Paulson Expected to Face Hard Questioning on Merrill Deal | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/16athletes.html | College Athletes Stuck With the Bill After Injuries | False | By Kristina Peterson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/soccer/16socce r.html | Beckhamâ€šÃ„Â´s Back in M.L.S., but Prepared to Leave Again | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/baseball/16met s.html | A Mets Fan Is Shut Out From Runs and Hope | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/basketball/16k nicks.html | Knicksâ€šÃ„Â´ Hill and Douglas Are Solid but Outplayed by the Pistonsâ€šÃ„Â´ Rookie Class | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16thul.html | A Strong Health Reform Bill | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/europe/16briefs -spaindeath.html | Spain: Oldest Woman to Give Birth With Fertility Treatment Dies at Age 69 | False | By Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16thu2.html | $1.75 Billion Boondoggle | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16thu3.html | The Right to Arm Public Housing | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16thu4.html | Californiaâ€šÃ„Ã´s Budget Crisis and the Parks | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16health.html | Seeking Ways Out of the Health Maze | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16hiroshima.html | A Sign to the World: Let Leaders Gather in Hiroshima | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16albany.html | In Albany, Where Old Habits Are Hard to Break | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/europe/16briefs-airfrancedebris.html | Debris From Plane Is Sent to France | False | By Nicola Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16collins.html | 3 Days of the Sotomayor | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16kristof.html | Chemicals and Our Health | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16kim.html | Too Late for Revenge | False | By Marshall Kim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/opinion/16abourezk.html | Evil Spirits | False | By James Abourezk | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/pageoneplus/16correx.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/middleeast/16briefs-palestiniansbrf.html | Palestinian Authority Bans Al Jazeera After Comment About President | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16episcopal.html | Episcopal Bishops Give Ground on Gay Marriage | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/pageoneplus/16correx.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16identify.html | Effort to Replace Federal Driverâ€šÃ„Ã´s License Mandate Gains | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/pageoneplus/16correx.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/science/earth/16solar.html | With Push Toward Renewable Energy, California Sets Pace for Solar Power | False | By Felicity Barringer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/pageoneplus/16correx.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16hospital.html | Massachusetts in Suit Over Cost of Universal Care | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/us/16list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/sports/16athletesbox.html | Protected? Fine Print Matters | False | By Kristina Peterson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/arts/television/16watch.html | Legal Inspiration, as Seen on TV | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/world/americas/16venez-floater.html | Turmoil in Venezuelan Town | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/weinberger.html | Jane Weinberger, Author Who Became Publisher, Dies at 91 | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16starbucks.html | Police Say â€šÃ„Ã²Fight Clubâ€šÃ„Ã´ Inspired a Bomber | False | By Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16council.html | Slow-Moving Scandal Speeds Up for Council | False | By Ray Rivera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16towns.html | Shuttered: Every Closing Has a Story | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 2009-07-17 | https://www.nytimes.com/2009/07/17/opinion/17iht-edlet.html | In Search of an E.U. President | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 2009-07-17 | https://www.nytimes.com/2009/07/17/opinion/17iht-edtilford.html | Economic Liberalism in Retreat | False | By SIMON TILFORD | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 2009-07-17 | https://www.nytimes.com/2009/07/17/opinion/17iht-edmorozov.html | The 0s and 1s of Computer Warfare | False | By EVGENY MOROZOV | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 2009-07-17 | https://www.nytimes.com/2009/07/17/opinion/17iht-oldjuly17.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 2009-07-17 | https://www.nytimes.com/2009/07/17/greathomesanddestinations/17iht-report.html | Historic Region in Portugal Gains Its First Resort Development | False | By PATRICK BLUM | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 2009-07-17 | https://www.nytimes.com/2009/07/17/opinion/17iht-edholland.html | Render Unto Larry's | False | By PHIL HOLLAND | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/16/pageoneplus/16postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/europe/17chechnya.html | Chorus of Blame Follows Rights Workerâ€šÃ„Â´s Death | False | By Andrew E. Kramer and Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/asia/17pstan.html | Gunmen Kill U.N. Official in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/golf/17golf.html | As British Open Course Inspires Watson, He Inspires Some Wonder | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/global/17bank.html | Two Giants Emerge From Wall Street Ruins | False | By Graham Bowley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/global/17yuan.html | Economy in China Regains Robust Pace of Growth | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17markets.html | Shares Rise for a 4th Day as Earnings Stay Strong | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17cit.html | With Credit Markets Still Frozen, CIT Shops for Investors | False | By Julie Creswell and Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/asia/17beijing.html | U.S. and China Agree to Study Ways to Make Buildings More Energy-Efficient | False | By Keith Bradsher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19hour.html | 36 Hours in Cincinnati | False | By Kassie Bracken | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/economy/17geithner.html | Geithner Sees Evidence of a Financial Recovery | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17jersey.html | 5 Officers Shot, 2 Suspects Dead in N.J. | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/17calif.html | California Approaches a Deal on Budget Cuts | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/politics/17confirm.html | Senate Likely to Vote on Sotomayor in August | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/middleeast/17iran.html | In Tehran, a Symbol Is Ready to Reappear | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19food-t-001.html | 1991: Moroccan Tomato Soup | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19food-t-002.html | 2009: Spiced Tomato Cooler With Herb Salad and Goat-Cheese Toasts | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17paulson.html | Paulson Counters His Critics | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/asia/17afghan.html | U.S. Strike Kills 5 Civilians, Afghans Say | False | By Taimoor Shah and Carlotta Gall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/cycling/17tour.html | For One Sprinter, Finishing Last Sure Beats Not Finishing at All | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19stop.html | At Every Turn, the Tastes of Italy | False | By Jillian Dunham | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/movies/19lyal.html | Whatâ€šÃ„Â´s So Funny About War? | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/21obsand.html | A Saharan Lizard is a Sand Swimmer | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/movies/19roht.html | In a Killing Cove, Siding With Dolphins | False | By Larry Rohter | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/europe/7europe.html | Eastern Europe is Uneasy Over U.S. Ties With Russia | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/21objam.html | To Elude Hungry Bats, Tiger Moths Jam Sonar | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/movies/19strau.html | Giant Leaps of Moonstruck Dreamers | False | By John Strausbaugh | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/movies/19raff.html | On the Screen, the Shrink Has Shrunk | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19letters-t-LIFELIBERTYA_LETTERS.html | Life, Liberty and the Pursuit of Aptitude | False | | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/asia/17riotinto.html | China Calls Concerns on Rio Tinto â€šÃ„ÚNoiseâ€šÃ„Ú | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19letters-t-CORRECTIONS-1.html | Correction | False | in response to the 7.5.09 issue | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/physed-t.html | Going All Out | False | By Gretchen Reynolds | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19letters-t-ONTHECOASTOF_LETTERS.html | On the Coast of Crazy | False | | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19letters-t-STREETFARMER_LETTERS.html | Street Farmer | False | | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/movies/homevideo/19kehr.html | Strong, Silent Types (One Very Silent) | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/magazine/19wind-t.html | Windscapes: American Vistas Where Energy Is in the Air | False | By Adam Goodheart | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/health/policy/17masshealth.html | Mass. Panel Backs Radical Shift in Health Payment | False | By Kevin Sack | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/lives-t.html | South African Rites | False | By Mark Gevisser | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/science/earth/17forest.html | Limits on Logging Are Reinstated | False | By Felicity Barringer | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/health/views/17vets.html | Vetsâ€šÃ„Ú Mental Health Diagnoses Rising | False | By James Dao | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/middleeast/17westbank.html | Signs of Hope Emerge in the West Bank | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/theater/17theater.html | Theater Listings: July 17 â€šÃ„Ã® 23 | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/travel/escapes/17Montana.html | Prehistoric Creatures Under Big Sky | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/greathomesanddestinations/17away.html | An Unruly Haven in the Woods | False | By Susan Lehman | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/dance/17corbin.html | Emerged and Emerging, Showing Off Technique | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/technology/companies/17google.html | Googleâ€šÃ„Ãšs Profit Surges in Quarter | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17opera.html | Witches, Love and Death Jostle in a Dark Verdi Tale | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/17mandalas.html | If You Go: Cosmic MapQuests to Enlightenment | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/television/17labor.html | What to Expect When Youâ€šÃ„Ã´re Lying | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/greathomesanddestinations/17Living.html | Reading the River | False | As told to Bethany Lyttle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/dance/17pillow.html | Speaking of Loving and Dying, in Languages Spoken and Unspoken | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17five.html | Love at the Greeting Card Company: Best Wishes on Your Breakup | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/17art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/17antiques.html | Museum Should Give Disneyana a Boost | False | By Wendy Moonan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17ray.html | Button-Down Eraâ€šÃ„Ã´s Rebel With a Camera | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17sweet.html | Harking Back to Southern Soul, and Then Reveling in Those Sounds | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/technology/companies/17blue.html | I.B.M. Profits Beat Wall Street Forecasts | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17night.html | Satire Packaged in Song, Played Smart and Crude | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/technology/17cyber.html | Internetâ€šÃ„Ã´s Anonymity Makes Cyberattack Hard to Trace | False | By John Markoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/television/17radio.html | Amid Changes at WQXR, Music Stays | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/television/19karp.html | Before â€šÃ„Â²Melrose,â€šÃ„Â´ the Place to Go for Hot Intrigue | False | By Ari Karpel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/books/17book.html | Suspected, Pursued. Innocent? | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/theater/reviews/17levitt.html | Home Is Where Emotions Are Frayed | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/automobiles/autoreviews/19maserati.html | Performing Con Brio in the Land of Verdi | False | By Jerry Garrett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/television/19stel.html | Video File Puts the Teeth in Sound Bites | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/asia/17daylight.html | Peeling Back Pavement to Expose Watery Havens | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/17racing.html | Faster Horses? Study Credits Jockeys | False | By Joe Drape | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/theater/reviews/17predisposal.html | Talk From a Sidewalk, Recycled Into Drama | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/automobiles/19design.html | Before Creating the Car, Ford Designs the Driver | False | By Phil Patton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/theater/reviews/17vanities.html | Gimme a L-I-F-E! Yay, Girls! Grow Up! | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17age.html | An Alarm From 2055: Act Now to Save the Earth | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/automobiles/19alfa-romeo.html | An Alfa in Chrysler Auditions | False | By Jerry Garrett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17arts-FINIANSRAINB_BRF.html | â€šÃ„Â²Finianâ€šÃ„Â´s Rainbowâ€šÃ„Â´ Picks Leprechaun and Others | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/dance/17dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/17bassman.html | Femininity, Salvaged | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17death.html | When the Demons Haunt You, Blame Yourself | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/automobiles/19FUNK.html | Funkmasterâ€šÃ„Â´s Electronic Playground | False | By John R. Quain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17woman.html | Diary of Soviet Violence in a Conquered Capital | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17arts-AUTHORSOBJEC_BRF.html | Authors Object To British Antipedophile Registry | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/television/17emmys.html | Cable Shines in Emmy Nominations | False | By Edward Wyatt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17off.html | Last Exit to Queens: Sex-Trafficking Victims and Credulous Criminals | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17governors.html | A Selective Guide to Island Hopping | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17governors.html | New Yorkâ€šÃ„Â´s Island Haven, Secret No More | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19pubs.html | Going Back in Time in Old England, Sip by Sip | False | By Henry Shukman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/17gill.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19surface.html | Madrid Finds Its Own Marais | False | By Andrew Ferren | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/17checkin.html | Hotel Review: Hotel Fasano Rio de Janeiro | False | By Lionel Beehner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19dayout.html | Haarlem, a Classic Dutch City With a Village Feel | False | By Beth Greenfield | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19bites.html | Restaurant Review: Can Ravell in Barcelona | False | By Sarah Wildman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19next.html | A California Beach Town Reinvents Itself, Again | False | By Chris Colin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/travel/19cultured.html | Gallery Crawling in Prague? Get Out the G.P.S. | False | By Evan Rail | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Benfey-t.html | Science and the Sublime | False | By Christopher Benfey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Watrous-t.html | Terminal Bliss | False | By Malena Watrous | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17rally.html | Obama Headlines a Rally to Strengthen a Governor | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Simon-t.html | No Prisoner of Love | False | By John Simon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Shapiro-t.html | Nothing for Nothing | False | By Laura Shapiro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/19letters-OFPOETSANDPL_LETTERS.html | Letters: Of Poets and Places | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Kennedy-t.html | What History Is Good For | False | By David M. Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Macintyre-t.html | Dearborn-on-Amazon | False | By Ben Macintyre | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Blythe-t.html | Men Behaving Oddly | False | By Will Blythe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Prose-t.html | Everyday Misdemeanors | False | By Francine Prose | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/17corzine.html | New Fund-Raising World for New Jersey Governor | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Eig-t.html | A Fastball Wrapped in a Riddle | False | By Jonathan Eig | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/LeBor-t.html | Neocons vs. Realists | False | By Adam LeBor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Heilbrunn-t.html | Got Your Back | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Sussman-t.html | Nonfiction Chronicle | False | By Mick Sussman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Queenan-t.html | Escort Service | False | By Joe Queenan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Crime-t.html | Death in the Dust Bowl | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Upfront-t.html | Up Front: David M. Kennedy | False | By The Editors | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/17osinski.html | Steal This Code | False | By Michael Osinski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-16 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/l17kidney.html | A Long Line for Transplants: Is It Fair? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/17unemploy.html | City Jobless Rate Reaches 9.5 Percent, Matching National Figure | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/world/17flu.html | W.H.O. Says It Plans to Stop Tracking Swine Flu Cases | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/business/17norris.html | With Power, the Risk of Abuse | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/business/global/17pay.html | Pay Changes Urged in British Banking | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/17fuller.html | Seasoned Celebrity-Watcher Turns From Print to Web | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/17arts-CONVICTIONIS_BRF.html | Conviction Is Upheld for Antiquities Looter | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/television/17arts-TALENTTOPSTH_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Tops the Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/17arts-AUTHORSAYSBR_BRF.html | Authors Object to British Antipedophile Registry | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/17late.html | Helped by a Big Name, Letterman Bounces Back | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/17nevada.html | Nevada Sees an Opening in Californiaâ€šÃ„Â´s Troubles | False | By Steve Friess | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/music/17cudi.html | Give and Take: Mentor and Protâ€šÃ©gâ€šÃ©s Borrow and Mix It Up | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/football/17cowboys.html | A Texas-Size Stadium | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/17vogel.html | Unsolved Mysteries of Matisse the Austere | False | By Carol Vogel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/business/17autos.html | House Votes to Prevent Closing of Auto Dealers | False | By Bernie Becker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/17illinois.html | Illinois Agrees on a Budget but Fails to Solve Deficit Issue | False | By Karen Ann Cullotta | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/17florida.html | Police Find New Evidence in Killing of 2 in Florida | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/politics/17defense.html | House Panel Votes to Pay for Five New Helicopters | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/politics/17obama.html | Obama Gives Fiery Address at N.A.A.C.P. | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17factor.html | Retailers Say Losing CIT Would Crimp Supply Chain | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/asia/17mullen.html | Head of U.S. Joint Chiefs Praises Pakistani Operation | False | By Eric Schmitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/africa/17somalia.html | Insurgent Groups Will â€šÃ„Â'Shareâ€šÃ„Â' Men Taken in Somalia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/17assess.html | A Nominee on Display, but Not Her Views | False | By Charlie Savage | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17nyc.html | Oy! Trouble Awaits Choice to Lead M.T.A. | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/media/17blog.html | A Hollywood Blogger Feared by Executives | False | By David Carr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/americas/17honduras.html | Some Terms Reached in Honduras Dispute | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/politics/17gates.html | Defense Chief Criticizes Bid to Add F-22s | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/europe/17briefs-italykilling.html | Italy: Sentence in Killing of Immigrant | False | By Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/science/space/17shuttle.html | NASA Optimistic That Debris Did Not Damage Shuttle | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/media/17ado.html | Harry and Louise Return, With a New Message | False | By Natasha Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/europe/17briefs-germanygnome.html | Germany: In Art Gallery, a Nazi Salute | False | By Victor Homola | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/europe/17briefs-russiamissile.html | Russia: Missile Malfunctions Again | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/golf/17links.html | Norman Struggles in Return Engagement | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/asia/17nations.html | U.N. Penalizes 5 North Korean Companies and Officials | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/us/politics/17kennedy.html | Kennedyâ€šÃ„Â's Absent Voice on Health Bill Resonates | False | By Mark Leibovich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/europe/17albania.html | On Speedboats, Albaniaâ€šÃ„Â's Sex Trade Could Flare | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17greenman.html | The First Hundred (Dog) Days | False | By Ben Greenman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/soccer/17rhoden.html | Even a Superstar Canâ€šÃ„Â't Be Everywhere | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17rules.html | Senate Revises Its Rules to Give More Power to the Minority | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17albany.html | In Albany, No Action on School Control for Bloomberg | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/health/17screening.html | In Push for Cancer Screening, Limited Benefits | False | By Natasha Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/golf/17open.html | Miguel â'šÃ…..ngel Jimá'ˆâ€žÃ©nez Makes Most of Calm Day | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17delphi.html | Delphi Is Said to Have a New Deal to Leave Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17home.html | Misery and Company | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/world/17cxns-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17cxns-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17cxns-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17heart.html | A Principalâ€šÃ„Ã´s Principles | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/soccer/17redbulls.html | Beckham Returns, but Donovan Shines | False | By Joshua Robinson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17lotto.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17astor.html | Mrs. Astor Hallucinated, Former Maid Tells the Jury | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/19close.html | Reunited, and It Feels So Super | False | By George Gene Gustines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17cxns-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/baseball/17metnotes.html | Time Does Not Heal Wounds for the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17martinez.html | Ex-Councilman Admits Stealing $100,000, Starting Soon After He Took Office | False | By Ray Rivera and Russ Buettner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17cxns-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/17cxns-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17way.html | Changing Lives With a Simple Act of Service | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/obituaries/17cxns-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/automobiles/19window.html | A Clear Way to Keep Cool | False | By John R. Quain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/automobiles/19california.html | A Window Into Californiaâ€šÃ„Ã´s Future | False | By Tori Tellem | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/movies/17died.html | Rock Steady | False | By Nathan Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/baseball/17maddux.html | 2 Conspicuous Absences as Braves Laud Maddux | False | By Ray Glier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17union.html | Democrats Drop Key Part of Bill to Assist Unions | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19social.html | A Secret, Itching to Be Told | False | By Philip Galanes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17fri1.html | Illegal, and Pointless | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17fri2.html | The Census Gets a Leader | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17fri3.html | Slain for Daring to Report | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17fri4.html | When Dogs Fly | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17immig.html | Enforcing Federal Immigration Laws, With Local Help | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17fec.html | No Gridlock at the F.E.C. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17iraq.html | End the Military Tribunals | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17krugman.html | The Joy of Sachs | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/opinion/17brooks.html | No Size Fits All | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/nyregion/17officers.html | In Shootings’s Aftermath: ‘Take a Deep Breath. We’re Going to Get You Out of Here.’ | False | By David Kocieniewski and Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/sports/baseball/17mets.html | Bullpen Lapse Has Mets Off on Wrong Foot | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/business/17views.html | JPMorgan: Nice Job. (Now Keep It Up.) | False | By ANTONY CURRIE and GEORGE HAY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/arts/design/17shulman.html | Julius Shulman, Photographer of Modernist California Architecture, Dies at 98 | False | By Andy Grundberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 2009-07-18 | https://www.nytimes.com/2009/07/18/world/africa/18iht-letter.html | U.S. Finding Its Voice in Africa Again | False | By HOWARD W. FRENCH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 2009-07-18 | https://www.nytimes.com/2009/07/18/opinion/18iht-edbignami.html | Once in a Blue Moon | False | By GIOVANNI F. BIGNAMI | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 2009-07-18 | https://www.nytimes.com/2009/07/18/arts/18iht-melik18.html | An Offering Fit for the Emperors | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 2009-07-18 | https://www.nytimes.com/2009/07/18/opinion/18iht-edgorbachev.html | Reset Reviewed | False | By MIKHAIL GORBACHEV | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 2009-07-18 | https://www.nytimes.com/2009/07/18/opinion/18iht-edlet.html | A Positive Step for the Middle East | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 2009-07-18 | https://www.nytimes.com/2009/07/18/opinion/18iht-oldjuly18.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Hammer-t.html | Rooting Out Evil | False | By Joshua Hammer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18indo.html | Indonesia Bombings Signal Militants’ Resilience | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/middleeast/18iran.html | Tehran Losing Iranians’ Trust, Ex-Leader Says | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/europe/18pope.html | Pope Slips and Breaks Right Wrist on Vacation | False | By Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18pstan.html | Court Acquits Ex-Premier Before Vote in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/18electric.html | G.E.’s Earnings Fall 47%, Led by Finance Unit | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/middleeast/18iraq.html | 3 U.S. Soldiers Die in Attack at a Base in Southern Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/18bank.html | Citigroup and BofA Profits Aided by Asset Sales | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18afghan.html | 9 Killed by Bomb in Afghanistan | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/golf/18golf.html | Woods Misses Cut; Watson Storms Back | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/economy/18econ.html | Housing Starts Rise an Unexpected 3.6% | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/health/policy/18health.html | Democrats Grow Wary as Health Bill Advances | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18tomatoes.html | Outbreak of Fungus Threatens Tomato Crop | False | By Julia Moskin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/cycling/18tour.html | Leipheimer Is Out, and Astana Feels the Pain | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18cities.html | Optimism Abounds on a New Economic Development Strategy | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/17/magazine/17editorsnote.html | Editorsâ€šÃ„Â´ Note | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Letters-t-THEEVOLUTION_LETTERS.html | â€šÃ„Â²The Evolution of Godâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/Letters-t-POSTSCRIPT_LETTERS.html | Postscript | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/health/18patient.html | Making Home a Safer Place, Affordably | False | By Lesley Alderman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/health/18patientside.html | A Special Arrangement via the V.A. | False | By Lesley Alderman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19ritual.html | Whee! Also, Thereâ€šÃ„Â´s a Net | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18states.html | State Tax Revenues at Record Low, Rockefeller Institute Finds | False | By Michael Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/europe/18chechnya.html | Chechen Leader Sues Over Accusations of Ordering Activistâ€šÃ„Â´s Death | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19artwe.html | When the Half Moon Was on the Hudson | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/18Insider.html | Judge Dismisses Suit Against Mark Cuban | False | By LIZ ROBBINS and CYRUS SANATI | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/europe/18esternirova.html | A Fearless Activist in a Land of Thugs | False | By C. J. Chivers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26orgo.html | Chemistry for Non-Dummies | False | By Matthew Scult | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26Synergy.html | A Year Among the Naked, the Pagan and the Vegan | False | By Atticus Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/science/space/18shuttle.html | Craft Docks; Astronauts Number 13 on Station | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19mort.html | Experience May Not Count | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26texas.html | My Interior Monologue | False | By Emily Macrander | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26tarheels.html | Becoming a Tar Heel | False | By Emily Banks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26foreignduke.html | Becoming a Dukie (and an American) | False | By Harsimarbir Singh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26roommates-t.html | The Roommate Diaries | False | By Emma Barrie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26tourette.html | Touretteâ€šÃ„Â´s Toll/Triumph | False | By Julie Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26tough.html | College Life? Hold the Frats and Frills | False | By Javier A. Daniel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18china.html | China Shuts Down Office of Volunteer Lawyers | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19deal2.html | Block Party | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18bonds.html | Bonds Lawyer Helping Choose a U.S. Attorney | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19cov.html | Gotta Move, Gotta Sell | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19tall.html | Fighting Eyesores Before They Start | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/cycling/18gun.html | Two Riders Shot and Injured, Probably by Air Rifle | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19deal1.html | A Jostling Match | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19deal3.html | The Madoff Listing | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19living.html | River Views Beyond the Concrete Ocean | False | By Elsa Brenner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19poot.html | Marijuana Is Gateway Drug for Two Debates | False | By Sarah Kershaw and Rebecca Cathcart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19hunt.html | No Longer Out of Reach | False | By Joyce Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19wczo.html | For Sure-Bet Buildings, Iffy Times | False | By Lisa Prevost | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19njzo.html | The Home-Grown Advantage | False | By Antoinette Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19lizo.html | Aging in Place by Design | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/realestate/19sqft.html | The 30-Minute Interview: Jeffrey E. Levine | False | By Vivian Marino | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/economy/18charts.html | The Pre-election Blues in Japan | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19poems.html | Love the One You Were With? | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22appe.html | Peaches Beckon, in a Palette From Green to Golden | False | By Melissa Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19graves.html | Where the Bodies Arenâ€šÃ„Â´t Buried | False | By Michael Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19foreclose.html | Battling the Decay of Foreclosures | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19routine.html | Two Lattes and Three Newspapers | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19drew.html | Nancy Drewâ€šÃ„Â´s Granddaughters | False | By Jan Hoffman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19open.html | Chronicle of a Changing City | False | By Kareem Fahim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bookshelf.html | Crusading for Reform, and Coming Up Short | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19about.html | Fuller Measure of a Man Shot to Death by the Police | False | By Jim Dwyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19theaterct.html | A Summer of Guilty Pleasures | False | By Sylviane Gold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19theatli.html | Joining Hearts in a Warâ€šÃ„Â´s Underbelly | False | By Anita Gates | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19theatnj.html | Goofy Fun, With Dapper Men | False | By Anita Gates | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19playli.html | Menagerie Moves in as Theater Reopens | False | By Naomi Siegel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19spotct.html | Litchfield Jazz Gets a New Home | False | By Susan Hodura | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/books/18martel.html | â€šÃ„Â²Life of Piâ€šÃ„Â´ Author Is Said to Get $3 Million Deal | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19isabell.html | He Said It With Flowers | False | By Christopher Mason | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19dinenj.html | Steak, Seafood and Wine, Evoking the Plenty of Yore | False | By David Corcoran | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19dinewe.html | Great Expectations and the Denouement | False | By Emily DeNitto | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19dineli.html | Crab Cakes, Confections and Cacophony | False | By Joanne Starkey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19dinect.html | Modest Italian Fare in a Relaxed Setting | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/politics/18court.html | Republicans Are Splitting on Sotomayor Confirmation | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/18arts.html | Arts, Briefly | False | By Compiled by DAVE ITZKOFF | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-17 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19love.html | A Time to Put Aside the Armor | False | By Ariel Sabar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/politics/18hate.html | Senate Votes to Add Sexual Orientation to Hate Crime Protections | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/music/18arts-SALZBURGMUSI_BRF.html | Salzburg Music Director Will Leave After 2011 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19night.html | One Happy Uncle | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/music/18arts-STRIKEATBAYR_BRF.html | Strike at Bayreuth Festival Now Seems Unlikely | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/books/18arts-NEWLITERARYP_BRF.html | New Literary Prize Honors Harold Pinter | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/music/18arts-2NDDEATHINAC_BRF.html | 2nd Death in Accident on Stage for Madonna | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/television/18arts-JKROWLINGPOW_BRF.html | J. K. Rowling Powerless Against Reruns | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/theater/18arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18brfs-LAWSUITOVERR_BRF.html | California: Lawsuit Over Regulation in Pornography | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/theater/18springer.html | Giving â€˜Â‚Â'Em That Old â€˜Â‚Â'Chicagoâ€˜Â‚Â' Flimflam | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/technology/companies/18bestbuy.html | Last Man Standing | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/technology/companies/18amazon.html | Amazon Erases Orwell Books From Kindle | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18cronkite.html | Walter Cronkite, 92, Dies; Trusted Voice of TV News | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18scholar.html | Court Reverses Ruling Dealing With Visa of Muslim Scholar | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/crosswords/bridge/18card.html | Remembering Agnes Gordon, Master of the Tough Choice | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18clinton.html | India Fears Pressure From U.s to Mend Ties With Pakistan | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18goldrush.html | On a Map of Georgia, Old Words Start a New Rush for Tourists | False | By Robbie Brown | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/18skateboard.html | Graying Skateboarders Hope to Revive Slalom | False | By Matt Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/movies/18caridad.html | A Wise(cracking) Latina Makes Her Way Onstage | False | By Larry Rohter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19tesla.html | Taking a Tesla for a Status Check in New York | False | By Alex Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18nypd.html | Crime Drops Despite Fewer Officers in Lean Times | False | By Al Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/television/18appraisal.html | Cronkiteâ€šÃ„¬ƒs Signature: Approachable Authority | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/americas/18argentina.html | Inquiry in 1994 Blast at Argentina Jewish Center Gets New Life | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19shake.html | Tequila, From the Pews | False | By Jonathan Miles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19shakebox.html | Recipe: Lazy Madame | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/design/18ditch.html | Down a Rabbit Hole to Meth and Its Dysfunction | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/18nocera.html | Looking Back in Anger at the Crisis | False | By Joe Nocera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/europe/18briefs-Britain.html | Britain: Man Sentenced in Bomb Plot | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18beliefs.html | From the Vatican, a Tough Read | False | By Peter Steinfels | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/africa/18briefs-Kenya.html | Kenya: Report on Post-Election Violence | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/dance/18dandelion.html | Out of an Internment Camp, a Hard-Forged Identity | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/golf/18open.html | A Weekend Warrior Falls in a Spate of Mistakes | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/music/18kronos.html | Itâ€šÃ„¬ƒs All About Brooklyn at Prospect Park Concert | False | By Steve Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/theater/reviews/18mother.html | Family Spat Played Out Over Dinner | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18indict.html | U.S. Chess Federation Lawsuit Becomes Criminal Issue | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/dance/18center.html | Planned Downtown Arts Center May Be Relocated to Deutsche Bank Building Site | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/your-money/individual-retirement-account-iras/18money.html | Converting an I.R.A. Into a Roth? Howâ€šÃ„¬ƒs Your Crystal Ball? | False | By Ron Lieber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/africa/18mauritania.html | Mauritanians See Chance to Break Cycle of Coups | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19Sexn.html | Correction: Drink, Dance, but Donâ€šÃ„¬ƒt Say â€šÃ„¬ƒClubâ€šÃ„¬ƒ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/18audio.html | Now in Cyberspace, Apollo 11 Flies Again | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18dostum.html | Afghan Warlord Denies Links to â€šÃ„¬ƒ01 Killings | False | By RICH OPPEL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18arrest.html | Elevator Operator Arrested in Killing of Office Cleaner | False | By Anahad Oâ€šÃ„¬ƒConnor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/arts/television/18torchwood.html | Gay Heroes and a Reptilian Monster, From the BBC | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18jackson.html | 2nd Custody Hearing Is Canceled as Jackson Relatives Hold Talks | False | By Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/basketball/18iverson.html | Few Teams Seem Interested in What Iverson Offers | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/technology/companies/18phone.html | Verizon Plans to Offer Some of Its Cellphones to Small Wireless Companies | False | By Saul Hansell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/technology/internet/18shortcuts.html | Blinded by Science in the Online Dating Game | False | By Alina Tugend | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18cheerio.html | Redefining â€šÃ„¬ƒGovernment Watchdog,â€šÃ„¬ƒ One Bite at a Time | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18francoeur.html | Francoeur Tries, Again, to Regain His Old Form | False | By Ray Glier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/18cxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18stadium.html | Notre Dame and Army to Play at Yankee Stadium in 2010 | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/18cxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/18cxns-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/asia/18xinjiang.html | Chinese Question Police Absence in Ethnic Riots | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/18cxns-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18notebook.html | In the New York Senate, Order Is Restored, but Decorum Isnâ€šÃ„Â´t | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/18cxns-005.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18metnotes.html | Maddux Takes a Bowen Route to Cooperstown | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/18cxns-006.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/politics/18influence.html | A Conservative Organization Is Accused of Offering Help in a Labor Dispute for a Price | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/world/africa/18taylor.html | Ex-Leader of Liberia Cites C.I.A. in Jailbreak | False | By Marlise Simons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/golf/18links.html | Harrington Stays Alive, but He Has Work to Do | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/19queens.html | Queens of the Desert | False | By Horacio Silva | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/politics/18intel.html | House Looks Into Secrets Withheld From Congress | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/health/18flu.html | Swine Flu Expected to Return With Opening of School | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/energy-environment/18codes.html | A New Enforcer in Buildings, the Energy Inspector | False | By Clifford Krauss | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18yanknotes.html | Yankees Will Give Mitre Start Against the Orioles | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/science/earth/18ash.html | Tennessee Valley Authority Increases Hazard Ratings on Coal Ash Sites | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/media/18texas.html | Web News Start-Up Has Its Eye on Texas | False | By Richard PÃ¨rez-PeÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18lapd.html | Judge Ends Monitor of the Los Angeles Police | False | By Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18bigcity.html | Vroom! Off on a Tour of Brooklyn to Help the Ill | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18mets.html | Metsâ€šÃ„Â´ Descent Picks Up Speed and Another Ominous Injury | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/economy/18summers.html | Summers Says Stimulus Plan on Track Despite Job Losses | False | By Jackie Calmes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18metjournal.html | Over Decades, Pizzeria Stays the Same in a Changed Neighborhood | False | By Kareem Fahim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/l18raccoon.html | Scared of a Raccoon? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/l18sotomayor.html | The Questioning of Judge Sotomayor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/l18suicide.html | Choosing When and How to End Oneâ€šÃ„Â´s Life | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18at2.html | Now They Take a Vacation? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18at4.html | The Moon Landing | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18at1.html | Secretary Clinton Goes to India | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18at3.html | Bad Business in China | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18bellinger.html | Lawlessness North of the Border | False | By John B. Bellinger III | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18koch.html | The Governorâ€šÃ„Â´s Best Man | False | By ED KOCH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/us/18smuggle.html | As Mexico Border Tightens, Smugglers Take to Sea | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/sports/baseball/18yankees.html | Hughes Shines in Relief as Teixeira Lifts Yanks | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18kid.html | Man Is Charged With Killing Boy | False | By Karen Zraick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/business/18bizbriefs-FORTRESSINVE_BRF.html | Fortress Investment Is Said to Select a New Chief | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18chief.html | After Shootout, Jersey City Chief Shows His No-Nonsense Style | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/nyregion/18jersey.html | Shooting Details Emerge, and Injured Officer Salutes | False | By Kareem Fahim and Nate Schweber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18collins.ready.html | The Fellowship Quiz | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/18/opinion/18blow.html | Losing the Races | False | By Charles M. Blow | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/politics/19address.html | Obama Says Health Plan Wonâ€šÃ„Â´t Add to Deficit | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/golf/19golf.html | Watson Leads at Turnberry Entering Final Round | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/politics/19cong.html | In Books on Two Powerbrokers, Hints of the Future | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19zobrist.html | For Raysâ€šÃ„Â´ Zobrist, Versatility Meets Opportunity | False | By Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19vecsey.html | A Hall of Fame for a Legendary Fastball Pitcher | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/19inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19score.html | A Creature of Bad Habit: Why Mistakes Are Repeated | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19scranton.html | A Sodden Field Is Fixed as a Quagmire Remains | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/basketball/19casspi.html | From Israel to the N.B.A., Missing the Hummus | False | By Howard Beck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19TAPPEN.html | Kathryn Tappen, Jay Leach | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19GOLDMARK.html | Jessica Goldmark, Ryan Shannon | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19DELIA.html | Lauren D'Ã‚Â´Elia, Matthew Pressman | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19HECHT.html | Lesley Hecht, Evan Landa | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19OMERO.html | Margaret Omero, Julian Mulvey | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19cantrill.html | Libby Cantrill, Christopher Chan | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19PIZANIS.html | H. Mari Pizanis, John Grande | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19LASPALAKIS.html | Tammy Laspalakis, Benjamin Berentson II | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19KAWATRA.html | Anita Kawatra and Keith Palzer | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19kaufman.html | Pamela Kaufman, Benjamin Wisotsky | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19Kuo.html | Anne Kuo and Michael Hyun | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19Jones.html | Branwen Jones, James Fuentes | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19THOMPSON.html | Claudine Thompson and Andrea Berti | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19MASLYNSKY.html | Robyn Maslynsky, Paul Goldschmid | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19molina.html | Giants'Ã‚Â´ Cleanup Hitter Is No Bonds, and Not Even a Slugger | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19TREUL.html | Sarah Treul, Jason Roberts | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19humes.html | Stacy Humes-Schulz, Matthew Frazier | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19HARMATZ.html | Melanie Harmatz, Michael Eisenberg | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/19food.html | Five-Star Tour Cuisine for Guys Who Eat and Ride | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19morgan.html | Kelly Morgan, Timothy Maciejak | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19DANKWORTH.html | Courtney Dankworth, Russell Capone Jr. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19WALKER.html | Melissa Walker, David Grossman | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19seely.html | Stacy Seely, William Mohr | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19Nealon.html | Elizabeth Nealon and Seymour Simon | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19HULSE.html | Andrea Hulse, J. Paul Johnson | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19MARINO.html | Jennifer Marino, Keith Walters | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19VOWS.html | Zoe Winkler and Robert Reinis | False | By Francesca Segra'Ã‚Â® | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/technology/19distracted.html | Drivers and Legislators Dismiss Cellphone Risks | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/19tour.html | Hincapie Jumps to 2nd, Just Missing the Lead | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/fashion/weddings/19epstein.html | Abigail Epstein, David Schumer | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/middleeast/19assess.html | Iranian Critic Quotes Khomeini Principles | False | By Elaine Sciolino | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19abramson.html | Women on the Verge of the Law: From Anita Hill to Sonia Sotomayor | False | By Jill Abramson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19bruni.html | Foie Gras Palates, Hot Dog Pocketbooks | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19segal.html | Windfalls for Bankers, Resentments for the Rest | False | By David Segal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19shane.html | Government Hit Squads, Minus the Hits | False | By Scott Shane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19barry.html | The Grimmest Waiting List in Russia | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19cohen.html | The Power of the Brand as Verb | False | By Noam Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/basketball/19dribble.html | Knicksâ€šÃ„Â´ Lee Losing Options | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/weekinreview/19uchitelle.html | When, Oh When, Will HELP Be WANTED? | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/asia/19lanka.html | Justifying a Costly War in Sri Lanka | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19auction.html | Fans Are Still Finding Value in Shea Stadium | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/asia/19clinton.html | Seeking Business Allies, Clinton Connects With Indiaâ€šÃ„Â´s Billionaires | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19yankees.html | Sabathia Outduels Verlander in Yankees Victory | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/europe/19allingham.html | Henry Allingham, British Veteran of World War I, Dies at 113 | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/education/19counselor.html | Before College, Costly Advice Just on Getting In | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19yanksnotes.html | Cashman, Staying Tamper-Free, Talks Up Farm | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/africa/19somalia.html | Seizures Show Somalia Rebels Need Money | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/19chip.html | Defying Slump, 13 States Insure More Children | False | By Kevin Sack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/europe/19chechnya.html | Chechnya Is Gripped by Political Kidnappings | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/asia/19indo.html | Indonesian Officials Strain to Identify Bombers | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/19floyd.html | A Matter of Opinion? | False | By David Segal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/19dimon.html | In Washington, One Bank Chief Still Holds Sway | False | By Jackie Calmes and Louise Story | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/asia/19japan.html | Economy Spells Trouble for Leading Party in Japan | False | By Martin Fackler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/19diane.html | Tightening Belts? Sheâ€šÃ„Â´s the Expert | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/economy/19view.html | Financial Invention vs. Consumer Protection | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/americas/19honduras.html | Mediator Proposes Reinstating Honduran Leader | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19kristof.html | His Maternal Instinct | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/middleeast/19iran.html | Iranâ€šÃ„Ã´s Ex-President Criticized for Comments About Election | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/19episcopals.html | Pared-Down Episcopal Church Is Looking to Grow Through â€šÃ„Ã²Inclusivityâ€šÃ„Ã´ | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/19alaska.html | For Alaska, a Remarkably Tumultuous Year | False | By William Yardley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/19corner.html | Connecting the Dots Isnâ€šÃ„Ã´t Enough | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/world/middleeast/19iraq.html | 5 Killed in Violence Across Iraq, but a Pilgrimage Ends Quietly | False | By Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/health/policy/19monitor.html | Standards Might Rise on Monitors for Diabetics | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/crosswords/chess/19chess.html | With Nine Wins, a Russian Dominates a German Event | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/technology/19count.html | In Tech Industry, Some Signs of a Comeback | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/health/policy/19michelle.html | First Lady Steps Into Policy Spotlight in Debate on Health Care | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/19butter.html | The People Speak: No Michael Jackson Sculpture in Butter at the Iowa Fair | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/technology/internet/19unboxed.html | The Crowd Is Wise (When Itâ€šÃ„Ã´s Focused) | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/19novel.html | Better Vision, With a Telescope Inside the Eye | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/us/19pittsburgh.html | City of Steel (and Other Stuff) to Get Its Turn on the World Economic Stage | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/business/19shelf.html | Chinaâ€šÃ„Ã´s Wide Reach in Africa | False | By Harry Hurt III | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/arts/music/19mccartney.html | For McCartney, a New Stage to Call His Own | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/science/19hirschmann.html | Ralph F. Hirschmann, Leading Scientist on Early Enzyme Research, Dies at 87 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/jobs/19career.html | Where, Oh Where, Has My Application Gone? | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/jobs/19boss.html | Ask for What You Want | False | By Jill Granoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19artsnj.html | Strange Sculptures Are a Surrealist Mystery | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19qbitenj.html | Classic Fare, Modern Chocolate | False | By Kelly Feeney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19qbiteli.html | Beer and Wurst, in the Garden | False | By Susan M. Novick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19qbitect.html | Plunged Into Chocolate | False | By Christopher Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bforect.html | Connecticut: A â€šÃ„Ã²Holisticâ€šÃ„Ã´ Approach to the Crisis | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bfitewe.html | At Ease on the Roof | False | By M.H. REED | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bforeli.html | Long Island: Prevention and Intervention | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bforenj.html | New Jersey: Tackling Old Problems Again | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bforemb.html | Aiming to â€šÃ„Â²Beat the Banks at Their Own Gameâ€šÃ„Â´ | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19bforewe.html | Westchester: A Rescue Fund for Homeowners | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19cronkite.html | Cronkiteâ€šÃ„Â´s Funeral Scheduled for Thursday | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-18 | 0001-01-01 | https://www.nytimes.com/2009/07/19/your-money/stocks-and-bonds/19fund.html | Picking Winners in the Next Bull Market | False | By Paul J. Lim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/pageoneplus/19correction-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/pageoneplus/19correction-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/pageoneplus/19correction-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/pageoneplus/19correction-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/pageoneplus/19correction-005.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/pageoneplus/19corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/baseball/19mets.html | Metsâ€šÃ„Â´ Offense Lurches to Life, and Bullpen Saves Santanaâ€šÃ„Â´s Gem, Barely | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/cycling/19crash.html | Woman Dies After Being Hit by Police Motorcycle on Route | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19sun1.html | Trade and Climate | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19sun2.html | Whatâ€šÃ„Â´s That Got to Do With Mr. Murtha? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19sun3.html | Asylum for Battered Women | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19sun4.html | Daytime Lullaby | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19pubed.html | One Newspaper, Many Checkbooks | False | By Clark Hoyt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/l19health.html | Medical Coverage for All: Who Pays? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/l19child.html | Instilling Healthy Habits | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/l19gitmo.html | No Trials in Guantaˆ'sÃ°namo | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19dowd.html | Pharisees on the Potomac | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19rich.html | They Got Some â€šÃ„Â´Splaininâ€šÃ„Â´ to Do | False | By Frank Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19friedman.html | Teacher, Can We Leave Now? No. | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/opinion/19wolfe.html | One Giant Leap to Nowhere | False | By TOM WOLFE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/golf/19fisher.html | Fisher Is in Contention, That Is, if He Sticks Around to Play | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/golf/19links.html | Woodsâ€šÃ„Â´s Exit Leaves Mixed Emotions | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/19sandomir.html | Amid Blizzard, Cronkite Helped Make Sports History | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/nyregion/19mason.html | Judi Ann Mason, Who Wrote for Stage and Screen, Dies at 54 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/19/sports/soccer/19soccer.html | U.S. Outlasts Panama in Gold Cup | False | By Jerˆ'sÃ© Longman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-19 | 2009-07-20 | https://www.nytimes.com/2009/07/20/us/20iht-policy.html | Friend and Foe Balk at Obama Health Proposal | False | By BRIAN KNOWLTON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 2009-07-20 | https://www.nytimes.com/2009/07/20/sports/soccer/20iht-SOCCER.html | Manchester City Joins the Big-Spender League | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 2009-07-20 | https://www.nytimes.com/2009/07/20/opinion/20iht-oldjuly20.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 2009-07-20 | https://www.nytimes.com/2009/07/20/opinion/20iht-edlet.html | How to Talk to Iran | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 2009-07-20 | https://www.nytimes.com/2009/07/20/business/energy-environment/20iht-green20.html | Peacocks and Passions in Senate Climate Debate | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 2009-07-20 | https://www.nytimes.com/2009/07/20/us/20iht-letter.html | Life Lessons Should Count on Top Court | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/golf/20golf.html | Cink Ends Watsonâ€šÃ„¸Ã„´s Open Dreams in Playoff | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/cycling/20tour.html | With a Late Climb, Contador Controls the Tour de France | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/television/20bravo.html | Hundreds Try Out for Art-World Reality Show | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/middleeast/20mideast.html | Israel Rejects U.S. Call to Hold Off on Development | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/asia/20diplo.html | Meeting Shows U.S.-India Split on Emissions | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/asia/20riotinto.html | China May Ease Charges of Rio Tinto Workers | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/20funny.html | Wikipedia May Be a Font of Facts, but Itâ€šÃ„¸Ã„´s a Desert for Photos | False | By Noam Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/television/20moonbox.html | Rocket Men: Home Viewing | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/theater/20time.html | Time, and the Green and Pleasant Land | False | By Ben Brantley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/movies/20box.html | A Wizard Is a Whiz at the Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/television/20sheets.html | Burping His Way Around the World | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/television/20moon.html | To the Moon, Buzz! Apollo 11 at 40 | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20warp.html | Screamers, Whiners and Synthesizers: Thereâ€šÃ„¸Ã„´s a Rave Going On | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/books/20maslin.html | Harvard Pals Grow Rich: Chronicling Facebook Without Face Time | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/baseball/20yankees.html | Chamberlain Helps Yankees Sweep First-Place Tigers | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/americas/20honduras.html | Honduras Talks Stall on Plan to Return President | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/crosswords/bridge/20card.html | A Congenial Champion, Reading Signs | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/television/20wanted.html | TV-Ready Manhunt Finds Prey at Home | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/television/20prom.html | Sharing a Dance, History Afoot | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20canto.html | Familiar Donizetti, Unfamiliar Touches | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20flux.html | Where Bows Tap and the Cello Travels | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20mandela.html | Nelson Mandela Endows His Birthday Celebration With a Purpose | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/golf/20pennington.html | 10 Principles for the Perplexed | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/design/20pool.html | Forget the Trash Bag, Bring a Towel | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/golf/20golfsam.html | On Golf, Giving and Kenny G | False | By Joe Brescia | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/golf/20golfrule.html | Maybe Mike, Jeff and Steve Should Stick to Tennis | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/books/20mccourt.html | Frank McCourt, Whose Irish Childhood Illuminated His Prose, Is Dead at 78 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/theater/20arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20arts-SONYMAYGETVI_BRF.html | Sony May Get Videos of Jackson Rehearsals | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20arts-PATTISMITHTO_BRF.html | Patti Smith to Rock the Met Museum | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/movies/20arts-HAMASTRIESTH_BRF.html | Hamas Tries the Film Business | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/music/20arts-HAMASTAKESON_BRF.html | Ken Loach Withdraws Film From Melbourne Festival | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20bank.html | CIT Is Said to Obtain Loan to Avert Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/health/policy/20health.html | Governors Fear Medicaid Costs in Health Plan | False | By Kevin Sack and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-19 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/asia/20afghan.html | 16 Killed in Copter Crash at Afghan Base | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/asia/20xinjiang.html | Countering Riots, China Rounds Up Hundreds | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/middleeast/20israel.html | Netanyahuâ€šÃ„Ã´s Talk of Peace Finds Few True Believers | False | By Isabel Kershner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/us/20market.html | Food Stamps, Now Paperless, Are Getting Easier to Use at Farmersâ€šÃ„Ã´ Markets | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20towns.html | When NASA Defined Long Island | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/us/20list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/20zittrain.html | Lost in the Cloud | False | By Jonathan Zittrain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20adco.html | Madison Avenue Will Be Watching FedExâ€šÃ„Ã´s Web Videos | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/asia/20detain.html | Pentagon Seeks to Overhaul Prisons in Afghanistan | False | By Eric Schmitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20cleaner.html | After Murder of Office Cleaner, a New Light on an Isolated Job | False | By Joseph Berger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20abe.html | Program to Honor Ex-Editor of Times | False | By Richard PÃ¡Ë†sÃ‚Â©rez-PeÃ±Ë†sÃ‚Â±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/technology/20cell.html | Why Japanâ€šÃ„Ã´s Cellphones Havenâ€šÃ„Ã´t Gone Global | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/cycling/20hincapie.html | A Day Later, Hincapie and Cavendish Still Feel Cheated | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/middleeast/20iraq.html | American Marine Is Killed in Western Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/baseball/20mussina.html | Mussina Starts a Game, but Only for Nostalgia | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/us/20summer.html | In Purchase of School, Hopes of Saving a Neglected Monument | False | By Susan Saulny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/middleeast/20iran.html | Ex-President in Iran Seeks Referendum | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/global/20comics.html | In India, New Life for Comic Books as TV Cartoons | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/health/policy/20abortion.html | Health Bill Might Direct Tax Money to Abortion | False | By Robert Pear and Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/ncaafootball/20vecsey.html | Honoring a Coach and an Upset | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20cronkite.html | 28 Years After Retirement, Anchorman Goes Off the Air | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20control.html | Democrats Lash Out at Mayor Over Control of Public Schools | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20drill.html | Snack Ads Spur Children to Eat More | False | By Alex Mindlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20espn.html | Across U.S., ESPN Aims to Be the Home Team | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20interview.html | Management Changes at Interview Magazine | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/golf/20cink.html | A Deflating Finale, but a Hard-Earned British Open Title | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/health/policy/20caucus.html | For Democrats, an Issue That Goes to the Roots | False | By John Harwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20modify.html | Subprime Brokers Back as Dubious Loan Fixers | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/20pride.html | New Olympic House for 2010 Games | False | By John Branch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20katesmith.html | At Stadium, Trip to Bathroom Signals Free Choice | False | By C. J. Hughes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/technology/start-ups/20print.html | A Quick Path to Magazine Editor and Publisher | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/media/20reelz.html | Heralding a Vampire Sequel, Week After Week | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/20mon1.html | Costs and Benefits | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20speak.html | Obama Aide Declines Visit to Bank Board | False | By Jackie Calmes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/world/africa/20circumcision.html | South Africa Is Seen to Lag in H.I.V. Fight | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20views.html | Chastened by Crisis, Iceland Courts European Union | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/baseball/20mets.html | Ailing Metsâ€šÃ„ôÃ´ Chances Carted Away | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/20mon2.html | Sharks Circle in Congress | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20receiver.html | Hunting Remnants of a Fraudulent Life of Luxury | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/golf/20links.html | Openâ€šÃ„Â´s Lone Amateur Tops Many of the Pros | False | By Christopher Clarey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/sports/basketball/20knicks.html | Sibling Rivalry Benefits Knicksâ€šÃ„Â´ Douglas | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20combat.html | Conflicting Priorities Endanger High-Tech Army Program | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/20correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/arts/20correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20car.html | Two Men Fatally Shot Near Block Party in Brooklyn | False | By Christine Hauser and Ann Farmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/cronk2.html | Walter Cronkite | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20spano.html | Step 1: Win Fatherâ€šÃ„Â´s Seat. Step 2: Try to Eliminate It. | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20conner.html | William Conner, Judge Expert in Patent Law, Dies at 89 | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20elder.html | Battle Over Estates, Small or Astor-Size, Can Be Bitter | False | By John Eligon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/education/20schools.html | Parent-Paid Aides Ordered Out of New York City Schools | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/20douthat.html | Race in 2028 | False | By Ross Douthat | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20fund.html | Jackson Assets Draw the Gaze of Wall Street | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20fannie.html | Ex-Chief of Fannie Mae to Lead Fortress Group | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/l20college.html | Why Students Drop Out of College | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/l20prostate.html | For Prostate Cancer, Many Options, Little Certainty | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/opinion/20hotchner.html | Donâ€šÃ„Â´t Touch â€šÃ„Â²A Moveable Feastâ€šÃ„Â´ | False | By A. E. Hotchner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/20lupus.html | Trial for New Lupus Treatment Is Called Promising | False | By Andrew Pollack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/business/global/20kkr.html | K.K.R. to Merge With European Sibling | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/opinion/21iht-edgreenway.html | Bad Timing | False | By H.D.S. GREENWAY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/world/europe/21iht-politicus.html | Central and Eastern European Countries Issue Rare Warning for U.S. on Russian Policy | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/fashion/21iht-fmiss.html | Fashion and Futurism: Colorful History Entwined | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/opinion/21iht-edhaselby.html | Out of the Mouth of Convicts | False | By SAM HASELBY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/business/global/21iht-inside21.html | Why China Will Keep Investing Abroad | False | By ALAN WHEATLEY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/opinion/21iht-oldjuly21.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/opinion/21iht-eddas.html | Eclipse Fever | False | By SASWATO R. DAS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/fashion/21iht-fprada.html | Prada's Brainchild Takes a New Twirl | False | By SUZY MENKES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/iht-edlet.html | Bringing India and Pakistan Together | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/opinion/21iht-edcohen.html | Iranâ€šÃ„Ã´s Tragic Joke | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-21 | https://www.nytimes.com/2009/07/21/sports/cricket/21iht-CRICKET.html | Englandâ€šÃ„Ã´s Cricket Victory Over Australia at Lordâ€šÃ„Ã´s a First in 75 Years | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 2009-07-20 | https://www.nytimes.com/2009/07/20/fashion/20iht-design20.html | How the Pit Stop Is Helping to Shape Our World | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/20/nyregion/20fire.html | Child Dies After Being Trapped in Fire | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/asia/21diplo.html | Clinton Urges Stronger U.S.-India Ties | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/asia/21afghan.html | A Deadly Month for U.S. Troops in Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/20arts-SOTOMAYORCON_BRF.html | Sotomayor Confirmed by Bronx Orchestra | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/asia/21india.html | Suspect Stirs Mumbai Court by Confessing | False | By Vikas Bajaj and Lydia Polgreen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21markets.html | Markets, Buoyed by Leading Indicators, Gain Momentum | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/global/21icebank.html | Iceland Puts $2 Billion Into Collapsed Banks | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/asia/21china.html | China Says Its Forces Killed 12 in Xinjiang | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/asia/21cambo.html | Cambodia Court Cases Mount Against Opposition | False | By Seth Mydans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/policy/21health.html | Democrats May Limit Tax Increase for Health Plan | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26gpa-t.html | Comb Your Hair (Boys) and Smile (Girls) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26NAZIS-Blk-t.html | Just Following Orders: An Evil Essay | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21flu.html | Lessons Learned, City Prepares for a Resurgence of Swine Flu | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26quoted-t.html | Nittany in a Bottle | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26guidance-t.html | The Other Side of â€šÃ„Ã²Test Optionalâ€šÃ„Ã´ | False | By Lynn Oâ€šÃ„Ã´Shaughnessy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26continuinged-t.html | So You Want to Be a Teacher for America? | False | By Cecilia Capuzzi Simon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26contedBOX-t.html | When Career Switching . . . | False | By Cecilia Capuzzi Simon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26spending-t.html | Up to Their Ears in Debt | False | By Samantha Stainburn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26spendingbx-t.html | Student-Debt Subtractors | False | By Samantha Stainburn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26cribs-t.html | Second Home for First-Gens | False | By Dana Jennings | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/us/21lawyer.html | Lawyer Leads an Immigration Fight | False | By Julia Preston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/research/21patt.html | Patterns: Danger for High School Football Players | False | By Eric Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/research/21safe.html | Safety: As Speed Limits Rise, So Do Death Tolls | False | By Eric Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/research/21haza.html | Hazards: At the Beach, Watch Out for Dirty Sand, Too | False | By Eric Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/21iraq.html | Attacks Kill 10 in Restive Iraqi Cities | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/football/21vick.html | Vick Finishes His Sentence; Future is Cloudy | False | By Judy Battista | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/26cribsboxNEW-t.html | First-Gen Friendly | False | By Dana Jennings | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26cribsPERSONAL-t.html | High School as New Frontier | False | By Dana Jennings | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21regional.html | New Threat on the Radar | False | By Susan Stellin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/21iran.html | Iranâ€šÃ„Ã´s Chief Cleric Warns Political Leaders Over Election Criticism | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26books-t.html | A Guide to the Guides | False | By Charles McGrath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21phil.html | Mother Nature Joins Mahler in a Turbulent Finale | False | By Steve Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21cond.html | Withdrawal Method Finds Ally | False | By Pam Belluck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/21coun.html | Using Scientific Tools in an International War on Fake Drugs | False | By Thomas Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/books/21mccourt.html | The Storyteller Begat the Teacher Who Begat the Writer | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/design/21modern.html | Amsterdam as Hub for Globetrotting Conceptualists | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/cycling/21tour.html | For Schleck Brothers, Winning Is No Longer Youthful Make-Believe | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/global/21heist.html | As Spainâ€šÃ„Ã´s Economy Falters, Bank Robberies Rise | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/world/europe/21georgia.html | Georgia Wants U.S. to Monitor Conflict | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21jacob.html | Jam Bandâ€šÃ„Ã´s Playful Signature in Earnest Jazz Notes | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21canc.html | Considering Longer Chemotherapy | False | By Andrew Pollack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21wardell.html | Honoring an R&B Arranger Who Helped Singers Shine | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/technology/21libel.html | In Britain, Judge Finds for Google in Libel Case | False | By Eric Pfanner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/21angier.html | When â€šÃ„Ã²What Animals Doâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Seem to Cover It | False | By Natalie Angier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/dance/21colleen.html | In Roller Skates and Holiday Lights, a Duo Twinkles | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21glob.html | Aids: Role of Gay Men in Spreading Virus Is Ignored in Africa, Study Finds | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/21qa.html | Cool, Clear Water | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/theater/reviews/21soap.html | Where Political Agendas and History Intersect | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21bar.html | 9/11 Case Could Bring Broad Shift on Civil Suits | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/theater/reviews/21perf.html | Roll Over, Honey. Uh, WhereáéšÂ„Âŕs My Fianciˇš©©? | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/books/21kakutani.html | Inside the Meltdown: Financial Ruin and the Race to Contain It | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21garden.html | String Quartets Alfresco, Surrounded by Sculpture and Sunsets | False | By Allan Kozinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21real.html | The Claim: Red Wine Is Better for You Than White | False | By Anahad OˇéšÂ„ÂŕConnor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21case.html | Our Scars Tell the Stories of Our Lives | False | By Dana Jennings | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21dirty.html | Vocals That Deliver a Jolt, as áéšÂ„ÂˇOoháéšÂ„Âŕ Morphs Into áéšÂ„ÂˇEháéšÂ„Âŕ | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21klas.html | When Weight Is the Issue, Doctors Struggle Too | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21brai.html | Researchers Train Minds to Move Matter | False | By Sandra Blakeslee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/health/21brod.html | Much Has Changed in Surrogate Pregnancies | False | By Jane E. Brody | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/space/21sunspot.html | Is the Sun Missing Its Spots? | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/media/21weather.html | TV Outsider Is Pick to Lead Weather ChanneláéšÂ„Âŕs Universe | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/theater/reviews/21joan.html | On the Trail of a Martyr (Sneakers Suggested) | False | By Rachel Saltz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21jersey.html | Death of an Injured Jersey City Officer Is Called áéšÂ„ÂˇImminentáéšÂ„Âŕ | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/middleeast/21guards.html | Hard-Line Force Extends Grip Over a Splintered Iran | False | By Michael Slackman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/television/21apocalypse.html | ItáéšÂ„Âŕs Doomsday Once Again. Are We Having Fun Yet? | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/movies/21arts-36MONTHPROBA_BRF.html | 36-Month Probation for Hollywood Financier | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/television/21ruby.html | Pop Ballads and a Dose of Cassidy Nostalgia | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/technology/internet/21book.html | Barnes & Noble Plans an Extensive E-Bookstore | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/theater/21arts-WOMENSPROJEC_BRF.html | WomenáéšÂ„Âŕs Project Plans Third Mainstage Show | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21arts-BEASTIEBOYHA_BRF.html | Beastie Boy Has Cancer | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/television/21arts-CBSEVENINGNE_BRF.html | áéšÂ„ÂˇCBS Evening NewsáéšÂ„Âŕ to Keep CronkiteáéšÂ„Âŕs Voice | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26linguistics.html | How I Learned to Stop Worrying and Love Linguistics | False | By Emily Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/movies/21arts-DESIGNCOMPET_BRF.html | Design Competition for Bruce Lee Museum | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/dance/21arts-NEWWHEELDONW_BRF.html | New Wheeldon Work in Morpheses Season | False | By Steven McElroy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/television/21arts-CRONKITESPEC_BRF.html | Cronkite Special Tops the Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26god.html | What My Faith in God Looks Like | False | By Dustin Junkert | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/baseball/21rhoden.html | Hot Seat Cools, but Problems Stay the Same | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26home.html | Three Views of a Freshmanâ€šÃ„Ã´s Night | False | By Debra H. Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/earth/21obship.html | Maritime Group Seeks Cleaner Fuel for Ships | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26depression.html | In Pursuit of Happiness | False | By Caronae Howell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/economy/21manufacture.html | Obamaâ€šÃ„Ã´s Strategy to Reverse Manufacturingâ€šÃ„Ã´s Fall | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26crush-t.html | Romance Crushed | False | By Marie Mencher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/26/education/edlife/26journ.html | An Awful â€šÃ„Ã²Why?â€šÃ„Ã´ Hung Over My Head | False | By Gabino Iglesias | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/space/21conv.html | Searching for Extraterrestrial Life | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/21crypto.html | New Technology to Make Digital Data Self-Destruct | False | By John Markoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/media/21addo.html | Bringing the Human Factor Back to Pro Tennis | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21pound.html | Britainâ€šÃ„Ã´s Conservative Party Proposes Regulatory Shift | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/global/21barclays.html | Banker Who Helped Avert Bailout at Barclays to Leave | False | By Julia Werdigier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-20 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/space/21shuttle.html | Toilet Is Fixed on Space Station | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/l21moon.html | Men Walked on the Moon. And Now? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/technology/21distracted.html | U.S. Withheld Data on Risks of Distracted Driving | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/space/21lett-MOON.html | Walking on the Moon (6 Letters) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21mining.html | Ban Set on Mining Claims Adjacent to Grand Canyon | False | By Felicity Barringer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21nyc.html | 2009: A Year to Remember 40 Years Ago | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/politics/21vote.html | 2008 Surge in Black Voters Nearly Erased Racial Gap | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21ltgov.html | New Jersey G.O.P. Candidate Picks Woman as His No. 2 | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/21military.html | Gates Says U.S. Armyâ€šÃ„Ã´s Size Will Grow by 22,000 | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21gates.html | Harvard Professor Jailed; Officer Is Accused of Bias | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/europe/21kolakowski.html | Leszek Kolakowski, Polish Philosopher, Dies at 81 | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21views.html | Blank Checks Firing Blanks | False | By Lauren Silva Laughlin and George Hay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21road.html | A Race to Provide Wi-Fi (but Not the Voice Part) | False | By Joe Sharkey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21maloney.html | Maloney Apologizes for Repeating Slur | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21flier.html | Greasing Palms With a Hunk of Cheese | False | By Joan Raymond | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/soccer/21beckham.html | The Unwelcome Mat Is Out for Beckham | False | By Billy Witz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/science/space/21obama.html | Obama Hails Apollo Crew From a Lens of Childhood | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21vacancies.html | Stores Go Dark Where Buyers Once Roamed | False | By Christine Haughney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/americas/21briefs-Peru.html | Peru: Former President Sentenced | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/europe/21saakashvili.html | Georgian Leader Unveils Reforms | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21coal.html | West Virginia Coal Minersâ€šÃ„Â´ Group Urges Tennessee Boycott | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/21cit.html | CIT to Get Financing From Bondholders | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21gitmo.html | Panel Misses Deadline in Reviewing Guantâ€šÃ°namo | False | By David Johnston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21experience.html | Zoo Director (O.K., Be That Way) | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/americas/21venez.html | State Ruled by Crime and Châ€šÃ°vez Family | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/media/21globe.html | Boston Globe Workers Agree to Cuts | False | By Richard Pâ€šÃ°Œrez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21union.html | 1199 Union Forgoing Raises to Aid Pension | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/economy/21bailout.html | Big Estimate, Worth Little, on Bailout | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21brown.html | Police Officer Shot During Drug Raid 11 Years Ago Settles Suit Against City | False | By Libby Nelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21funeral.html | Home Burials Offer an Intimate Alternative | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21yiddish.html | Yiddish Resurfaces as Cityâ€šÃ„Â´s 2nd Political Language | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/business/media/21mag.html | Top Editor at Us Weekly Is Departing | False | By Richard Pâ€šÃ°Œrez-Peâ€šÃ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/nyregion/21astor.html | Astor Feared That Her Son Would Kill Her, Nurse Says | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21kaplan.html | The Day Obscenity Became Art | False | By Fred Kaplan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/autoracing/21nascar.html | Amid a Fight, Questions on Nascarâ€šÃ„Â´s Drug Policy | False | By Mike Tierney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/golf/21open.html | Watson Tries to Move on as Cink Answers Doubts | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/politics/21lobby.html | Lobbies Adopt Tone of Accord With President | False | By David D. Kirkpatrick and Ron Nixon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/us/21calif.html | California Reaches Budget Deal, With Billions Cut | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/middleeast/21briefs-turkey.html | Turkey: 2nd Coup Trial Opens | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/world/europe/21briefs-italy.html | Italy: Premier Denies Accusations | False | By Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/21correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/21correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/baseball/21sandomir.html | National TV Is No Place to Watch the Mets Suffer | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/baseball/21yanks.html | Matsui Lifts the Yankees on a Homer in the Ninth | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/21correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/obituaries/21correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/obituaries/21correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/baseball/21minaya.html | For the Mets, Two Votes of Confidence | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21brooks.html | Liberal Suicide March | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21tue1.html | The Sotomayor Nomination | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21tue2.html | Gun Crazy in the Senate | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21tue3.html | 137 Years Later | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21tue4.html | Childbirth in Chains | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/121cronkite.html | The Cronkite Generation: A Communal Experience | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/21marathon.html | Olympic Champion May Make Run at Marathon Record in Chicago | False | By Jerä˙sÂ© Longman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/pageoneplus/20mon3.html | Walter Cronkite | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/opinion/21tue5.html | For the Record | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/baseball/21yanknotes.html | Wangâ€šÃ‚Â´s Setback Leaves Yankeesâ€šÃ‚Â´ Rotation Short | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/ncaafootball/21irish.html | Yankees Announce Return of Football to the Stadium | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/sports/soccer/21goal.html | Before Completing Trade, a Few Finishing Touches | False | By Jack Bell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/21/arts/music/21waller.html | Gordon Waller, a Partner in the Band Peter and Gordon, Dies at 64 | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 2009-07-22 | https://www.nytimes.com/2009/07/22/opinion/22iht-oldjuly22.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 2009-07-22 | https://www.nytimes.com/2009/07/22/opinion/22iht-edtempler.html | War Without End | False | By ROBERT TEMPLER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 2009-07-22 | https://www.nytimes.com/2009/07/22/sports/soccer/22iht-SOCCER.html | Weighing the $206 Million Deal | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 2009-07-22 | https://www.nytimes.com/2009/07/22/opinion/22iht-edlet.html | Safeguarding Future Generations | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/asia/22india.html | Mumbai Gunmanâ€šÃ‚Â´s Confession Leaves Judge Knotty Choice | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/asia/22afghan.html | Coordinated Attacks Kill 6 Members of Afghanistanâ€šÃ‚Â´s Security Forces | False | By Carlotta Gall and Ruhullah Khapalwak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/economy/22fed.html | Fed Aims to Hold Down Interest Rates | False | By Louis Uchitelle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22jersey.html | Hurt in Shootout Last Week, Jersey City Officer Is Dead | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/world/asia/22diplo.html | Clinton Cites Concerns of Arms Aid to Myanmar | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/cycling/22tour.html | Armstrong Says He Will Return for 2010 | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/travel/26TCXN.html | Correction: The Crab Houses of Marylandâ€šÃ„Â´s Eastern Shore | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/22iraq.html | At Least 15 Die in Attacks Aimed at Shiite, Sunni and U.S. Targets in Baghdad | False | By Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/business/22defense.html | Obama Wins Crucial Senate Vote on F-22 | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26lives-t.html | The Other 0.1% | False | By Matt Bai | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/us/politics/22health.html | Conservative Democrats Push Health Bill Changes | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/us/22gates.html | Harvard Scholar Wonâ€šÃ„Â´t Be Charged | False | By Katie Zezima and Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/realestate/commercial/22hotel.html | A Hotelâ€šÃ„Â´s Past vs. a Cityâ€šÃ„Â´s Future | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26FOB-2DLove-t.html | Love in 2-D | False | By Lisa Katayama | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26FOB-WWLN-t.html | The New Joblessness | False | By Roger Lowenstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/business/22auto.html | Obama Auto Adviser Tells Lawmakers Not to Undo Dealer Closings | False | By Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26FOB-consumed-t.html | Marketing Pose | False | By Rob Walker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26FOB-ethicist-t.html | Fertile Ground Rules | False | By Randy Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/dance/22pilobolus.html | Bouillabaisse: Fish Head, Balloons and Gloves, Well Steeped in Bach and Elvis | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/world/africa/22namibia.html | Graft Inquiry in Namibia Finds Clues in China | False | By Michael Wines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/television/22black.html | Looking at Black America, Eyes Fixed on the Future | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/22lin.html | A Place for Piano, Even When It Needs 6 Hands | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26FOB-medium-t.html | Listen to Me! | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/world/europe/22gibraltar.html | Spanish Minister Visits Gibraltar | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/us/22local.html | Denied Tax Revenues, Local Officials in California Are Fuming | False | By Jesse McKinley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/companies/22yahoo.html | Earnings Climb Nearly 8% at Yahoo | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/us/22calif.html | Pinch of Reality Threatens the California Dream | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/business/22sbux.html | Sales Weaken at Starbucks, but It Still Turns a Profit | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/dining/22mlist.html | 101 Simple Salads for the Season | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/companies/22apple.html | Sales Drive Robust Quarter for Apple | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/22crime.html | A Masterâ€šÃ„Â´s in Art Crime (No Cloak and Dagger) | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/22body.html | The Human Figure, Dressed Up, Down and Often Not at All | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26FOB-onlanguage-t.html | All-Purpose Pronoun | False | By PATRICIA T. Oâ€šÂ„Â ´ONNER and STEWART KELLERMAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26fob-q4-t.html | Just Folk | False | By Deborah Solomon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/television/22wipe.html | Gluttons for Punishment Are Balm for ABC | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/baseball/22johnson.html | A National for Now, Aware of His Stock | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/22madoff.html | Judge Approves Liquidation of Madoff Feeder Funds | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/theater/22declan.html | Lincoln Center Festival Makes Way for the Czar | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/movies/22raimi.html | â€šÂ„Â'Spider-Manâ€šÂ„Â' Director Agrees to Take on Warcraft Project | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22musa.html | The Makings for Authentic Tortillas | False | By Dan Saltzstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/africa/22shabab.html | Radical Islamists Slip Easily Into Kenya | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22wine.html | Summerâ€šÂ„Â´s Background Music | False | By Eric Asimov | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/dance/22arts-WENDERSTOPRE_BRF.html | Wenders to Press Ahead on Pina Bausch Project | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/television/22arts-PRESIDENTSSC_BRF.html | Presidentâ€šÂ„Â´s Schedule Is Altered for Networks | False | By Edward Wyatt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/music/22arts-INDIEROCKERS_BRF.html | Indie Rockers Dominate Mercury Prize Nominations | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/movies/22arts-NEWEDITORISN_BRF.html | New Editor Is Named for Cahiers Du Cinâ€šÂ´sÂ©ma | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22vege.html | The Temporary Vegetarian | False | By Elaine Louie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/theater/22arts-FAMILIARFACE_BRF.html | Familiar Faces, New Broadway Roles | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/movies/22arts-HAIMSABANISS_BRF.html | Haim Saban Is Sued Over Tax Shelter | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/music/22arts-THEYEAHYEAHY_BRF.html | The Yeah Yeah Yeahs to Sub for Beastie Boys | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/music/22arts-ATENORISHEAR_BRF.html | A Tenor Is Heard After Surgery | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/television/22arts-OFFICIALATPB_BRF.html | Official at PBS to Leave His Job | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/television/22arts-CBSRERUNSRUL_BRF.html | CBS Reruns Rule Summer Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/music/22arts-GOPTOAPOLOGI_BRF.html | G.O.P. To Apologize to Jackson Browne | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22currant.html | A Tart Berry Reintroduces Itself | False | By Indrani Sen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/media/22mag.html | In Washington, Roll Call Is Buying Congressional Quarterly | False | By Richard Pâ€šÂ´sÂ©rez-Peâ€šÂ´sÂ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/technology/internet/22music.html | Artists Find Backers as Labels Wane | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/media/22murdoch.html | Editor Says a Murdoch Paid to Settle on Phone Tap | False | By Tim Arango | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/energy-environment/22green.html | France Resists a Power-Monitoring Business | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26jarrett-t.html | The Ultimate Obama Insider | False | By Robert Draper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23CRITIC.html | A Neighborhood for Aspirations | False | By Mike Albo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/books/22garner.html | Memories of a Train Wreck Diverted | False | By Dwight Garner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/l22mccourt.html | Writer and Teacher: Students Recall Frank McCourt | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22kidder.html | A Death in Burundi | False | By Tracy Kidder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22bushwick.html | Bushwick Is Getting Some Wine Shops | False | By Alison Gregor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/books/22target.html | Target Can Make Sleepy Titles Into Best Sellers | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-21 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/americas/22divorce.html | Express Route to Divorce Has Familiar Delays | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/football/22vecsey.html | Michael Vickâ€šÃ„Ã´s Big Mistake, and It Wasnâ€šÃ„Ã´t Dogfighting | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/europe/22grimaud.html | Maurice Grimaud, Police Chief in Paris During the Riots of 1968, Dies at 95 | False | By Agence France-Presse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/us/22gaming.html | Colorado Town Bets on Gambling | False | By Kirk Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22fat.html | Data Show Manhattan Is Svelte and Bronx Is Chubby, Chubby | False | By Sewell Chan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22second.html | Second Ave. Subway Delayed Again | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22unions.html | Unions May Drop Paterson in 2010 | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/us/22list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/science/space/22jupiter.html | All Eyepieces on Jupiter After a Big Impact | False | By Dennis Overbye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/middleeast/22iran.html | Ayatollah Tells Ahmadinejad to Drop Choice for Top Iranian Deputy | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/science/22bijou.html | Sidney W. Bijou, Child Psychologist, Is Dead at 100 | False | By Benedict Carey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/asia/22pstan.html | Pakistan Objects to U.S. Plan for Afghan War | False | By Eric Schmitt and Jane Perlez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22bigcity.html | Getting a Boost, Just in Time | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22blist.html | A Variety of Tastes Fit for a Baron | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/us/22holder.html | For Holder, Inquiry on Interrogation Poses Tough Choice | False | By David Johnston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22bridges.html | Throgs Neck Bridge Fire Reveals Fragility of New Yorkâ€šÃ„Ã´s Travel Network | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22lounge.html | 2 Accused of Creating Secret â€šÃ„Ã²Party Loungeâ€šÃ„Ã´ | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/media/22rather.html | Rather Wins Access to Thousands of Documents in Suit Against CBS | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/22barry.html | Calibrating Tour Dreams for Smaller Glories | False | By Michael Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/media/22adco.html | Selling Cruises to Couch Potatoes in Real Time | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/education/22school.html | Laptop? Check. Student Playlist? Check. Classroom of the Future? Check. | False | By Jennifer Medina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22highline.html | For High Line Visitors, Park Is a Railway Out of Manhattan | False | By Diane Cardwell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/22biogenerics.html | Costly Drugs Known as Biologics Prompt Exclusivity Debate | False | By Andrew Pollack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/us/politics/22palin.html | Preliminary Report Questions Palin Legal Defense Fund | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/europe/22briefs-France.html | France: Sarkozy Calls for Negotiations Between Israelis and Palestinians | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/asia/22briefs-india.html | India: Complaint Filed Against Airline | False | By Heather Timmons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/europe/22briefs-Russia.html | Russia: Medvedev Announces Programs of Religious Education in Schools | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/football/22williams.html | Ricky Williams Is Hoping to Heal Others, and His Image | False | By Greg Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22french.html | A New Vermouth (Over Here, That Is) | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22pizza.html | The Oven Cools, for Now | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22tart.html | A Raspberry Tart Fit for July | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22takeout.html | Cooking With an Eye on the Street | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/reviews/22under.html | Tracking a Venezuelan Treat | False | By Dave Cook | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22baron.html | A Bronx Star Without Pinstripes | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/reviews/22rest.html | A Tortoise Sets His Own Pace | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/dining/22prex.html | Fettuccine With Zucchini | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22graduations.html | Comptroller Questions Graduation Rate | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22raids.html | Report Says Immigration Agents Broke Laws and Agency Rules in Home Raids | False | By Nina Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/americas/22honduras.html | Compromise Rejected in Honduran Coup | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/europe/22biden.html | Biden Says U.S. Still Backs Ukraine in NATO | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/economy/22leonhardt.html | Challenge to Health Bill: Selling Reform | False | By David Leonhardt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22dna.html | Baseball's M.V.P.'s Use of DNA Raises Questions | False | By Michael S. Schmidt and Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22mets.html | Mets Drop Fly Ball and Game | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/ncaabasketball/22ncaa.html | N.C.A.A. Sued Over Licensing Practices | False | By Pete Thamel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/us/politics/22obama.html | A Defining Moment Nears for President | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22injuries.html | In Florida, Busy Home for Mets on the Mend | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22yanknotes.html | Homers on Monday, the Bench on Tuesday | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22halladay.html | Blue Jays Still Standing on Halladay | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22metsnotes.html | Coaching Advice Helps Metsâ€šÃ„Ã´ Jeff Francoeur Get Comfortable | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/world/22correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22authorities.html | Lawmakers Move to Reform Stateâ€šÃ„Ã¢s Public Authorities | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22ravitch.html | Judge Blocks Patersonâ€šÃ„Ã¢s Lt. Gov. Pick | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/music/22country.html | Worlds of Country Music Fill a White House Bill | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/22correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/arts/22correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/science/22correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/sports/baseball/22yankees.html | New Guy Helps Put Yanks Alone at the Top | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22whistle.html | City and State Agree to Repay U.S. for Improper Medicaid Claims | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22wed1.html | Climate Loopholes | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22wed2.html | Who Rules the Mobile Banks? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22wed3.html | The Student Loan Scam | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22wed4.html | Relief for the Owl | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/122college.html | Aiming for College, Seeking an Edge | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22friedman.html | The Class Too Dumb to Quit | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22dowd.html | Whirling Dervish Drivers | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/opinion/22miller.html | Health Insurance No One Needs | False | By Matt Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/nyregion/22shoot.html | Jersey City Officers Shoot Woman | False | By James Barron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/22views.html | A Small Opening for the Fedâ€šÃ„Ã¢s Exit | False | By Dwight Cass and Edward Hadas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/22/business/22barry1.html | John S. Barry, Main Force Behind WD-40, Dies at 84 | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/business/global/23iht-nwcheck23.html | Making the Right Moves | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/arts/23iht-povo.html | Maximum Security and a Starring Role | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/opinion/23iht-oldjuly23.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/opinion/23iht-edkeillor.html | The Call of the Highway | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/business/global/23iht-nwprop.html | Asset or Haven? Don't Try to Make Your Home Serve as Both | False | By CONRAD DE AENLLE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/opinion/23iht-edfletcher.html | Don't Go There | False | By GEORGE P. FLETCHER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/opinion/23iht-edlet.html | No Complaints Here | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/sports/cycling/23iht-ARMSTRONG.html | The Mystery of a Comeback That Brings Only Pain | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/opinion/23iht-eddugard.html | Take the Case | False | By JOHN DUGARD | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/business/global/23iht-nwsmart23.html | Prices for U.K. Properties May Be Bottoming | False | By BARBARA WALL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 2009-07-23 | https://www.nytimes.com/2009/07/23/world/europe/23iht-letter.html | Balancing Realism With Moralism | False | By CELESTINE BOHLEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/asia/23diplo.html | Clinton Speaks of Shielding Mideast From Iran | False | By Mark Landler and David E. Sanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/politics/23obama.html | Obama Moves to Reclaim the Debate on Health Care | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23boeing.html | Boeing Cites Progress on Dreamliner, but No Test Flight Yet | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23morgan.html | Red Ink Stains Bank and Banker | False | By Graham Bowley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/middleeast/23iraq.html | Gunmen Kill 5 Iranian Pilgrims in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23bank.html | Regional Banksâ€šÃ„Â´ Profits Are Hurt by Loan Losses | False | By Andrew Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23pension.html | Government Takes Over Delphiâ€šÃ„Â´s Pensions | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/asia/23indo.html | Extremist Ideas Survive Crackdown in Indonesia | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/cycling/23tour.html | Schlecks Press Contador as Armstrong Slips to 4th | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/theater/26heal.html | After the Tony, Two Musical Encores | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/americas/23colombia.html | Increased U.S. Military Presence in Colombia Could Pose Problems With Neighbors | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/theater/26tayl.html | Theater and Movies and No Vacation | False | By Kate Taylor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/movies/26lyal.html | Love Interest Breaks Type, Uses Brain | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/movies/26dave.html | Calling It as He Sees It, in Great Detail | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/theater/26McGee.html | On Campus, an Incubator for New Plays | False | By Celia McGee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/movies/homevideo/26kehr.html | A Woman Repulsed, a Man Convulsed | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/europe/23biden.html | Biden Hears Georgiaâ€šÃ„Â´s Plea for Western Protection | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/science/23chimp.html | Study Finds Chimps Die From Simian AIDS, Dispelling Widely Held Belief | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23auto.html | Chrysler and G.M. Defend Dealer Cuts to Congress | False | By Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/magazine/26karadzic-t.html | Radovan Karadzićâ€šÃ„Ã´s New-Age Adventure | False | By Jack Hitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/politics/23guns.html | Gun Rights Expansion Fails in Senate | False | By Bernie Becker and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/cycling/23doping.html | Italian Cyclist Suspended After Positive Doping Test | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23sentence.html | Number of Life Terms Hits Record | False | By Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26lesbian-t.html | The Battle Over a Baby | False | By Pamela Paul | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26letters-t-002.html | Public Displays of Disaffection | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26letters-t-001.html | Watching Whales Watching Us | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23rooms.html | Below Decks, the Stuff of a Thousand Feasts | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23jackson.html | Agents Raid Texas Office of Doctor of Jackson | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/world/europe/23italy.html | After Reports of a Liaison, Italyâ€šÃ„Ã´s Leader Says, â€šÃ„Ã²Iâ€šÃ„Ã´m Not a Saintâ€šÃ„Ã´ | False | By Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26food-t-002.html | Turkey Meatloaf | False | by Sam Sifton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26food-t-001.html | Fancy Meatloaf | False | by Sam Sifton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/magazine/26food-t-000.html | Potluck | False | By Sam Sifton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/europe/23moscow.html | Gambling Ban Now Covers Poker in Russia | False | By Marianna Tishchenko | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/23roberts.html | Warmly Balancing Mind and Heart | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23terror.html | L.I. Man Helped Qaeda, Then Informed | False | By William K. Rashbaum and Souad Mekhennet | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23vtech.html | Va. Tech Gunmanâ€šÃ„Ã´s Mental Health Records Found | False | By Ian Urbina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/world/africa/23sudan.html | Court Redraws Disputed Area in Sudan | False | By Sharon Otterman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/business/smallbusiness/23twitter.html | Marketing Small Businesses With Twitter | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/theater/reviews/23peasant.html | Some Village Folkways: Incest, Murder, Adultery | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/business/23cuomo.html | N.Y. Claims Collectors of Debt Used Fraud | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/baseball/23yankees.html | Swisher Shines in Right as Yanks Sweep Again | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/companies/23ebay.html | EBay Plans to Ride PayPal Business to Greater Profit | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26prac.html | Grab Airfare Deals Now, or Wait? | False | By Michelle Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/design/23keyster.html | A Career Womanâ€šÃ„Ã´s Short but Sweet Career in the 17th Century | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/23july.html | Show Tunes, Through a Jazz Wringer | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/23prexy.html | Iraq Premier and Obama Emphasize the Positive | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/theater/23molnar.html | A Posthumous Dispute Over a Writerâ€šÃ„Â´s Legacy | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/music/23arts-ROCKANDROLLH_BRF.html | Rock and Roll Hall Plans Anniversary Shows | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/theater/23arts-BILLYELLIOTM_BRF.html | â€šÃ„Â²Billy Elliotâ€šÃ„Â´ Musical to Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/music/23arts-DAUGHTRYTOPS_BRF.html | Daughtry Tops Charts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/theater/23arts-CHEYENNEJACK_BRF.html | Cheyenne Jackson Returning to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/dance/23arts-CITYBALLETSA_BRF.html | 2008 Tax Returns: City Ballet Salaries | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/television/23arts-TALENTISHOTT_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Is Hotter Than â€šÃ„Â²Hellâ€šÃ„Â´s Kitchenâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/books/23arts-UNPUBLISHEDV_BRF.html | Unpublished Vonnegut to Become E-Books | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/theater/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23tshirts.html | Wipe That Smirk Off Your T-Shirt | False | By Guy Trebay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/personaltech/23pogue.html | The Irksome Cellphone Industry | False | By David Pogue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/24/greathomesanddestinations/24breaknow.html | Dream Houses and White Elephants | False | By Nick Kaye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23nostalgia.html | Harry Potter Is Their Peter Pan | False | By David Browne | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/personaltech/23basics.html | Cameras for Going Off the Deep End | False | By Rik Fairlie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/23funding.html | For New Leader of the Arts Endowment, Lessons From a Shaky Past | False | By Robin Pogrebin and Jo Craven McGinty | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23spy.html | Taking High Anxiety to Another Level | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23SkinSide.html | A Few Comparisons ... | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23Skin.html | Can Ulta Muss Up Sephoraâ€šÃ„Â´s Makeup? | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/design/23basil.html | The van Gogh of the Gross-Out | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/basketball/23basketball.html | In China, a Rocky Ascent for Basketball | False | By Dan Levin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/23ceu.html | Singer Brings the Sã´sÃ££o Paulo Sound, So Successful on Albums, to the Stage | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/crosswords/bridge/23card.html | A Technician With Flair, Headed for the Hall of Fame | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23ROW.html | MAC Pitching Its Fashion Tent Downtown | False | By Eric Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/personaltech/23askk-001.html | Digitally Reviving 16mm Memories | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/nutrition/23best.html | Seeking Help for an Injury, at Any Price | False | By Gina Kolata | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/personaltech/23askk-002.html | Marrying iTunes and BlackBerrys | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/personaltech/23askk-003.html | Tip of the Week: Finding Your File Path on Vista | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/companies23amazon.html | Amazonâ€šÃ„Â´s Expanding With Deal for Zappos | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23divorce.html | After the Breakup, What About the Lake House? | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/fashion/23physical.html | Say, Whereâ€šÃ„Â´s the Snow? | False | By Yishane Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/books/23maslin.html | Mother Natureâ€šÃ„Â´s Son, With a Big Stick (and Rifle) | False | By Janet Maslin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/design/26strau.html | The Case of Sigmund F. and Coney I. | False | By John Strausbaugh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/music/26davi.html | Wagnerâ€šÃ„Â´s Anxiety of Influence | False | By Peter G. Davis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/energy-environment/23turbine.html | Slow, Costly and Often Dangerous Road to Wind Power | False | By Kate Galbraith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/music/26play.html | Offbeat, Nabokovian and West Coast Hip | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/dance/26waki.html | Sudden Finale | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/gitmo.html | U.S. Judge Challenges Evidence on a Detainee | False | By William Glaberson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-22 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23acorn.html | In Vote Fraud Case, Acorn Challenges a Law as Unconstitutional | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/music/26herm.html | What Is the Sound of 200 Guitars Wailing? | False | By Will Hermes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/asia/23kashgar.html | China Fears Ethnic Strife Could Agitate Uighur Oasis | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/asia/23kyrgyz.html | Strategic Issues, Not Abuses, Are U.S. Focus in Kyrgyzstan | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23calif.html | California Lawmakers Push to Pass Stack of Budget Bills | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | | https://www.nytimes.com/2009/07/23/fashion/23Stylcxns-001.html | Corrections: Critical Shopper | Pylones On the Corner of Cute, Between Stupid and Clever | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | | https://www.nytimes.com/2009/07/23/fashion/23Stylcxns-002.html | Corrections: Tossing Out the Diet and Embracing the Fat | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/baseball/23metsnotes.html | Thumb Injury Catches Up to Cora | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/asia/23xinjiang.html | China Offers a Defense of Its Policies on Minorities | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/media/23adeo.html | For Those Who Want Their Cereal Extra Manly | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/23vaccine.html | Clinical Trials for Flu Vaccine Are to Begin Soon | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/media/23houghton.html | Houghton Unit Names a Publisher | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-BACKSTAGEATT_LETTER.Shtml | Backstage at the Met: Artistic Appreciation | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-IMAGININGTHE_LETTERS.html | Imagining the Moon: An Anti-Climactic Plot | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-THERAPISTSIN_LETTERS.html | Therapists in Film: Positive Stereotypes | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-REPRESSEDOVE_LETTERS.html | Repressed Oversharers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23audit.html | Thompson Continues to Challenge Mayorâ€šÃ„Ã´s Claims of Success in Schools | False | By Javier C. HernˆáˆšÃ°ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23arrest.html | Man Charged With Murder of Counselor | False | By Libby Nelson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/baseball/23league.html | Memorabilia From the What-If Drawer | False | By Michael Shapiro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23towns.html | Buying a Train Ticket, and Being Taken for a $23 Quadrillion Ride | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23anderson.html | From â€šÃ„Ã´Quiet and Sweetâ€šÃ„Ã´ to Death at Gunmanâ€šÃ„Ã´s Side | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23finances.html | Financial Disclosures of Bloomberg and Thompson Are Released | False | By David W. Chen and Alison Leigh Cowan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/policy/23oakland.html | Marijuana Supporters Welcome a Tax Increase | False | By Jesse McKinley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/23nation.html | When to Step In to Stop War Crimes Causes Fissures | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23shop.html | The Eclecticists | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23letters-EVENNEAR80AC_LETTERS.html | Even Near 80, a City Girl | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23letters-NUDEORNOT_LETTERS.html | Nude or Not? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/economy/23econ.html | White House Official Links Health Care Plan to Fiscal Balance | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23brimfield.html | Acres of Antiques, and on a Spree | False | By Steven Kurutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23garden.html | A Design Sprouted From Aged Ruins | False | By Anne Raver | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23roadtest.html | Cool, Dry and Oh So Comfy, All Night Long | False | By Julie Scelfo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23rugs.html | Secondary Colors | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23furniture.html | Straight From a Factory, That Distressed Look | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23paint.html | 120 Brilliant Hues of the 18th Century | False | By Tim McKeough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23deals.html | Big Puzzles, on Sale | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23air.html | The Unchilled Life | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/garden/23airside.html | Surviving Summer on an Air-Conditioning Diet | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/policy/23center.html | Concerns on Plan Show Clashing Goals | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/policy/23fda.html | Analysis Finds Toxic Substances in Electronic Cigarettes | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23pharma.html | More Cost Cuts Sought From Drug Industry | False | By Duff Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Toure-t.html | Damn Yankees | False | By TOURˆáˆšÃ© | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23slim.html | Where Thin People Roam, and Sometimes Even Eat | False | By Anne Barnard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/middleeast/23iran.html | Iranian Exiles Rally at U.N. for Release of Prisoners | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23firefighters.html | Judge Finds Racial Bias in Fire Dept. Recruiting | False | By Diane Cardwell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/ncaafootball/23army.html | Army Games at Stadium Aimed to Restart Tradition | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/football/23espn.html | Football Star Is Accused, but ESPN Plays It Cautious | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/baseball/23dna.html | A Future in Baseball, Hinging on DNA | False | By Alan Schwarz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/golf/23caddies.html | At Camp Sankaty Head, Young Caddies Learn to Carry That Weight | False | By Stacey Stowe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/ncaabasketball/23rhoden.html | A Lasting Image: Standing Up to the N.C.A.A. | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/technology/companies/23aol.html | Daring to Dream of a Resurgent AOL | False | By Saul Hansell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/sports/baseball/23mets.html | Pelfrey Isnâ€šÃ‚Â´t Perfect, and Thatâ€šÃ‚Â´s Enough to Sink Mets | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/politics/23gates.html | Obama Criticizes Arrest of Harvard Professor | False | By Helene Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/europe/23briefs-Brussels.html | E.U. Report Finds Bulgaria and Romania Beset With Problems | False | By Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/world/asia/23briefs-Pstan.html | Pakistan: Court Summons Musharraf | False | By Jane Perlez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/23flu.html | Summer Camp â€šÃ‚Â´09: A Swim, a Cough, a Quarantine | False | By Tamar Lewin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/science/23verlinsky.html | Yury Verlinsky, Expert in Embryonic Screening, Is Dead at 65 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-005.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-006.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-007.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/23correx1-008.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/us/23brfs-UNIONBACKSSE_BRF.html | Massachusetts: Union Backs Sergeant Who Arrested Harvard Professor | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23lee.html | Their Own Private Guantâ˜šÃ‚Ânamo | False | By Chisun Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/education/23nyu.html | Citing Opposition, Professor Calls Off N.Y.U. Appointment | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23ravitch.html | Judge Temporarily Halts Order Blocking Appointment of Ravitch as Lieutenant Governor | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23collins.html | The Health Care Sausage | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23thu1.html | CIT on the Verge | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23thu2.html | New Yorkâ€šÂ„Â´s Phantom Government | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23thu3.html | The Truth About Cars and Cellphones | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23thu4.html | Nixon and Khrushchev, the End of an Unscripted Era | False | By Serge Schmemann | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/123drive.html | Why Calling and Driving Donâ€šÂ„Â´t Mix | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23kristof.html | Terror Creeps Into the Heartland | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/health/policy/23facts.html | Experts Dispute Some Points in Health Talk | False | By Robert Pear and Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/business/23views.html | Goldman Relents, but Not Chase | False | By Richard Beales and Dwight Cass | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Roach-t.html | Less Than Zero | False | By Mary Roach | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/nyregion/23shoot.html | Officer Shoots and Kills Robbery Suspect After a Chaotic Car Chase | False | By James Barron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 2009-07-24 | https://www.nytimes.com/2009/07/24/opinion/24iht-edkumiko.html | My Un-American Son | False | By KUMIKO MAKIHARA | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 2009-07-24 | https://www.nytimes.com/2009/07/24/opinion/24iht-oldjuly24.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 2009-07-24 | https://www.nytimes.com/2009/07/24/opinion/24iht-edlet.html | Iraq's Women Are Worse Off | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 2009-07-24 | https://www.nytimes.com/2009/07/24/sports/autoracing/24iht-PRIX.html | After a Misstep, Ecclestone Argues for His View of Leadership | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/arts/design/23edelmann.html | Heinz Edelmann, â€šÂ„Â²Yellow Submarineâ€šÂ„Â´ Artist, Dies at 75 | False | By Steven Heller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/opinion/23correx.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/europe/24afghan.html | Biden Warns of More â€šÂ„Â²Sacrificeâ€šÂ„Â´ in Afghanistan | False | By Alan Cowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/asia/24diplo.html | Clinton Trades Jibes With North Korea | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24ford.html | Ford Results Lifted by Debt Reductions | False | By Bill Vlasic | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/asia/24kyrgyz.html | Opposition Leader Drops Out of Kyrgyz Election | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/media/24times.html | Times Company Turns a Profit | False | By Richard Pá´šÂ´Â©rez-Peá´šÂ´Â±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24markets.html | Dow Closes Over 9,000; First Time Since January | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24jersey.html | 44 Charged by U.S. in New Jersey Corruption Sweep | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/24survey.html | Global Views of U.S. Helped by Obama, Survey Says | False | By Brian Knowlton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/cycling/24tour.html | Contador Still in the Lead With Time Trial Victory | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24drones.html | Air Force Report Envisions a Broader Use of Drones | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/middleeast/24iran.html | Iranian Opposition Figureâ€šÂ„Â´s Brother in Detention | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/baseball/24drabek.html | Road to a Halladay Trade Goes Through Class AA | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/middleeast/24turkmen.html | Turkmens in Contested Oil-Rich Province Vow to Boycott Iraqâ€šÃ„Â´s National Census | False | By Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/europe/24georgia.html | Biden Pledges Support for Georgia, but Warns Against Militarism | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/television/26wyatt.html | Television Fledgling Keeps it Real | False | By Edward Wyatt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/politics/24health.html | As Health Bill Is Delayed, White House Negotiates | False | By David M. Herszenhorn and Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/asia/24pstan.html | U.S. Officials Say a Son of bin Laden May Be Dead | False | By Eric Schmitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/travel/escapes/24amer.html | Following the Wagon Wheels of the Latter-Day Saints | False | By Matt Jenkins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26hours.html | 36 Hours on Marthaâ€šÃ„Â´s Vineyard | False | By Danielle Pergament | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24auto.html | G.M. Adds 5 Directors and Announces Several Top-Level Retirements | False | By Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/movies/26keep.html | But Seriously... | False | By Peter Keepnews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28obheat.html | Long Beak Helps a Toucan Keep It Cool | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26scapesready.html | Mrs. Astorâ€šÃ„Â´s Starter Home | False | By Christopher Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/television/26roch.html | Sheâ€šÃ„Â´s Still Here, Up for Anything | False | By Margy Rochlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-BALLETTHEATE_LETTER.Shtml | Ballet Theater: Above and Beyond | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-REALTALKISNT_LETTERS.html | Real Talk Isnâ€šÃ„Ât Cinematic | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/arts/26alsmail-AREALVILLAIN_LETTERS.html | A Real Villain | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/travel/escapes/24super.html | Celebrating Machines That Drink Methanol | False | By Dana Jennings | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/dance/24dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24pop.html | Pop and Rock Listings | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/24kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/design/24art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/technology/companies/24soft.html | Microsoft Canâ€šÃ„Ât Evade Downturnâ€šÃ„Â´s Tight Grip | False | By Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/technology/companies/24amazon.html | Amazon Reports Lower-Than-Expected Sales | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/theater/24theater.html | Theater Listings: July 24 â€šÃ„Â® 30 | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/theater/reviews/24boris.html | Of Czars and Blood, Ambition and Power | False | By Ben Brantley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/economy/24norris.html | A Retreat From Global Banking | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/world/asia/24poppy.html | U.S. Shifts Afghan Narcotics Strategy | False | By Thom Shanker and Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/baseball/24perfect.html | White Soxâ€šÃ„Ã´ Buehrle Pitches Perfect Game | False | By Lynn Zinser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/08/08/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/24snow.html | Images of a Camera-Toting Artist Turn a Gallery Into a Chapel | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/television/24human.html | Friendship, Thicker Than Blood | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/theater/reviews/24haunt.html | Two Ghouls Collide on the Jersey Shore | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/theater/reviews/24trilogy.html | La Dolce Villa? Holiday Misadventures, 18th-Century Style | False | By Charles Isherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/movies/24shrink.html | Physician, Drug Thyself: Psychiatrist in Hollywood | False | By Stephen Holden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/24galleries.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/24sculpture.html | Well-Behaved Street-Corner Sculpture | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/24vogel.html | Sackler Consignment Offered by Sothebyâ€šÃ„Ã´s | False | By Carol Vogel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/24arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Testifies in Assault | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/world/middleeast/24gaza.html | Hamas Shifts From Rockets to Culture War | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/business/24roche.html | Sales of Flu Drug Improve Results at Roche | False | By Andrew Pollack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/movies/24gforce.html | Keeping the World Safe for Rodents | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/television/24arts-WENDYWILLIAM_BRF.html | Wendy Williams to Leave the Radio | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/24arts-JAYZJOINSALL_BRF.html | Jay-Z Joins All Points West | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/music/24arts-ADIFFERENTTW_BRF.html | A Different Tweet in Beethoven â€šÃ„Ã´Pastoralâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/fashion/26social.html | No â€šÃ„Ã´Ragrats,â€šÃ„Ã´ Please | False | By Philip Galanes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/television/24arts-MAKERCOUNTER_BRF.html | Maker Countersues Over Jack Black Game | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/television/24arts-VIEWERSFLOCK_BRF.html | Viewers Flock to â€šÃ„Ã´Danceâ€šÃ„Ã´ During News Conference | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/books/24book.html | Chilly Treks in a Melting World | False | By Dwight Garner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/l24health.html | Health Care: Obama States His Case | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/24camp.html | Tent City: A Childâ€šÃ„Ã´s Urban Adventure | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/24camp.html | A Place in the Country, in the City | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/arts/design/24antiques.html | Arts and Crafts From Bloomsbury Days | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/travel/26journeys.html | National Parks Full of History, if Not Visitors | False | By Nick Kaye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/travel/26checkin.html | Hotel Review: SLS Hotel at Beverly Hills, Los Angeles | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/23/movies/24orphan.html | New Kid in the House, Clearly Up to Something | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24cronkite.html | Friends Recall Walter Cronkiteâ€šÃ‚Â´s Private Side | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/health/24flu.html | Swine Flu May Cause Seizures in Children | False | By SARAH ARNQUIST | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/world/asia/24abdullah.html | Rival to Karzai Gains Strength in Afghan Race | False | By Carlotta Gall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/media/24adco.html | An Ogreâ€šÃ‚Â´s Trail Leads to a Bargain | False | By Gregory Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26choice.html | A Florida Island, End to End, Table by Table | False | By Cindy Price | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/science/24isotope.html | Radioactive Drug for Tests Is in Short Supply | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26heads.html | Madrid Market Bustles Again | False | By Sarah Wildman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26surfacing.html | Bogota Meets the World | False | By Robert Reid | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24nyc.html | Their Belief Is in the Power of Persuasion | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/24hailey.html | A Capture in Afghanistan, and Hometown Closes Ranks | False | By William Yardley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/movies/24answer.html | God Helps Those Who Help a Grump | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/24vtech.html | Doctor Took Killerâ€šÃ‚Â´s Files in Error, Lawyer Says | False | By Ian Urbina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/movies/24english.html | The Doctor Who Went Into the Ukrainian Cold | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24keyboard.html | Two Pianists: A Virtuoso and a Philosophizer | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24safire.html | The Cold Warâ€šÃ‚Â´s Hot Kitchen | False | By William Safire | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24arts-MUSICALEXCHA_BRF.html | Musical Exchange Links New York and Korea | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Horwitz-t.html | A Land and a People | False | By Tony Horwitz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Upfront-t.html | Up Front: Tony Horwitz | False | By The Editors | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Wolk-t.html | Shades of Meaning | False | By Douglas Wolk | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Tepperman-t.html | Zionist in the White House | False | By JONATHAN TEPPERMAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24das.html | Wryly Rapping on Race (and Fast Food, Too) | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Schillinger-t.html | River Run | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Peed-t.html | Fiction Chronicle | False | Reviews by Mike Peed | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/24blatin.html | Salsa, Timba, Cumbia: A Lounge for Every Act | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/200 9/07/arts/music/24latin.ht ml | New York Rhythm: Viva la Variedad! | False | By Larry Rohter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/200 9/07/business/24buffett.ht ml | Buffettâ€šÃ„Â´s Goldman Stake Pays Richly | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-23 | 0001-01-01 | https://www.nytimes.com/200 9/07/26/books/reviewPark-t.html | Titles Within a Tale | False | By Ed Park | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/movies/24loren.html | Down and Out (and Disaffected) in St. Petersburg | False | By Nathan Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/arts/24bsculpture.htm l | The Outsiders | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/africa/24safrica .html | In a Complicated Family, Death Multiplies the Indignity | False | By Barry Bearak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/arts/24spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/arts/design/24annie.ht ml | Postcards From Canadaâ€šÃ„Â´s â€šÃ„Â²New Northâ€šÃ„Â´ | False | By Holland Cotter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/movies/24ugly.html | Girl Meets Ape, and Complications Ensue | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/americas/24brie fs-honduranpresident.html | Ousted Leader Heads Toward Home | False | By Blake Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/movies/24movies.ht ml | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/europe/24briefs -francestores.html | France: Sarkozy Moves to Allow Sunday Shopping | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/movies/24paraiso.ht ml | Beneath the Veil of the Immigrant Dream | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/asia/24karzai.ht ml | Afghanistanâ€šÃ„Â´s Leader Skips an Election Debate, Claiming Bias | False | By Carlotta Gall and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/movies/24california.h tml | Loss and Obsolescence | False | By Nathan Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/africa/24briefs-africacables.html | East Africa Gains a Link to the Rest of the World | False | By Josh Kron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/movies/24sabor.html | Perusing the Homoerotic Playbook | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/us/politics/24memo.h tml | Obama Complains About the News Cycle but Dominates It, Worrying Some | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/business/media/24con tent.html | A.P. Cracks Down on Unpaid Use of Articles on Web | False | By RICHARD PEREZ-PENA | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/europe/24blunt. html | Memoirs of British Spy Offer No Apology | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/business/24avatar.ht ml | Studios Bring Another Dimension to Comic-Con | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/health/policy/24voice s.html | For Public, Obama Didnâ€šÃ„Â´t Fill in Health Blanks | False | By Kevin Sack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/us/24unemploy.html | Jobless Checks for Millions Delayed as States Struggle | False | By Jason DeParle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/nyregion/24chinese.h tml | Chinese-American Children Sent to Live With Kin Abroad Face a Tough Return | False | By Nina Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/world/middleeast/24ir aq.html | Iraq Presses U.S. on Pact With Sunnis in Turkey | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/business/24views.html | Past Missteps Haunt Cerberus | False | By Lauren Silva Laughlin and Martin Hutchinson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/us/24gates.html | Sergeant Who Arrested Professor Defends Actions | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/nyregion/24board.ht ml | Bloomberg Faces Check of His Power Over Schools | False | By Javier C. Hernãˆ¢SÃ²ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/200 9/07/24/us/24jackson.html | Manslaughter Inquiry Into Jacksonâ€šÃ„Â´s Doctor | False | By Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24lotto.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24calpers.html | California Pension Fund Hopes Riskier Bets Will Restore Its Health | False | By Leslie Wayne | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/football/24nfl.html | Draft Moves to Prime Time and Will Add a Third Day | False | By Judy Battista | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24firefighters.html | Racial Bias in Fire Exams Can Lurk in the Details | False | By Diane Cardwell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24trading.html | Stock Traders Find Speed Pays, in Milliseconds | False | By Charles Duhigg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24dwek.html | Millionaire, Patron and Now Informant | False | By Kareem Fahim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/24blacks.html | Professor's Arrest Tests Beliefs on Racial Progress | False | By Susan Saulny and Robbie Brown | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24krugman.html | Costs and Compassion | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24terror.html | U.S. Recruit Reveals How Qaeda Trains Foreigners | False | By Michael Powell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/baseball/24wilpon.html | Disquieting Hush Envelops Floundering Mets | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/baseball/24bernazard.html | Witnesses Confirm Bernazard Bus Incident | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24excerpts.html | Life Can Imitate Art: Indictments Describe Deals More Fit for a Crime Movie | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/24adopt.html | Ruling May Bolster Claim to I.B.M. Fortune | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/football/24rhoden.html | In the N.F.L., What It Means to Be a Man | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24fri1.html | Where the Jobs Are | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24rabbi.html | Syrian Sephardic Communities Shaken by Charges Against a Leading Rabbi | False | By Paul Vitello | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/soccer/24goldcup.html | U.S. Depth Is Evident in Gold Cup Victory Over Honduras | False | By Jeré Longman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24brooks.html | Kill the Rhinos! | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/nyregion/24corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/24corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/24corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/24corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/basketball/24knicks.html | For Knicks, Free-Agent Targets Are Hard to Hit | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/24corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/24steroids.html | Two Dietary Supplements Said to Contain Steroids | False | By Michael S. Schmidt and Natasha Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/baseball/24oakland.html | Holliday Sees His Value Fading Into Thin Air | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/education/24educ.html | Administration Takes Aim at State Laws on Teachers | False | By Sam Dillon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/politics/24brfs-NRATOCOUNTSO_BRF.html | N.R.A. to Count Sotomayor Votes | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24fri4.html | President Obama, Professor Gates and the Cambridge Police | False | By Brent Staples | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24fri2.html | The Right Way to Register Voters | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/opinion/24fri3.html | Farms and Antibiotics | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/movies/24loop.html | War of Words, Misspoken and Spun | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25jersey.html | Corruption Case a Blow to Corzineâ€šÃ„Ã´s Campaign | False | By David M. Halbfinger and David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/24brfs-CENSUSBUREAU_BRF.html | Census Bureau Prints 2010 Forms | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 2009-07-25 | https://www.nytimes.com/2009/07/25/opinion/25iht-edlet.html | Israel and the I.C.C. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 2009-07-25 | https://www.nytimes.com/2009/07/25/arts/25iht-conway.html | Treasures of Art, Buried for Centuries | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 2009-07-24 | https://www.nytimes.com/2009/07/24/us/24iht-letter.html | Henry Louis Gates, Race, Anger and Privilege | False | By JOAN VENNOCHI | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 2009-07-24 | https://www.nytimes.com/2009/07/greathomesanddestinations/24iht-redevel.html | Throw in a Vineyard (or Some Rhinos) and I'll Take It | False | By SHELLEY EMLING | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 2009-07-25 | https://www.nytimes.com/2009/07/25/opinion/25iht-edsinha.html | Brownness and Bhangra | False | By RANU SINHA | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 2009-07-25 | https://www.nytimes.com/2009/07/25/business/energy-environment/25iht-spot25.html | Can Aluminum Bottles Replace Throwaway Plastic? | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/us/24engle.html | H. A. Engle, Tobacco Plaintiff, Dies at 89 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/baseball/24yankees.html | Yankees Beat Athletics for Seventh Straight Win | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/arts/music/24dawson.html | John Dawson, Country-Rock Songwriter, Dies at 64 | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| | | https://www.nytimes.com/2009/07/24/arts/television/24lye.html | Les Lye, Canadian TV Comic, Dies at 84 | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25myanmar.html | Myanmar Dissidentâ€šÃ„Ã´s Trial Nears End | False | By Seth Mydans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25kyrgyz.html | Big Victory by Incumbent Is Questioned in Kyrgyzstan | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/sports/24sportsbriefs-racing.html | Haskell Purse Receives Boost | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/25markets.html | Latest Earnings Cause Wall Street to Pause | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25indo.html | Final Results Confirm Victory for Indonesiaâ€šÃ„Ã´s President | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26iron.html | Biking the Iron Curtain Trail | False | By Joshua Hammer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26armchair.html | Book Review: â€šÃ„Ã²Bangkok Days: A Sojourn in the Capital of Pleasureâ€šÃ„Ã´ | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/travel/26next.html | Marseille Sways to a Maghreb Rhythm | False | By Seth Sherwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/economy/25regulate.html | Regulators Spar for Turf in Financial Overhaul | False | By Stephen Labaton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25pstan.html | Tales From Rural Pakistan, Lived and Shared | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/soccer/25soccer.html | A Modest English Club Prepares Off the Beaten Path | False | By Billy Witz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/health/25patient.html | Buying a Hearing Aid? Youâ€šÃ„Ã´ve Got a Lot to Learn | False | By Walecia Konrad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/cycling/25tour.html | For Armstrong, a Change of Course in a Familiar Race | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/travel/26letters.html | Letter: Aix-en-Provence | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26mort.html | Lifelines for Those â€šÃ„Ã²Underwaterâ€šÃ„Ã´ | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Pollard-t.html | The Appeasers | False | By Stephen Pollard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Liptak-t.html | Judicial Roulette | False | By Adam Liptak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/europe/25britain.html | Local Vote in Britain Deals Blow to Labour Party | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/middleeast/25plane.html | 16 Killed as Plane Burns in Iran, 9 Days After 168 Died in Crash | False | By Sharon Otterman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25buffs.html | At Astor Trial, Itâ€šÃ„Ã´s Judge, Jury, and Judy and Gladys, Too | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25shanghai.html | 1 Plus 1: Shanghai Tweaks Child Rules | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25funeral.html | Paused, a City Bids an Officer Goodbye | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25diplo.html | Asia Trip Propels Clinton Back Into Limelight | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/middleeast/25kurd.html | As Kurdish Polls Open, Effort to Ease Partiesâ€šÃ„Ã´ Grip | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/middleeast/25iran.html | In Iran, Presidentâ€šÃ„Ã´s Deputy Is Stepping Down | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/europe/25georgia.html | Russia Warns Against Arms Sales to Georgia | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/global/25airbus.html | Britain Agrees to Reopen Talks Over Airbus A400M | False | By Nicola Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26ritual.html | A Century of Character-Building and Games | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/your-money/25money.html | A Boot Camp to Prepare for Retirement | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/25afghan.html | Karzai Vows More Control Over Foreign Troops | False | By Carlotta Gall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/commercial/26sqft.html | Peter Hauspurg | False | By Vivian Marino | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26post.html | Renters Sign on the Dotted Screen | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26living.html | Why Ask for the Moon? Theyâ€šÃ„Ã´ve Got the Beach | False | By Joseph Plambeck | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26cov.html | Renters to the Rescue | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/automobiles/collectibles/26tucker.html | The Tucker That Time Forgot | False | By Jim Norman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26hunt.html | Wall-to-Wall Skyline | False | By Joyce Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26deal1.html | Attack of the Fine Print | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26deal3.html | Rockefeller With an R | False | By JOSH BARBABNEL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26habi.html | Over the Family Store, Staff Quarters | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Letters-t-DIRECTIONALC_LETTERS.html | Directional Challenges | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/automobiles/autoreviews/26cadillac.html | A Redesign Aims Lower and Yet Comes Up Short | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Letters-t-THEUGLYAMERI_LETTERS.html | â€šÃ„Â²The Ugly Americanâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Letters-t-MOONSHOTS_LETTERS.html | Moon Shots | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/economy/25charts.html | Leading Indicators Are Signaling the Recessionâ€šÃ„Â´s End | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Letters-t-AFTERTHETRIP_LETTERS.html | After the Trip | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Letters-t-THEPROTECTED_LETTERS.html | The Protected Class | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/books/review/Letters-t-ATALLORDER_LETTERS.html | A Tall Order | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/automobiles/collectibles/26VALUE.html | Whatâ€šÃ„Â´s a Tucker Cost? | False | By Jim Norman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/automobiles/26TSB.html | The Ghost in the Infiniti | False | By Scott Sturgis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/25colgate.html | Colgate Will Help Athlete With Bills | False | By Kristina Peterson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26wczo.html | Developers in the Age of Caution | False | By Elsa Brenner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26njzo.html | Hopeful Signs in Housing | False | By Antoinette Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25calif.html | California Budget Deal Closes $26 Billion Gap | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26qbitewe.html | Soft Spot for King Kone | False | By Alice Gabriel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26qbitenj.html | Rich Latin Dishes for Everyone | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/26lizo.html | Building Projects Shelved | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25alarm.html | A Classical Approach to Electronic Sounds | False | By Allan Kozinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/24/business/media/25talent.html | NBC Benches a Heavy Hitter for Fall | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/media/25shaw.html | Ray Shaw, Head of Business Newspapers, Dies at 75 | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/25triathlon.html | Swimmers Undeterred by Sting of 2008 Race | False | By Joshua Robinson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/science/earth/25tribe.html | An Amazon Culture Withers as Food Dries Up | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/politics/25gates.html | Obama Shifts Tone on Gates After Mulling Debate | False | By Peter Baker and Helene Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/29/dining/29mini.html | Another Tasty Way to Elude the Pie Crust | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/realestate/16deal2.html | Secrets of a High-End Kind | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/health/research/25orange.html | Report Sees Agent Orange Link to More Illnesses | False | By Janie Lorber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/television/25stor.html | Malevolent Forces, Wreaking Havoc on Mother Earth | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/politics/25health.html | Democratsâ€šÃ„Â´ Divide Fuels Turmoil on Health Care | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/your-money/25wealth.html | Teaching the Entitled Young the Financial Facts of Life | False | By Paul Sullivan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/automobiles/26AUTOCXN.html | Future Racing, Ancient Setting | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/technology/companies/25browser.html | Microsoft Offers Europe a Choice of Browsers | False | By Kevin J. Oâ€šÃ„Â´Brien | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/25trading.html | Senator Wants Restrictions on High-Speed Trading | False | By Charles Duhigg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25terence.html | Leading a Crew of Energetic Youngsters, and Keeping Up With Them | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25florida.html | Florida Shifts Child-Welfare Systemâ€šÃ„Â´s Focus to Saving Families | False | By Erik Eckholm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/25nocera.html | A Little Too Responsible? Thatâ€šÃ„Â´ll Cost You | False | By Joe Nocera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Letters-t-INGOODCOMPAN_LETTERS.html | In Good Company | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Upfront-t.html | Up Front: Crossroads | False | By The Editors | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Â²You Are Hereâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Letters-t-CORRECTIONS-2.html | Correction: Best Sellers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25bigcity.html | Get a Laugh? She Also Wants to Make a Match | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26celebrities.html | Theyâ€šÃ„Â´re All Supporting Actors Here | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26jupiter.html | The Bruise Heard Round the World | False | By Alex Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26genb.html | My Heart Messed With My Head | False | By Michael Winerip | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26Sexn.html | Correction: Marijuana Is Gateway Drug for Two Debates | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/night.html | So Young and Fabulous | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/us/25religion.html | Still Playing Hard, Just on a Different Field | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26broadsnyc.html | â€šÃ„Â²Running Like Crazyâ€šÃ„Â´ to Keep Up City Streets | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/boite.html | Get Your Fix of Gold and Dancing | False | By Leanne Shear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26roads.html | Many Failing Roads, Little Repair Money | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26broadsct.html | Touchy Subject of Tolls Is Back in Connecticut | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26broadsli.html | Few Options for Fixing Risky Long Island Road | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26broadsnj.html | In a New Jersey Borough, the Road Repairs Wait | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26broadswe.html | Thinking Beyond a New Tappan Zee | False | By David Kocieniewski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26dash.html | Terrible End for an Enfant Terrible | False | By Alan Feuer and Allen Salkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26dinenj.html | A Fitting Complement to Sea and Sky | False | By Karla Cook | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/design/25benglis.html | Art or Ad or What? It Caused a Lot of Fuss | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26routine.html | Late Morning, Late Night | False | By Michael Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26Love.html | My Secret Left Me Unable to Help | False | By Joyce Maynard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26table.html | Girlfriends Connect in a Rustic Pizzeria | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/basketball/25dribble.html | Live From Los Angeles, Itâ€šÃ„Â´s Stephon Marbury | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-24 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/26snob.html | For the Bike World, Tough Love From a Self-Described Snob | False | By Jason Gay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/television/25wii.html | A Digital Camp for Antsy Athletes | False | By Seth Schiesel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/books/25arts-AUTHORAPPEAL_BRF.html | Author Appeals Ban of Salinger Sequel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25arts-MOREMUSICALC_BRF.html | More Musical Chairs at Salzburg Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/television/25arts-GUNCHARGESDR_BRF.html | Gun Charges Dropped Against Comedian | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25arts-AMYWINEHOUSE_BRF.html | Amy Winehouse Acquitted of Assault | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25arts-BAYREUTHFEST_BRF.html | Bayreuth Festival and Union Reach Agreement | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25arts-THREEDAYHELP_BRF.html | Three-Day Helping of Phish Jams | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/television/25arts-KATIEHOLMESI_BRF.html | Katie Holmes Is â€šÃ„Â²Happy,â€šÃ„Â´ but CBS Wins the Night | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/crosswords/bridge/25CARD.html | Two Long Suits, Two Misfits. Now, Which to Choose? | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25bear.html | Bear-Proof Can Is Pop-Top Picnic for a Crafty Thief | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/television/25boosh.html | Comic Cult Strives to Export Itself | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/25swim.html | Swimming Bans High-Tech Suits, Ending an Era | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25pig.html | Roaming Free in Florida, a Pig Gains Local Fame | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/health/25flu.html | Cut Back on Tamiflu, U.S. Official Says | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25gitmo.html | Government Might Allow U.S. Trial for Detainee | False | By William Glaberson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25control.html | Senate Deal Keeps Mayor in Control of Schools | False | By Jennifer Medina and Javier C. Hernâˆ'ndez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25metjournal.html | A Field of Dreams, With No Cornstalks in Sight | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/middleeast/25briefs-Lebanon.html | Lebanon: U.N. Official Points to Hezbollah in Blasts | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/europe/25briefs-Russia.html | Russia: Officers Break Up Service for Rights Worker | False | By Andrew Roth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25students.html | In Recession, Optimistic College Graduates Turn Down Jobs | False | By Steve Friess | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/europe/25crossing.html | 100 Years Later, Celebrating a Historic Flight in Europe | False | By Nicola Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25detain.html | Bush Weighed Using Military in Arrests | False | By Mark Mazzetti and David Johnston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25immig.html | Racist Web Posts Traced to Homeland Security | False | By Kirk Semple | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25collins.html | Things Can Always Be Worse | False | By Gail Collins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/arts/music/25dylan.html | Three Guys Playing in the Rain, Undaunted and Indefatigable | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26VOWS.html | Rebecca Babcock and Jimmy Bradley | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26LEFEVRE.html | Tate LeFevre, Christopher Plehal | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26DELUCA.html | Victoria DeLuca, Stephen Fitzgerald | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/ncaafootball/25sec.html | Kiffin Says His Antics Were a Necessary Step | False | By Ray Glier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26ROSEN.html | Ilene Rosen, Jeffrey Flowers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26artsct.html | To Respond to Downturn, Museums Join Forces | False | By Phillip Lutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26ENGEBRETSEN.html | Jenni Engebretsen, Theodore LeCompte | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26ATTERBERRY.html | Wendy Atterberry, Andrew Condell | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26COUGHLIN.html | Kelly Coughlin, Ernest Bourassa Jr. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26FLYNN.html | Jennifer Flynn, Bela Walker | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26biala.html | Charlene Biala and Joseph Irineo | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26LUXAMA.html | Lydia Luxama and Gregory Adegbola | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/health/policy/25doctors.html | Hospital Savings: Salaries for Doctors, Not Fees | False | By Gardiner Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26Jackson.html | Danielle Jackson and Parminder Suchdev | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26PROSPER.html | Jacqueline Prosper and Sean Sonderegger | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26COWEN.html | Susanna Cowen, Ross McSweeney | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26FUSARO.html | Jaclyn Fusaro, Kevin Wayne | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/25cop.html | As Officers Face Heated Words, Their Tactics Vary | False | By Michael Wilson and Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25blow.html | Welcome to the â€šÃ„Ã²Clubâ€šÃ„Ã´ | False | By Charles M. Blow | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26BURKE.html | Kara Burke, Matthew King | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/americas/25honduras.html | Exiled Leader of Honduras Steps Into Country | False | By Blake Schmidt and Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26TAI.html | Amy Tai, Nicholas Klein | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26GAYDOS.html | Elizabeth Gaydos, Philippe De Montigny | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/25fiserv.html | Questions for a Custodian After Scams Hit I.R.A.â€šÃ„Ã´s | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26davis.html | Laura Davis, H. James Stahl | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26MCNEAL.html | Yvette McNeal, James Pruden Jr. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26HOLSTEIN.html | Kristin Holstein, Gregory Gish | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26HLAVACEK.html | Lynn Hlavacek, Joseph Silvia | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26LONDON.html | Jessica London, Brad Perilman | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26DIBELLA.html | Dolores DiBella, David Schmid | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/25penney.html | Store From Middle America Opens an Outlet in Midtown | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26dineli.html | Six Meals to Prove the Experts Wrong | False | By Robin Finn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26ALFORD.html | Hascy Alford, Timothy Cross | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26kagan.html | Lara Kagan, Benjamin Port | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26direct.html | Shopping Locally for a Market Menu | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/fashion/weddings/26TAYLOR.html | Catherine Taylor, Amy Gonzales | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25chip.html | New Factory Seen as Boon for Upstate | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/25kubek.html | After a 15-Year Hiatus, Kubek Is Back (Briefly) | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/media/25birther.html | A Dispute Over Obamaâ€šÃ„Ã´s Birth Lives on in the Media | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26theatnj.html | Another Way of Looking at Washington in the Icy Delaware | False | By Anita Gates | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26theaterct.html | Mime With Attitude by 2 Australian Zanies | False | By Sylviane Gold | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26artsli.html | Many Views With a Shared Sense of Place | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26artsnj.html | Geometric Granite Forms Explore One Theme | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/casson.html | Lionel Casson, Who Wrote of Ancient Maritime History, Dies at 94 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/dinewe.html | New Menu Makes Its Broadway Debut | False | By M. H. Reed | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/25yankees.html | Yankees Subdue Aâ€šÃ„¢s for Eighth in a Row | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26spotli.html | About Mothers, by Mothers (Mostly) | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/l25gates.html | An Arrest Sets Off a Dialogue on Race | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-005.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25hensley.html | In Alaska, Qiviters Never Win | False | By William L. Iggiagruk Hensley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-006.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/25yanknotes.html | Hughes Has Numbers in Relief, if Not Buzz | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/movies/25animation.html | Lord of â€šÃ„²Ringsâ€šÃ„´ and Animeâ€šÃ„´s Avatar Hit Comic-Con | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/25cxns-007.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25syrians.html | Brooklyn Blogs Buzzing With Talk About Rabbis | False | By Paul Vitello | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25sat1.html | Mercury and Power Plants | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/nyregion/25deal.html | Sephardic Jews Developed Haven on the Jersey Shore | False | By Kareem Fahim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/theater/reviews/25babes.html | Low-Budget Mother Goose, Intended for Mature Audiences Only | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/theater/reviews/25life.html | The Sweep of History, Stalingrad to A-Bomb | False | By Jason Zinoman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/books/25harris.html | E. Lynn Harris, Who Wrote of Gay Black Menâ€šÃ„´s Lives, Dies at 54 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/25metsnotes.html | The Metsâ€šÃ„´ Daily Injury Report, and Then Some | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/realestate/26rexn.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/25mets.html | Santana, Metsâ€šÃ„Ã´ Stopper, Is Unable to Stop the Astros | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25sat2.html | For a Typo? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25sat3.html | Donâ€šÃ„Ã´t Shortchange National Service | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25sat4.html | A New Kind of Memorial for the Internet Age | False | By Adam Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/opinion/25quinn.html | The Other End of the Abu Ghraib Camera | False | By William Quinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/26seconds.html | Busting Out of Her Shell | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/26radio.html | Obama Defends Proposed Health Office | False | By Robert Pear and Jeff Zeleny | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/europe/26sarkozy.html | Molting Season: Sarkozyâ€šÃ„Ã´s New Feathers | False | By Steven Erlanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/soccer/26holden.html | Understudy Is Hitting His Marks for U.S. Team | False | By Jerĕ´sÃ© Longman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/basketball/26oakley.html | Oakley Wants to Make Knicks His Next Project | False | By Joe Brescia | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/cycling/26vecsey.html | For Armstrong, the Tour Is Over but the Chase Is Not | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/26halladay.html | Torontoâ€šÃ„Ã´s Towering Ace Lingers at the Exit | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/26inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/26score.html | Studies Show That the Curveball Isnâ€šÃ„Ã´t Too Stressful for Young Arms | False | By Mark Hyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/basketball/26hoops.html | Resurgent U.S. Team Attracts Young Stars | False | By Pete Thamel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/world/asia/26marines.html | Iraq Veterans Find Afghan Enemy Even Bolder | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/26list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/cycling/26tour.html | Contador Can See a Tour Victory | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/26homeless.html | For Veterans, a Weekend Pass From Homelessness | False | By Erik Eckholm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/weekinreview/26corx.html | Correction: Women on the Verge of the Law | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/us/politics/26partisan.html | Partisan or Not, a Tough Course on Health Care | False | By Adam Nagourney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/business/26antitrust.html | Antitrust Chief Hits Resistance in Crackdown | False | By Stephen Labaton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/weekinreview/26cooper.html | Meet the New Elite, Not Like the Old | False | By Helene Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/sports/baseball/26fame.html | All-Star Scavenger Hunt | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/weekinreview/26angier.html | New Creatures in an Age of Extinctions | False | By Natalie Angier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/weekinreview/26huessler.html | Frank McCourt and the American Memoir | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/weekinreview/26levy.html | Kyrgyzstan: At the Crossroad of Empires, a Mouse Struts | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/25/weekinreview/26nordland.html | Now Itâ€šÃ„Ã´s a Census That Could Rip Iraq Apart | False | By Rod Nordland | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/weekinreview26streitfeld.html | When Debtors Decide to Default | False | By David Streitfeld | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/weekinreview26vinciguerra.html | The Lab Coat Is on the Hook in the Fight Against Germs | False | By Thomas Vinciguerra | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/europe/26patch.html | Harry Patch, the Last of Britainâ€šÃ„Ã´s Army Veterans of World War I, Is Dead at 111 | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/basketball/26huskies.html | At All-Star Game, a Huskies Family Reunion | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/middleeast/26kurds.html | High Turnout in Iraqi Kurdsâ€šÃ„Ã´ Elections | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/us/26tiller.html | An Abortion Battle, Fought to the Death | False | By David Barstow | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26gm.html | A Cliffhanger to See if a G.M. Turnaround Succeeds | False | By Micheline Maynard and Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/26swim.html | Avoiding the Deep End When It Comes to Jitters | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/science/26robot.html | Scientists Worry Machines May Outsmart Man | False | By John Markoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/americas/26mexico.html | Fear and Death in a Mormon Town in Mexico | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/europe/26russia.html | New Biden Criticism Surprises Russia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/middleeast/26iran.html | Iranâ€šÃ„Ã´s Opposition Calls Crackdown â€šÃ„Ã²Immoralâ€šÃ„Ã´ | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/technology/companies/26mozilla.html | For Mozilla and Google, Group Hugs Get Tricky | False | By Miguel Helft | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/autoracing/26nascar.html | After Slow Start, Logano Shows He Belongs in Sprint Cup | False | By Viv Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/weekinreview26overbye.html | Jupiter: Our Cosmic Protector? | False | By Dennis Overbye | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26count.html | North Dakota, a Place to Go for Employment | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/cycling/26french.html | French Are Seeing Red, Not Yellow | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26corner.html | No Doubts: Women Are Better Managers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/asia/26indo.html | Corruption Fighters Rouse Resistance in Indonesia | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/autoracing/26prix.html | The Roar of Distraction Is Rerouted to Budapest | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26stream.html | The Music Streams That Soothe an Industry | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/us/26sidesecure.html | Charges Against Immigrants Sent Home | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/ncaafootball/26voting.html | SEC Vote Revives Bickering Over Polls | False | By Ray Glier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/us/26secure.html | Debate Intensifies Over Deportations | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26steal.html | The Web Is Pouncing on Hollywoodâ€šÃ„Ã´s Ratings | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/your-money/26haggler.html | Trying to Turn Off a Home Alarm Contract | False | By David Segal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/weekinreview26leonhardt.html | Forget Who Pays Medical Bills, Itâ€šÃ„Ã´s Who Sets the Cost | False | By David Leonhardt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26mark.html | Up 40%, but Still Feeling Down | False | By Jeff Sommer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/economy/26view.html | An Early-Warning System, Run by the Fed | False | By Alan S. Blinder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/jobs/26pre.html | Finding a Job, but Moving a Family | False | By Skip Watkins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/science/26davenport.html | Alan G. Davenport, Noted Wind Engineer, Dies at 76 | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/jobs/26boss.html | That Dollar in the Passbook | False | By Sheila C. Bair | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/26juicebox.html | Phelps Eager for His Next Big Challenge | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/backpage-DELIVERINGTH_LETTERS.html | Letters: Delivering That RâˆsÃ©sumäˆsÃ© | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/baseball/26yankees.html | Yankeesâ€šÃ„Ã´ Streak Ends at 8 With Loss to Aâ€šÃ„Ã´s | False | By David Waldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/middleeast/26israel.html | Gates, in Visit to Israel, Will Find Iran Looming | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26digi.html | Our Payments Were Automatic. Stopping Them Wasnâ€šÃ„Ã´t. | False | By Randall Stross | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26gret.html | Benchmarks as Bendable as Gumby | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/business/26backpage-THESTEAMENGI_LETTER.html | Letters: The Steam Engine and the Economy | False | | | TX 6-699-991 | | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Frank-t.html | Nickel and Dimed | False | By ROBERT FRANK | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26roubini.html | The Great Preventer | False | By Nouriel Roubini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26kristof.html | Not a Victim, but a Hero | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26schwartz.html | Man Without a Plan | False | By Anna Jacobson Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26sun1.html | Health Care Reform and You | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26pubedlet.html | Other Voices: Something Old, Something New | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/l26douthat.html | A Ticking Clock on Affirmative Action | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/l26umpire.html | The Judges of the Diamond | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/l26aclu.html | At Guantáˆ´sÂˆnamo Forever? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/l26sleep.html | Sleep Like a Teenager | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26dowd.html | Bite Your Tongue | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26rich.html | And Thatâ€šÃ„Ã´s Not the Way It Is | False | By Frank Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26friedman.html | The Losers Hang On | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26loury.html | Obama, Gates and the American Black Man | False | By Glenn C. Loury | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/crosswords/chess/26chess.html | A Champion Has Grown Into His Title | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26about.html | A Marriage That Made A Masterpiece Appear | False | By Jim Dwyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26fyi.html | Coins in the Fountains | False | By Michael Pollak | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/health/26dao.html | Dr. Thomas Dao, Expert on Treatment of Breast Cancer, Dies at 88 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-25 | 0001-01-01 | https://www.nytimes.com/2009/07/26/world/americas/26honduras.html | Military in Honduras Backs Plan on Zelaya | False | By Ginger Thompson and Blake Schmidt | 2009-12-30 | TX 6-699-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/26corrections.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/basketball/26hall.html | Womenâ€šÃ„Â´s Hall Picks 6 for Induction | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/26corrections.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26jersey.html | Hoboken Mayor, From Reformer to Defendant | False | By Nate Schweber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/26corrections.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/26corrections.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/26corrections.ready-005.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/26horse.html | Official Says Neglect Continues at Paragilloâ€šÃ„Â´s Farm | False | By Joe Drape | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26artswe.html | Economic Downturn Forces Groups to Get Creative | False | By Phillip Lutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/baseball/26metsnotes.html | Expecting to Play, Sheffield Instead Lands on the D.L. | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/sports/baseball/26mets.html | Niese Steps In to Boost the Mets After Sheffield Lands on the D.L. | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/pageoneplus/26correction.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/opinion/26biden.html | What You Might Not Know About the Recovery | False | By JOE BIDEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/business/media/27iht-cache27.html | Paper Is Still the Medium, in Britain, for the Big Scoop | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/us/27iht-letter.html | What 1994 Can Tell Democrats on Health Care | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/technology/27iht-telecom27.html | Final Frontier for Wireless Hard to Break Through | False | By KEVIN J. O'BRIEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/opinion/27iht-edcohen.html | A Nation Hard to Short | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/sports/soccer/27iht-SOCCER.html | A Fatherâ€šÃ„Â´s Faith Lands His Boy Among Men | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/fashion/27iht-design27.html | Biggest-Ever Bauhaus Exhibition in Berlin | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/technology/companies/27iht-nortel.html | Ericsson Wins Auction for Nortel Assets | False | By IAN AUSTEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/opinion/27iht-edlet.html | Reacting to Reader Reactions | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/business/energy-environment/27iht-green27.html | Spotlight on Russiaâ€šÃ„Â´s Role in Climate Control | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/sports/cricket/27iht-CRICKETweb.html | Sri Lanka Fast Bowler Bows Out | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 2009-07-27 | https://www.nytimes.com/2009/07/27/opinion/27iht-oldjuly27.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27lanka.html | I.M.F. Approves $2.6 Billion Sri Lanka Loan | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/politics/27clinton.html | Clinton Says Nuclear Aim of Iran Is Fruitless | False | By David E. Sanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/middleeast/27iran.html | Ahmadinejad Seen as Increasingly Vulnerable Since Re-election | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/middleeast/27kurds.html | Opposition Rattles a Governing Coalition in Iraqi Kurdsâ€šÃ„Â´ Vote | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/europe/27chechnya.html | 6 Killed in Attack at Chechen Theater | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/theater/27globe.html | Next Stop, U.S.A.: A Taste of Elizabethan Theater | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/design/27rockefeller.html | Stripping Away the Darkness as Murals Are Reborn | False | By Carol Vogel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/baseball/27yankees.html | In Back-and-Forth Game, Yankeesâ€šÃ„Â´ Bullpen Is the Difference | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/books/27smith.html | A Novel of the Authorâ€šÃ„Â´s Affair With His Wife, Until Cancer Did Them Part | False | By Dinitia Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/music/27choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/music/27travis.html | The Manners Are Mild, but the Quiet Mischief Gets a Chance to Play | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/baseball/27mets.html | Mets Continue Hitting and Drop Astros Again | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/design/27border.html | At a Border Crossing, Security Trumps Openness | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/television/27lost.html | Months of Script Sessions and Rehearsals Later, â€šÃ„Â²Lostâ€šÃ„Â´ Goes to Comic-Con | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/music/27davies.html | 2 Pianists in Supple, Flowing Dialogue | False | By Allan Kozinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/soccer/27soccer.html | Mexico Thumps U.S. to Win Gold Cup | False | By Jerâ€šÃ© Longman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/dance/27jacob.html | Where a Weekâ€šÃ„Â´s Typical Fare Is Beyond a Standard Pliâ€šÃ© | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/music/27rivera.html | Romance, to a Beat Most Latin | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/27drill.html | Where Giveaways Are Valued Most | False | By Alex Mindlin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/crosswords/bridge/27card.html | Junior Team Showdown Stays Close to the Finish | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/economy/27fund.html | Fund to Let the Public Buy Assets in Distress | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/27arts-ABFABACTRESS_BRF.html | â€šÃ„Â²Ab Fabâ€šÃ„Â´ Actress Among the Gurkhas | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/movies/27arts-GUINEAPIGSRU_BRF.html | Guinea Pigs Rule the Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27adco.html | Got Milk? For Sports Drink Maker, Nestlâ€šÃ© Says No | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/movies/27arts-DIRECTORSGUI_BRF.html | Directors Guild Names Its New President | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/movies/27arts-THEWHITETIGE_BRF.html | Headed for the Screen: â€šÃ„Â²The White Tigerâ€šÃ„Â´ | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/television/27arts-OCTUPLETSPLU_BRF.html | Octuplets Plus Six on Reality Payroll? | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/music/27arts-NONEWCONTRAC_BRF.html | No New Contract for Munich Conductor | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/music/27arts-FOUNDATIONDI_BRF.html | Foundation Discovers Two Works by Mozart | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/technology/companies/27amazon.html | Amazon Faces a Fight Over Its E-Books | False | By Brad Stone | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/technology/start-ups/27attributor.html | Start-Up Plans to Make Journalism Pirates Pay Up | False | By Saul Hansell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/europe/27georgia.html | Georgiaâ€šÃ„Ã´s Leader Escapes Damage in Biden Visit | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/middleeast/27iraq.html | Bomber Kills 3 at Iraqi Funeral | False | By Rod Nordland | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/27views.html | Solid Earnings, but Soft Revenue | False | By ROBERT CYRAN and FIONA MAHARG-BRAVO | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-26 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27nightline.html | â€šÃ„Â²Nightlineâ€šÃ„Â´ Is Thriving in Late Night | False | By Bill Carter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27officer.html | Officer Investigating Dispute Is Shot in Struggle With Suspect | False | By Christine Hauser and Rebecca White | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/27navajo.html | Uranium Contamination Haunts Navajo Country | False | By Dan Frosch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27vater.html | In Riverside Park, Relaxation on the Shore, Thrills on the Water | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/technology/companies/27polyvore.html | Site Wins Fashion Fans by Letting Them Design | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/technology/27nortel.html | Ericsson Bid Wins Nortel Wireless Unit | False | By Ian Austen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27geist.html | Clown of â€šÃ„Â²Morning Joeâ€šÃ„Â´ Gets a Show of His Own | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27buffett.html | A Cartoon Buffett, Teaching Children About Money | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27towns.html | Lurking in the Wild, or the Mind | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27jersey.html | In New Jersey, Ideal Conditions for Corruption | False | By Michael Barbaro | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27root.html | Site for Blacks Attracts Slurs After Arrest of Professor | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27drugads.html | Lawmakers Seek to Curb Drug Commercials | False | By Natasha Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/middleeast/27settlers.html | In West Bank Settlements, Sign of Hope for a Deal | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/technology/companies/27apple.html | IPhone Maker in China Is Under Fire After a Suicide | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/technology/27disney.html | Lab Watches Web Surfers to See Which Ads Work | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27campaign.html | Among Democrats, Fear That Paterson Campaign Lacks Strategy and Fiscal Control | False | By Danny Hakim | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27npr.html | NPR Moves to Rewire Its Approach to the Web | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/football/27rhoden.html | Vickâ€šÃ„Ã´s Future Is Immediate Test for Union Chief | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27blogher.html | Getting Bloggers to Pay Heed to a Floor Mop | False | By Pradnya Joshi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27swat.html | Back Home in Pakistan, but Feeling Under Siege | False | By Adam B. Ellick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/media/27gannett.html | As It Cuts Jobs, Gannett Also Cuts Severance Pay | False | By Richard Pâ´sÂ©rez-Peâ´sÂ±a | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27body.html | Belated Discovery of Body in Brooklyn Raises Questions | False | By A. G. Sulzberger and Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/27forrest.html | Vernon Forrest, Ex-Boxing Champion, Dies at 38 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/27triathlon.html | Win Streak in New York Triathlon Reaches 4 | False | By Joshua Robinson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/business/27bernanke.html | Forget Aloof, Bernanke Goes Barnstorming | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27china.html | Files Vanished, Young Chinese Lose the Future | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/27olympics.html | Recession Shadowing Chicago Bid for Games | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27interns.html | Internship Is Secured, but a Seat? Thatâ€šÃ„Â´s Tricky | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/ncaabasketball/27hoops.html | College Coaches Pay to Find Out Who's on the Court | False | By Pete Thamel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27pstan.html | Terror Ties Run Deep in Pakistan, Mumbai Case Shows | False | By Jane Perlez and Salman Masood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27hayden.html | Warrantless Criticism | False | By Michael Hayden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/health/policy/27insure.html | A Bid to Tax Health Plans of Executives | False | By Leslie Wayne and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/americas/27paraguay.html | Energy Deal With Brazil Gives Boost to Paraguay | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/education/27charter.html | As Charter Schools Unionize, Many Debate Effect | False | By Sam Dillon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/golf/27golfbook.html | Reading Your Way Out of Those Slumps | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/golf/27golfbelt.html | Belts That Do More Than Hold Up Pants | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/golf/27pennington.html | After Accident, Teaching Golf and Perseverance | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/health/policy/27health.html | Reach of Subsidies Is Critical Issue for Health Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27riotinto.html | Mining Executive Held by China Is Seen as an Unlikely Pawn | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/golf/27golftip.html | Videotaping Swing Can Help Pro Give Review | False | By Bill Pennington | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/americas/27salmon.html | Chileâ€šÃ„Â´s Antibiotics Use on Salmon Farms Dwarfs That of a Top Rivalâ€šÃ„Â´s | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27steelchina.html | China Steel Executive Killed as Workers and Police Clash | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/nyregion/27crash.html | 8 Die in Wrong-Way Crash on New York Parkway | False | By James Barron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/27gates.html | 2 Cambridge Worlds Collide in Unlikely Meeting | False | By Don Van Natta Jr. and Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/27gay.html | Backers of Gay Marriage Rethink California Push | False | By Jesse McKinley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/pageoneplus/27correx-00.html | Correction | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/baseball/27fame.html | Henderson Enters Baseball Hall of Fame His Way | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/world/asia/27korea.html | North Korea Asserts New Willingness to Talk | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/politics/27memo.html | A Presidential Pitfall: Speaking Oneâ€šÃ„Â´s Mind | False | By Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27mon1.html | Of Banks and Bonuses | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27mon2.html | Run Amok | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27mon3.html | Showroom Politics | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27mon4.html | Scrambled States of America | False | By Lawrence Downes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/l27cancer.html | Cancer Screening: Will It Hurt? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/l27naacp.html | Another Look at Obamaâ€šÃ„Â´s Speech to the N.A.A.C.P. | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/l27cloud.html | Legal Restrictions Wonâ€šÃ„Â´t Help Ensure Privacy Online | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27krugman.html | An Incoherent Truth | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27harris.html | Science Is in the Details | False | By Sam Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/basketball/27liberty.html | Christon Canâ€šÃ„Â´t Do It All for the Liberty | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/basketball/27knicks.html | Robinson Closer to a Deal With the Knicks | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/27list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/27relay.html | Final-Leg Victory for U.S. 4x100 Relay | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/us/politics/27caucus.html | Competing Brands of Republicanism | False | By John Harwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/opinion/27warner.html | A Lot Said, and Unsaid, About Race | False | By Judith Warner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/sports/27swim.html | World Records Fall in Swimming, and Itâ€šÃ„Â´s Only Day 1 | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 2009-07-28 | https://www.nytimes.com/2009/07/28/world/europe/28iht-letter-cowell.html | A New War With Echoes of Old Sorrow | False | By ALAN COWELL | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 2009-07-28 | https://www.nytimes.com/2009/07/28/opinion/28iht-edlet.html | Raise Fuel Prices | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 2009-07-28 | https://www.nytimes.com/2009/07/28/opinion/28iht-edbowring.html | America's Balancing Act | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 2009-07-28 | https://www.nytimes.com/2009/07/28/opinion/28iht-oldjuly28.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 2009-07-28 | https://www.nytimes.com/2009/07/28/world/europe/28iht-politicus.html | Thoughts to Hold Till September | False | By JOHN VINOCUR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/27/arts/design/27heino.html | Otto Heino, Ceramicist Who Elevated the Humble Pot to Art, Is Dead at 94 | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28markets.html | Markets Stir Only Mildly on Report of Rising Home Sales | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/asia/28afghan.html | Britain Urges Afghan Political Effort | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/middleeast/28military.html | Gates Says U.S. Overture to Iran Is â€šÃ„ÃºNot Open-Endedâ€šÃ„Ã´ | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/technology/companies/28phone.html | As Profit Falls 21%, Verizon Plans to Slash 8,000 Jobs | False | By Saul Hansell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/asia/28myanmar.html | Trial of Myanmar Rights Leader Nears End | False | By Seth Mydans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/asia/28taiwan.html | Chinaâ€šÃ„Ã´s President Congratulates Taiwan Leader on Election as Chairman of Party | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/economy/28econ.html | New-Home Sales Jump as Prices Fall Sharply | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/dance/28cunningham.html | Merce Cunningham, Dance Visionary, Dies | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28county.html | In Tennessee Corner, Stimulus Meets New Deal | False | By Michael Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world28strategy.html | Obama Opens Policy Talks With China | False | By Mark Landler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28deport.html | Jury Rules for Hospital That Deported Patient | False | By Deborah Sontag | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/28lumberjack.html | Timber Sports Still Grunt It Out | False | By John Branch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/global/28lacroix.html | Italian Group Makes Offer for Christian Lacroix | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/28logroller.html | After Violence of Iraq, Finding Peace in Logrolling | False | By John Branch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/cycling/28cycling.html | Contador Shows Dislike for Armstrong After Tour | False | By Juliet Macur | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28service.html | Friendly Skies, Revisited | False | By BARBARA S. PETERSON | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28crash.html | Bad Omens, a Fateful Turn, and 8 Lives Lost | False | By Lisa W. Foderaro and Nate Schweber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28naked.html | S.E.C. Rule Curtailing Short Sales Will Stay | False | By Gerry Shih | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/europe/28germany.html | A Stolen Car Leaves Party in Germany at a Loss | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28prof.html | Linguistâ€šÃ„Ã´s Preservation Kit Has New Digital Tools | False | By Chris V. Nicholson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/technology/28texting.html | In Study, Texting Lifts Crash Risk by Large Margin | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28qna.html | Baby Bird Alert | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28batt.html | A Quest for Batteries to Alter the Energy Equation | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/books/28gewen.html | Female Star in the Make-Believe World of Wrestling | False | By Barry Gewen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28obfeathers.html | A Recipe for Biodiesel, Plucked From Poultry | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28juvenile.html | Wronged Juveniles May Lose Right to Sue | False | By Ian Urbina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/football/28vick.html | N.F.L. Opens Door to Vick, Though Not All the Way | False | By Judy Battista | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28real.html | The Claim: Refrigeration Preserves Nutrients | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/technology/28textbar.html | How the Driving Tests Were Conducted | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28gates.html | 911 Tape Raises Questions in Gates Case | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/well.html | Harry Potter and the Pint of Liquid Courage | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28first.html | Kidney Transplant | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28ocea.html | Scientists Find a Microbe Haven at Oceanâ€šÃ„Ã´s Surface | False | By Carl Zimmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/theater/28walls.html | Theater Where Itâ€šÃ„Ã´s Least Expected | False | By Erik Piepenburg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/music/28moma.html | From Babble to Rhythm, Cuban Style | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28obnoise.html | Some Birds Thrive in Noisy Neighborhoods | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28lett-TREATINGCANC_LETTER S.html | Treating Cancer (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28lett-DANGERBEHIND_LETTER S.html | Danger Behind the Wheel (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28lett-EFFECTIVECON_LETTERS.html | Effective Contraception? (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28lett-OFANIMALSAND_LETTER S.html | Of Animals and Behavior (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28lett-PATIENTSANDT_LETTER S.html | Patients and Their Diets (1 Letter) | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28book.html | At What Height, Happiness? A Medical Tale | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/africa/28nigeria.html | Scores Die as Fighters Battle Nigerian Police | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/views/28essa.html | To Overhaul the System, â€šÃ„Ã²Healthâ€šÃ„Ã´ Needs Redefining | False | By H. GILBERT WELCH, M.D. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28quar.html | China Presses Quarantine Against Flu | False | By Donald G. McNeil Jr. and Sharon LaFraniere | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/music/28yoga.html | Say Namaste! Party by Night, Downward Dog by Day | False | By Melena Ryzik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/media/28adco.html | Selling Gum With Health Claims | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/global/28union.html | European Union Puts Out the Welcome Mat for Once-Aloof Iceland | False | By Stephen Castle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28brod.html | A Twisted Ankle Isnâ€šÃ„Ã´t Just a Simple Sprain | False | By Jane E. Brody | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/middleeast/28iran.html | Strong Words From Iranâ€šÃ„Ã´s Opposition | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28flu.html | Swine Flu Diary: Caught in a Beijing Dragnet | False | By Sheryl Gay Stolberg and Olivia Robinson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28globh.html | Eye Disease: Three More Countries Reach Goal on Limiting Blinding Trachoma as a Threat | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/theater/reviews/28macbeth.html | Not a Person Is Unsexed in Thane of Cawdorâ€šÃ„Ã´s Bed | False | By Rachel Saltz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/baseball/28minaya.html | Minaya Fires Executive and Blames a Reporter | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/television/28wake.html | Spinoffs for You Early Birds | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/28midw.html | In War and Isolation, a Fighter for Afghan Women | False | By Denise Grady | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/arts-GOODANDBADNE_BRF.html | Good and Bad News for British Architect | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/28comp.html | Researchers Try to Stalk Botnets Used by Hackers | False | By John Markoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/28arts-RUPERTHOLMES_BRF.html | Rupert Holmes Joins Lineup of â€šÃ„Â†7 Hoodsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/28arts-PROTESTERSHA_BRF.html | Protesters Hack Film Festivalâ€šÃ„Â´s Web Site | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/books/28arts-ANELEPHANTNO_BRF.html | An Elephant Novel From Josˆ’sÃ© Saramago in 2010 | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/design/28canoe.html | Curious (New York) Natives Greet a Canoe From Afar | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/science/earth/28zone.html | Dead Zone in Gulf Is Smaller Than Forecast but More Concentrated in Parts | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/music/28arts-TOUGHCROWDAT_BRF.html | Tough Crowd at Bayreuth Festival for a Wagner Descendant | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/music/28arts-MILWAUKEEOPE_BRF.html | Milwaukee Opera Meets With Detractors | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/design/28arts-LAWSUITSEEKS_BRF.html | Lawsuit Seeks to Save Art Museum at Brandeis | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/music/28ginuwine.html | R&B in Central Park, With Crooning and Swooning | False | By Jon Pareles | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/television/28arts-RERUNSOVERPO_BRF.html | Reruns Overpower NBCâ€šÃ„Â´s â€šÃ„Â²Stormâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/global/28hostess.html | Young Japanese Women Vie for a Once-Scorned Job | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/television/28arts-STUDYRATESIN_BRF.html | Study Rates Inclusion of Gay TV Characters | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28road.html | Business-Class Bargains for Overseas Travelers | False | By Joe Sharkey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28flier.html | In First Class, but Treated Otherwise | False | By Anjula Acharia-Bath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-27 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28views.html | What Citigroup Should Say to Us, Its Shareholders | False | By ANTONY CURRIE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/politics/28continuity.html | Power Shifts in Plan for Capital Calamity | False | By Eric Lichtblau and James Risen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28hurricane.html | Jobless, and Willing to Help if a Hurricane Hits | False | By Yolanne Almanzar | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/asia/28swat.html | Landowners Still in Exile From Unstable Pakistan Area | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28nyc.html | Learning to Tolerate Intolerance | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/128health.html | Mixed Feelings About Health Reform | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/politics/28dodd.html | Doddâ€šÃ„Â´s Uneasy Dance With Drug Lobbyists | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/media/28nbc.html | Silverman Quits NBC Universal; Cable Executive Succeeds Him | False | By Bill Carter and Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/politics/28judges.html | 2 Republicans Announce Plans to Vote Against Sotomayor | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/politics/28bunning.html | Kentucky Senator Wonâ€šÃ„Â´t Run in â€šÃ„Â´10 | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/28amputee.html | Colleagues Cheer Spirit of Officer After Injury | False | By Karen Zraick | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/opinion/28brooks.html | The Power of Posterity | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28inspect.html | City Missed Inspecting 1 of Every 5 Restaurants | False | By Simon Akam | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/baseball/28yanknotes.html | Outfielder and Pitcher Are Needs for Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/28test.html | California Court Allows Disabled Student to Take Bar | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/28depose.html | Bloomberg Testifies in Bias Suit Brought Against His Company | False | By David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/americas/28cuba.html | U.S. Turns Off News Billboard Atop Its Mission in Havana | False | By Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28homeless.html | Homeless Families Could Face Eviction Over Rules | False | By Julie Bosman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/europe/28moscow.html | Huge Profits Spell Doom for a 400-Acre Market | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/politics/28health.html | Senators Progress as House Delays Again on Health Bill | False | By Carl Hulse and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/us/politics/28baucus.html | Health Policy Is Carved Out at Table for 6 | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28colgan.html | Co-Pilot Felt Ill Before Flight That Crashed Near Buffalo, a Transcript Shows | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/americas/28honduras.html | A President Kicked Out, but Not Alone in Defiance | False | By Blake Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/soccer/28goal.html | Swedish All-Star Relishes M.L.S. and Fansâ€šÃ„Ã´ Enthusiasm | False | By Jack Bell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/28benn.html | Why Wonâ€šÃ„Ã´t Obama Talk to Israel? | False | By Aluf Benn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/education/28commissioner.html | A Hunter Dean Is to Lead Stateâ€šÃ„Ã´s Education Dept. | False | By Jennifer Medina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/global/28iceland.html | A Debate Rages in Iceland: Independence vs. I.M.F. Cash | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/policy/28obesity.html | Obese Americans Spend Far More on Health Care | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28weissman.html | George Weissman, Leader at Philip Morris and in the Arts in New York, Dies at 90 | False | By Douglas Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/technology/internet/28netflix.html | Netflix Competitors Learn the Power of Teamwork | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28delphi.html | Delphi Board Approves Plan to Exit Bankruptcy | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/football/28rhoden.html | Vick Now Has to Deal With How Teams and Public Receive Him | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28tailor.html | Offering Alterations and Fittings, Before the Next Train | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/baseball/28vecsey.html | Metsâ€šÃ„Ã´ Latest Error Comes From Front Office | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/global/28phelps.html | With World Records Falling, No Leeway for Phelps | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/asia/28briefs-China.html | China: Uighurâ€šÃ„Ã´s Visit Criticized | False | By Sharon LaFraniere | 2009-12-30 | TX 6-699-991 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/europe/28briefs-France.html | France: Sarkozy Leaves Hospital | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28entry.html | Where Nepalese Is Spoken, and Yak Is Served | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28correx1-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/nyregion/28astor.html | Son Limited Brooke Astorâ€šÃ„Ã´s Donations to Charity, Trial Evidence Shows | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world28correx1-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/28correx1-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/ncaabasketball/28sportsbriefs-WATCHDOGGROU_BRF.html | Watchdog Group to Look at Fees Paid by College Basketball Coaches | False | By Pete Thamel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/world/americas/28briefs-Mexico.html | Mexico: Rehabilitation Program for Addicts With Minor Offenses | False | By Antonio Betancourt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/28correx1-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/28correx1-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/health/research/28brain.html | In Battle, Hunches Prove to Be Valuable | False | By Benedict Carey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/obituaries/28correx1-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/obituaries/28correx1-06.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/28tue1.html | 12 and in Prison | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/28tue2.html | A $2.2 Trillion Temptation | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/28tue3.html | Parsing What the Enemyâ€šÃ„Ã´s Up To | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/28tue4.html | Walking the Land Where the Drilling Rigs Will Go | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/opinion/28leib.html | Budgets by the People, for the People | False | By Chris Elmendorf and Ethan J. Leib | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/baseball/28mets.html | Setting Aside Distractions, Mets Win Third in a Row | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/sports/baseball/28yankees.html | Hot Burnett Helps Yanks Open a Trip With a Rout | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/28account.html | Politicians Accused of Meddling in Bank Rules | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/world/europe/29iht-letter.html | Telling Israel No: Obama's Bold Move | False | By CELESTINE BOHLEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/opinion/29iht-edlet.html | Indian Values | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/sports/soccer/29iht-SOCCER.html | It's Not Just Money, There's Ego Too | False | By ROB HUGHES | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/arts/29iht-loomis.html | A Contemporary 'Aida' Hits Some Troubling Notes | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/opinion/29iht-edthornburg.html | China's Harassed Lawyers | False | By DICK THORNBURGH | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/opinion/29iht-oldjuly29.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 2009-07-29 | https://www.nytimes.com/2009/07/29/arts/29iht-lon29.html | Writer Raises Bar With Daring â€šÃ„Â'Jerusalemâ€šÃ„Â' | False | By MATT WOLF | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/arts/music/28hunt.html | Lois Hunt, Half of Popular Operatic Duo, Dies at 84 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/americas/29HAITI.html | Rescuers Search Atlantic After Haitian Boat Sinks | False | By Damien Cave | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/middleeast/29military.html | Iraq Canâ€šÃ„Â't Defend Its Skies by Pullout Date, U.S. Says | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/asia/29pakistan.html | Police Officer Found Dead in Swat Valley of Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/28/business/media/28portal.html | Discovery Heads to China in Web Partnership With Baidu | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/media/29viacom.html | Viacom Profit Dips 32% as Revenue Falls | False | By Tim Arango | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/africa/29nigeria.html | Nigerian Troops Surround Militantâ€šÃ„Â's House | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/technology/companies/29ibm.html | I.B.M. Will Buy a Maker of Data Analysis Software | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/29markets.html | Wall St. Ends a Cautious Day Mixed | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/middleeast/29iran.html | Reports of Prison Abuse and Deaths Anger Iranians | False | By Robert F. Worth | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/economy/29housing.html | Recovery Signs in Housing Market Stir Some Hope | False | By David Streitfeld | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/asia/29china.html | China Puts Online Games That Glorify Mafia on Its Hit List | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02TCXN.html | Correction: A California Beach Town Reinvents Itself, Again | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us/politics/29confirm.html | Senate Panel Endorses Sotomayor | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/global/29ubs.html | Inquiry Widens as UBS Client Pleads Guilty | False | By Lynnley Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/sports/29swim.html | Phelps Loses, and a Debate Boils Over | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/middleeast/29iraq.html | Iraq Force Soon to Be a Coalition of One | False | By Rod Nordland and Timothy Williams | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/29queens.html | Cleaning the Grit Off Long Island City | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/29miami.html | As Prices Plummet, Condo Sales in Miami Perk Up | False | By Terry Pristin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/dining/29pour.html | Where Anxiety Is All Thatâ€šÃ„Â's Flowing | False | By Eric Asimov | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us/29tiller.html | Witness Tells of Doctorâ€šÃ„Â's Last Seconds | False | By Monica Davey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/sports/29softball.html | Girlsâ€šÃ„Â' Sports Pack Economic Punch | False | By Katie Thomas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/nyregion/29jersey.html | N.J. Man Facing Bribe Charge Is Found Dead | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us/29jackson.html | Focus on Jackson Doctor Leads to Raids | False | By Steve Friess and Solomon Moore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/middleeast/29kurds.html | New Kurdish Leader Asserts Agenda | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/energy-environment/29oil.html | Call to Curb Speculators in Energy | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/08/02/movies/02dave.html | Hard-Boiled Britons After Mr. Hitlerâ€šÃ„Â´s War | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/music/29keyboard.html | Demonstrating the Power of the Piano, First Thunderous, Then More Subtle | False | By Allan Kozinn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us/29terror.html | Arrests in Terror Case Bewilder Associates | False | By Campbell Robertson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us/29calif.html | California Budget Trimmed Further | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/business/29pay.html | House Panel Approves Executive Pay Restraints | False | By Stephen Labaton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/middleeast/29syria.html | U.S. Opens Way to Ease Sanctions Against Syria | False | By Sharon Otterman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/08/02/movies/02isaa.html | A Desert Film Festival Complete With Camels | False | By Andy Isaacson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/world/africa/29safrica.html | New Effort to Fight TB in South Africa | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/movies/29adam.html | Desire and Disability: An Engineerâ€šÃ„Â´s Inner Battle | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/theater/reviews/29black.html | 5 Men Integrating Their Message and Their Moves | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/theater/29burn.html | Sissy Steps, From Salsa to Swing and Australia to Broadway | False | By Felicia R. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/sports/football/29nfl.html | Giants Contend Pierce Shouldnâ€šÃ„Â´t Face Charges | False | By Lynn Zinser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/books/29mcgrath.html | Taking a Swing at Baseballâ€šÃ„Â´s Hall of Fame (and Infamy) | False | By Charles McGrath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/dining/29movie.html | Film Food, Ready for Its â€šÃ„Â²Bon Appetitâ€šÃ„Â´ | False | By Kim Severson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/health/nutrition/29drug.html | Supplements for Athletes Draw Alert From F.D.A. | False | By Natasha Singer and Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/books/29vollman.html | An Author Without Borders | False | By Charles McGrath | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/29arts-PALESTINIANI_BRF.html | Palestinian in â€šÃ„Â²Brä¨â€˜noâ€šÃ„Â´ Plans to Sue Filmâ€šÃ„Â´s Star | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/theater/29arts-DAVIDALANGRI_BRF.html | David Alan Grier Joins Broadwayâ€šÃ„Â´s â€šÃ„Â²Raceâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/design/29arts-EDUCATIONBEF.html | Education Before Art, Brandeis Says | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/television/29arts-TRUEBLOODTHE_BRF.html | Cheers: â€šÃ„Â²True Blood,â€šÃ„Â´ the Beverage | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/music/29arts-MORESTAFFCHA_BRF.html | More Staff Changes at Salzburg Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/books/29arts-FAMILIARNAME_BRF.html | Familiar Names Get Booker Prize Nods | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/29arts-KEROUACSMOTH_BRF.html | Kerouacâ€šÃ„Â´s Motherâ€šÃ„Â´s Will Is a Fake, Judge Rules | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/29arts-FILMSANDTVSE_BRF.html | Films and TV Series to Get Tax Credits | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/television/29arts-AUDIENCESCHO_BRF.html | Audiences Choose â€šÃ„Â²Bacheloretteâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/music/29jazz.html | An Edifying Evening of Gerry Mulligan Gold | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/design/29wassaic.html | Elevator for Grain, Reinvented for Art | False | By Randy Kennedy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/29/movies/29living.html | Life: Perplexing, Painful, Precious | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/business/global/29aeroflot.html | Aeroflot Sheds Its Soviet Legacy and Turns to a Western Fleet | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/business/29views.html | Itâ€™s Hard to See Why GE Capital Needs a Break | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-28 | 0001-01-01 | https://www.nytimes.com/2009/07/world/americas/29briefs-Honduras.html | Honduras: Officialsâ€™ Diplomatic Visas Revoked | False | By Marc Lacey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/business/29device.html | 2nd Medtronic Consultant Draws Senateâ€™s Scrutiny | False | By Barry Meier | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/business/energy-environment/29nuke.html | Sole U.S.-Owned Reactor Fuel Plant Denied Loan | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/business/media/29adco.html | An Environmental Groupâ€™s Campaign of Wry Lies Against Bottled Water | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/business/economy/29leonhardt.html | Health Care Reform and the Unpopular T-Word | False | By David Leonhardt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29fired.html | Facebook Postings Prompt Quick Exit of a City Politicianâ€™s Aide | False | By Sewell Chan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29mega.html | When a Jackpot Is at Hand, Anonymity Is Treasured | False | By Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/us/29vtech.html | New Inquiry Is Sought in Virginia Tech Massacre | False | By Ian Urbina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29ballot.html | Councilman Is Reinstated on the Ballot for Advocate | False | By David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29avella.html | Insurgent Candidate Fights Bloomberg | False | By David W. Chen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29astor.html | Alzheimerâ€™s Expert Tells of Astorâ€™s Decline | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29worker.html | Asbestos Contractor Jailed for Cheating Workersâ€™ Compensation Insurers | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29checks.html | 2 Charged in Check Scheme Uncovered After Bank Fire | False | By Colin Moynihan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/29xgames.html | In an Olympic Year, Snowboarders Canâ€™t Wait for Winter | False | By Matt Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/business/global/29ruble.html | Avtovaz, Largest Carmaker in Russia, Considers Laying Off 27,000 Workers | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/golf/29golf.html | General Motors Expected to End Its Ties to Buick Open | False | By Larry Dorman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/world/americas/29cacao.html | In Venezuela, Plantations of Cacao Stir Bitterness | False | By Simon Romero | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/business/29pensions.html | How Firms Wooed a U.S. Agency With Billions to Invest | False | By Eric Lipton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/world/29strategy.html | China Seeks Assurances That U.S. Will Cut Its Deficit | False | By Mark Landler and David E. Sanger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/sports/baseball/29rhoden.html | Judge Minaya on How Team Does, Not What He Says | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/technology/internet/29inkblot.html | A Rorschach Cheat Sheet on Wikipedia? | False | By Noam Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29trial.html | 9/11 Wrongful-Death Suit Receives April Trial Date | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29subway.html | Security Test for M.T.A.: Cameras on a Train | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29lottery1.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/nyregion/29bigcity.html | Cockeyed Optimists and a Visionary Co-op | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/nyregion/29oneway.h tml | City Aids Homeless With One-Way Tickets Home | False | By Julie Bosman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/nyregion/29detain.ht ml | U.S. Rejects Call for Immigration Detention Rules | False | By Nina Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/technology/companie s/29apps.html | Even Google Is Blocked With Apps for iPhone | False | By Jenna Wortham | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/health/29fda.html | F.D.A. Deems Mercury Level in Fillings Safe | False | By Ashley Southall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/reviews/29brief -001.html | Beneath a Music Club, Quiet Charm | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/baseball/29min aya.html | For Minaya, Criticism but No Firing | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/reviews/29brief -002.html | Hiding Behind Its Menu | False | By Julia Moskin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29lett.html | Craving Currants | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29off.html | Off the Menu | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29feed.html | Borscht: What Would Nana Say? | False | By Alex Witchel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29united.html | Pastrami Meets the Patty in Utah | False | By JOHN T. EDGE | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29curi.html | Accused, Yes, but Probably Not a Killer | False | By Harold McGee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29toma.html | Northeast Tomatoes Lost, and Potatoes May Follow | False | By Julia Moskin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29book.html | A Dash of Brevity in the Kitchen | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/reviews/29rest. html | A Newcomer Makes Some Noise | False | By Frank Bruni | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29arctic.html | Inuit Take Wild Char to U.S. Market | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29vege.html | The Temporary Vegetarian | False | By Elaine Louie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/dining/29cheese.html | A Taste of Home (Well, His, Anyway) | False | By Florence Fabricant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/ncaafootball/2 9sooners.html | Contenders Again, Sooners Face Bigger Question | False | By Thayer Evans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/football/29favr e.html | Favre Decides to Stay Retired | False | By Judy Battista | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/health/policy/29healt h.html | Democrats Push Health Care Plan While Issuing Assurances on Medicare | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/baseball/29sand omir.html | Ties That Bind SNY, the News and the Mets | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/baseball/29yan knotes.html | McGriffâ€šÃ„ôs Career Stats Look Better With Time | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/baseball/29met notes.html | Manuel Sidesteps Political Minefield | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/us/29gitmo.html | Obama Faces Court Test Over Detainee | False | By William Glaberson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/opinion/29wilmott.ht ml | Hurrying Into the Next Panic? | False | By Paul Wilmott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/opinion/29friedman.h tml | 59 Is the New 30 | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/29correx1-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/200 9/07/29/sports/baseball/29yan kees.html | Surgery Will End Wangâ€šÃ„ôs Season and Cloud Future | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/29correx1-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/science/space/29shuttle.html | Longer Life for the Space Station Is Advised | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/education/29correx1-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/education/29correx1-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us29list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/sports/baseball/29met.html | Pelfrey Helps Mets to 4th Win in a Row | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/us/29gardner.html | Gerald Gardner, 83, Dies; Bolstered Sex Bias Suit | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/29wed1.html | The Financial Truth Commission | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/29wed2.html | Mind Over Muscle | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/29wed3.html | Googleâ€šÃ„Ã´s Big Plan for Books | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/29wed4.html | The Death of Sharks | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/l29collins.html | A Man of Faith, a Leader in Science? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/l29gates.html | The Continuing Conversation About the Gates Case | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/29dowd.html | Sarah Grabs the Grievance Grab Bag From Hillary | False | By Maureen Dowd | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/opinion/29hall.html | First, Make No Mistakes | False | By Jim Hall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/nyregion/29nystimulus.html | New York Police to Get Stimulus Money After All | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-30 | https://www.nytimes.com/2009/07/30/opinion/30iht-edcohen.html | The General Motors Diet | False | By ROGER COHEN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-30 | https://www.nytimes.com/2009/07/30/opinion/30iht-edkeillor.html | The Art of Travel | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-30 | https://www.nytimes.com/2009/07/30/sports/cricket/30iht-CRICKET.html | Bell Returns and Seeks to Lift His Career From Ashes | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-30 | https://www.nytimes.com/2009/07/30/us/30iht-letter.html | Why 'Cheap' May Really Be Expensive | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-30 | https://www.nytimes.com/2009/07/30/opinion/30iht-oldjuly30.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-29 | https://www.nytimes.com/2009/07/30/travel/30iht-gruber.html | A Road Trip Through a Revolution, Mine by Mine and Factory by Factory | False | By RUTH ELLEN GRUBER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 2009-07-30 | https://www.nytimes.com/2009/07/30/opinion/30iht-edlet.html | Obama and Israel | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/arts/music/29steinberg.html | Michael Steinberg, Music Critic, Teacher and Program Annotator, Is Dead at 80 | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/29/dining/29dcxn.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/middleeast/30iran.html | Tehran Combines Clemency and Toughness | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/middleeast/30military.html | Gates Sees Faster Iraq Troop Pullout | False | By Elisabeth Bumiller and Peter Baker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/global/30daimler.html | Daimler and Peugeot Report Losses, but Both Offer Optimism | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/companies/30sprint.html | Sprint Nextel Loss Widens as Subscribers Decline | False | By Saul Hansell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/companies/30soft.html | Microsoft and Yahoo Are Linked Up. Now What? | False | By Steve Lohr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/europe/30gitmo.html | Ireland to Accept Two Guantánamo Detainees | False | By Alan Cowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30markets.html | Plunge in Oil and Copper Drags Wall Street Lower | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/asia/30china.html | China Pledges Fewer Death Sentences | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/economy/30econ.html | Fed Sees Signs That the Economy Is Stabilizing | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30metrooms.html | The Central Nervous System of Mail Delivery | False | By Alan Feuer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/theater/02drake.html | After 'Passing Strange,' Projects Abound | False | By Monica Drake | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/theater/02Taylor.html | Formerly a Couple, Now Frequently a Team | False | By Kate Taylor | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/africa/30nigeria.html | Nigerian Forces Attack Compound of Militants | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/politics/30security.html | Homeland Chief Offers Shift in Tone | False | By Brian Knowlton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Ajami-t.html | Strangers in the Land | False | By Fouad Ajami | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Russo-t.html | Uncomfortably Numb | False | By Maria Russo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Gilmore-t.html | Into the Wild | False | By Jennifer Gilmore | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Birkerts-t.html | The Unlived Life | False | By Sven Birkerts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Mahler-t.html | The Soul of a City | False | By Jonathan Mahler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Harris-t.html | Dream and Delirium | False | By Mark Harris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Downes-t.html | Desert Odyssey | False | By Lawrence Downes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Royte-t.html | Roger and Me | False | By Elizabeth Royte | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/30distracted.html | Senators Seek a Ban on Texting and Driving | False | By Matt Richtel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Stevenson-t.html | Easy to Be Hard | False | By Peter Stevenson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Wineapple-t.html | French Connections | False | By Brenda Wineapple | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/30swim.html | Phelps Rebounds Amid Boycott Threat | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Bai-t.html | No We Cán't | False | By Matt Bai | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/French-t.html | Lost in Uganda | False | By Howard W. French | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Burt-t.html | Poetry Chronicle | False | Reviews by Stephen Burt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Meno-t.html | The Gathering Storm | False | By Joe Meno | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Romm-t.html | A Death Foretold | False | By Robin Romm | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Crime-t.html | The War at Home | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Saletan-t.html | You: The Updated Owner's Manual | False | By William Saletan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/music/30mozart.html | Mozart Returns, With Posse in Tow | False | By James R. Oestreich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30gates.html | Caller Says Race Wasn't Mentioned to Officer in Gates Case | False | By Katie Zezima | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02cooking-t.html | Out of the Kitchen, Onto the Couch | False | By Michael Pollan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/EdChoice-t.html | Editors' Choice | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Letters-t-ORDERANDARDO_LETTERS.html | Order and Ardor | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Letters-t-WALKINGTHETA_LETTERS.html | Walking the Talk | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/books/review/Letters-t-SKIPTHESHRIM_LETTERS.html | Skip the Shrimp | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30mom.html | Mother Guilty of Killing 4 Girls Whose Bodies Decomposed in Home | False | By Theo Emery | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/30racing.html | 2 Entries at Saratoga's Opener: Hope and Gloom | False | By Joe Drape | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/baseball/30trade.html | Phillies Acquire Lee From Indians | False | By Lynn Zinser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/politics/30health.html | House Democrats End Impasse on Health Bill | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/asia/30uighur.html | Uighur Leader Raises New Accusations | False | By Andrew Jacobs and Martin Fackler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30terror.html | Wife Defends Husband and Sons Charged in Terror Plot | False | By Campbell Robertson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/television/30housewives.html | Wealth (and Dior) on Their Minds | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/science/30fat.html | Discovery May Help Treat Obesity | False | By Nicholas Wade | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/music/30vanguard.html | Tweaking the Familiar and Unfamiliar | False | By Nate Chinen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02pracpets.html | Pets Onboard: Growls and Purrs | False | By Michelle Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/personaltech/30pogue.html | Instant Love, Followed by Letdown | False | By David Pogue | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/health/30flu.html | Swine Flu Plan Would Put Some Ahead for Vaccine | False | By Denise Grady | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/smallbusiness/30sbiz.html | Entrepreneurs Leverage New Orleans' Charm to Lure Small Businesses | False | By Abby Ellin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/europe/30zapatero.html | Spain Is Open to Bolstering Forces in Afghanistan | False | By Victoria Burnett and Rachel Donadio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30nap.html | A Look at Who Naps | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30gun.html | Piecing Together a Revolver's Fuzzy History | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/movies/30jones.html | Civil War Fires Up Literary Shootout | False | By Michael Cieply | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/energy-environment/30energy.html | Efficiency Drive Could Cut Energy Use 23% by 2020, Study Finds | False | By Kate Galbraith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/theater/reviews/30wild.html | A Mother and Son Land in a Small Colorado Town | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/personaltech/30askk-001.html | Slow the Fading of Favorite Photos | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/fashion/30EMPEROR.html | How Do You Like Me Now? | False | By Eric Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/personaltech/30askk-002.html | Keeping Your Photo Out of Facebook Ads | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/music/30steely.html | Cool Blast of the â€šÃ„Ã´70s, With LPs Spinning | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/health/nutrition/30fitness.html | The Trapeze, the Catwalk, the Gym | False | By Wendy A. Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/personaltech/30askk-003.html | Tip of the Week: Tweeting From Firefox | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/fashion/30spy.html | The Whining Road to Straighter Teeth | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/fashion/30skinside.html | Pheromones and Pharaohs | False | By Camille Sweeney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/fashion/30skin.html | Banking on a Chemical Reaction | False | By Camille Sweeney | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/books/30garner.html | A Turning Tide in Europe as Islam Gains Ground | False | By Dwight Garner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/30arts-MEMORIALGARD_BRF.html | Memorial Garden for Adrienne Shelly | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/dance/30arts-POSTHUMOUSDE_BRF.html | Posthumous Debut for a Cunningham Dance | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/theater/30arts-9TO5CLOSESUP_BRF.html | â€šÃ„Ã²9 to 5â€šÃ„Ã´ Closes Up Shop | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/television/30arts-TALENTWINSTH_BRF.html | â€šÃ„Ã²Talentâ€šÃ„Ã´ Wins the Day | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/movies/30arts-THEYLLSPEAKF_BRF.html | Theyâ€šÃ„Ã´ll Speak for the 3-D Trees | False | Compiled by Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/theater/30stoppard.html | A Stoppard Takes the Stage on the Other Side of the Script | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/fashion/30CRITIC.html | If Bling Had a Hall of Fame | False | By Cintra Wilson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/personaltech/30smart.html | Cutting the Cord, Keeping the Music in Stereo | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/asia/30pstan.html | Pakistan Injects Precision Into Air War on Taliban | False | By Eric Schmitt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/books/30slippery.html | Car-Pool Epiphanies: A Memoir About the Ordinary | False | By Motoko Rich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/music/30miller.html | For an Ex-Fullback, Big Plays in a New Game | False | By James Barron | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02gaybeirut.html | Beirut, the Provincetown of the Middle East | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30madoff.html | Trustee Sues Ruth Madoff for Nearly $45 Million | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02surfacing.html | Rising by a Tower in Istanbul | False | By Yigal Schleifer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/crosswords/bridge/30card.html | Underlead an Ace? A Title Hangs on the Choice | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02checkin.html | Hotel Review: Bungalow Hotel in Long Branch, N.J. | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02cultured.html | Concrete Dreams: Franceâ€šÃ„Â´s Housing Utopias | False | By Sally McGrane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/middleeast/30settlers.html | West Bank Settlers Send Obama Defiant Message | False | By Ethan Bronner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02personal.html | Drinkless in Ireland: Pubs but No Pints | False | By MAURA J. CASEY | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02bites.html | Restaurant Review: Schweizerhaus in Vienna | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/fashion/30FACTORY.html | Signing His Name With a Stitch | False | PHOTOGRAPHS By STEPHANIE COLGAN; TEXT By RUTH LA FERLA | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02save.html | Save or Splurge: Budapest | False | By Evan Rail | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02explorer.html | Above the Clouds in a Secret Colombia | False | By Matthew Fishbane | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02hours.html | 36 Hours in Glasgow | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/30wasik.html | Bright Lights, Big Internet | False | By Bill Wasik | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/politics/30poll.html | New Poll Finds Growing Unease on Health Plan | False | By Adam Nagourney and Megan Thee-Brenan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30starter.html | The Never-Fail Bounty | False | By Michael Tortorello | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/europe/30britain.html | Britain Says It Fears 2 Hostages in Iraq Are Dead | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/technology/personaltech/30basics.html | With WiMax, Walking on the Wireless Side in Baltimore | False | By Peter Wayner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/arts/music/30russell.html | George Russell, Composer Whose Theories Sent Jazz in a New Direction, Dies at 86 | False | By Ben Ratliff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/politics/30mbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30views.html | Shades of AOL in a Search Deal | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/football/30rhoden.html | McKenzie Learned Itâ€šÃ„Â´s Hard to Make Smart Choices | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/global/30ubs.html | UBS and Justice Department Disagree on Progress of Case | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30lazard.html | Lazard, Bankruptcy Adviser, Reports a $43 Million Profit | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/americas/30honduras.html | Honduran Leader Backs Return of President | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/asia/30jilin.html | Chinese Workers Say Illness Is Real, Not Hysteria | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30deals.html | No Need to Hide Bargains in the Dark | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30bath.html | Lather, Rinse, Reheat | False | By Steven Kurutz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30foodbank.html | Stimulus Law Bolsters Food Bank Offerings | False | By Michael Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30shows.html | Snack or Snake, a Sinuous Lamp | False | By Elaine Louie | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30rooms.html | Whatâ€šÃ„Â´s Next? Designer Hammocks? | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30open.html | Donâ€šÃ„Â´t Ask to Buy a Vowel | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30proposal.html | When Hollywood Moved In | False | By Sara Rimer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30prewar.html | The New Antiquarians | False | By Penelope Green | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30letters-FORAREALCONN_LETTER.html | For a Real Connection | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30shanley.html | The Color of Comfort | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/letters-THETALEOFTHE_LETTER.html | The Tale of the Tabby | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-29 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30shop.html | Designed for Disaster | False | By Tim McKeough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30mta.html | M.T.A. Projects a Balanced Budget Through 2011 | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30letters-TOCATCHABREE_LETTER.html | To Catch a Breeze | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30ike.html | Reverend Ike, Who Preached Riches, Dies at 74 | False | By Christopher Lehmann-Haupt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30postal.html | Increasing Postal Deficits Intensify Talks on Solution | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/media/30warner.html | Time Warner Says Profit Declined 34% in Quarter | False | By Tim Arango | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/30vecsey.html | A Young Gymnastâ€šÃ„Ã´s Distant Olympic Dream | False | By George Vecsey | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/europe/30moldova.html | A Polarized Moldova Votes, Mindful of West and Russia | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/30trainer.html | A Neuroscience Professor Makes Her Move to the Racetrack | False | By Bill Finley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/science/earth/30degrees.html | White Roofs Catch On as Energy Cost Cutters | False | By Felicity Barringer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/baseball/30yanknotes.html | After Shoulder Surgery, Wangâ€šÃ„Ã´s Future Is Unclear | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30taurus.html | Once-Mothballed Taurus Is Back on Stage at Ford | False | By Bill Vlasic | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/middleeast/30adhamiya.html | Arrests of Sunni Leaders Rise in Baghdad | False | By Rod Nordland | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/politics/30jefferson.html | Jury Prepares for Jefferson Bribery Case | False | By Neil A. Lewis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/baseball/30mets.html | A Personal Twin Bill for Metsâ€šÃ„Ã´ Castillo | False | By Joe Lapointe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/30xgames.html | Stepping Aside as His Creation Soars | False | By Matt Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30minority.html | City Spends to Aid Minority Firms but Falls Short | False | By Russ Buettner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30towns.html | Descendants of a Long Line of Scoundrels | False | By Peter Applebome | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30serviceside.html | Homeowners and Investors May Lose, but the Bank Wins | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30services.html | Lucrative Fees May Deter Efforts to Alter Loans | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/business/30delphi.html | New Plan Would Sell Delphi to Lenders | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/politics/30mcallen.html | Texas Hospital Flexing Muscle in Health Fight | False | By Kevin Sack and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30coney.html | Council Approves a Proposal to Redevelop Coney Island | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30competency.html | Pakistani Is Ruled Fit for U.S. Trial in October | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30plaxico.html | Former Giants Star Defends Himself to Grand Jury in Weapons Case | False | By Liz Robbins and Colin Moynihan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/football/30johnson.html | Jim Johnson, Innovative Defensive Assistant in the N.F.L., Dies at 68 | False | By Richard Goldstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30calif.html | Businesswoman Sues California for Paying With I.O.U.â€šÃ„Ã´s | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30mendez.html | Olga Mâ€šÃ‚Ã©ndez, Longtime State Senator, Dies at 84 | False | By Sewell Chan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/americas/30argentina.html | Lost in an Abyss of Drugs, and Entangled by Poverty | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/baseball/30yankees.html | Chamberlain Rewards Yankees for Their Loyalty | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/sports/baseball/30minaya.html | Niese Moves, Then Moves Up to Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30hybrid.html | Beset by Bulk, Police to Refit Hybrid Cars | False | By Christine Hauser | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30concrete.html | Company Accused of Faking Concrete Tests at Big Projects | False | By Ann Farmer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/obituaries/30correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/30thu1.html | The Military Is Not the Police | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/30thu2.html | Vote for Safer Food | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/30thu3.html | A New School Leader in New York | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/30thu4.html | Performance-Enhancing Swimsuits | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/l30abortion.html | Abortion and the Killing of Dr. Tiller | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/l30intel.html | Human vs. Machine: Which Brain Is Ahead? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/l30jobs.html | Reviving Industrial Jobs | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/l30vacant.html | Hard Times for Landlords | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/opinion/30kristof.html | Crisis in the Operating Room | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30organs.html | Worldwide Market Fuels Illegal Traffic in Organs | False | By Dominick Tao | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/us/30immigrant.html | Massachusetts Adjusts a Cut, Providing Some Health Care for 30,000 Immigrants | False | By Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/opinion/31iht-edlet.html | Rorschach Responses | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/arts/31iht-jessop.html | Amassing Treasures in Southeast Asia | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-29 | https://www.nytimes.com/2009/07/29/opinion/29iht-edfrelick.html | Greece's Refugee Problem | False | By BILL FRELICK | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/greathomesanddestinations/31iht-reviet.html | Vietnamese Buy as Prices Stabilize | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/opinion/31iht-oldjuly31.html | In Our Pages: 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/opinion/31iht-edsilberberg.html | My Time in the County Jail | False | By ELLIOT SILBERBERG | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/arts/31iht-LON31.html | A Blanche of Doomed Beauty, Guiding a Brilliant 'Streetcar' | False | By MATT WOLF | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/opinion/31iht-edpfaff.html | Political Swagger | False | By WILLIAM PFAFF | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/greathomesanddestinations/31iht-recroatia.html | Buyer's Market in Croatia, but No One's Buying | False | By JON GORVETT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 2009-07-31 | https://www.nytimes.com/2009/07/31/world/asia/31iht-letter.html | What's Lost When Some Become Rich | False | By AKASH KAPUR | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/world/europe/30briefs-Kyrgyzstanbrf.html | Kyrgyzstan: Crackdown on Protests of Election Result | False | By Ellen Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/30/garden/30correct.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/europe/31moldova.html | Communists Lose in Moldova Vote | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/africa/31nigeria.html | Nigeria Confirms Death of Islamic Sectâ€šÃ„Â´s Leader | False | By Adam Nossiter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/africa/31zimbabwe.html | Trials Strengthen Mugabeâ€šÃ„Â´s Hand | False | By Alan Cowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/global/31oil.html | Profit Dropped 66% at Exxon Mobil | False | By Jad Mouawad | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/technology/companies/31motorola.html | Motorola Posts a Profit, Aided by Cost-Cutting | False | By Saul Hansell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31markets.html | Shares Move Higher but Fall Off the Dayâ€šÃ„Â´s High | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/middleeast/31iraq.html | Explosions in Iraqi Political Office Kill at Least 5 | False | By Timothy Williams and Abeer Mohammed | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/middleeast/31adviser.html | U.S. Adviserâ€šÃ„Â´s Blunt Memo on Iraq: Time â€šÃ„Â²to Go Homeâ€šÃ„Â´ | False | By Michael R. Gordon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/europe/31spain.html | Bombing Kills 2 Police Officers on Spanish Island | False | By Victoria Burnett | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31funeral.html | Grief Grips Long Island Community at Funeral for 5 Crash Victims | False | By Lisa W. Foderaro and Liz Robbins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/asia/31hepatitis.html | Hepatitis Group Is Harassed in China | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31doping.html | Ortiz and Ramirez Said to Be on â€šÃ„Â´03 Doping List | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02alsmail-DISMISSEDDAN_LETTERS.html | Dismissed Dancers: Whatâ€šÃ„Ã´s Their Motivation? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02alsmail-DESCRIBINGLI_LETTERS.html | Describing Life After Dance | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02alsmail-DOUGLASAIBEL_LETTERS.html | Douglas Aibel: Unconventional Casting? | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02alsmail-THERAPISTSIN_LETTERS.html | Therapists in Film: Bad Shrinks Arenâ€šÃ„Ã´t New | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02alscorr-001.html | Correction: Inside His Exteriors | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/greathomesanddestinations/31away.html | A Cottage of Straw, Handmade in Texas | False | By Louise Tutelian | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31pay.html | Bankers Reaped Lavish Bonuses During Bailouts | False | By Louise Story and Eric Dash | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/asia/31detain.html | China Sentences Women Held After Protest Attempt | False | By Edward Wong | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31rove.html | Rove Says His Role in Prosecutor Firings Was Small | False | By David Johnston | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02Letters-t-001-002.html | The Shuffle President | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02Letters-t-001-001.html | Why We Must Ration Health Care | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02Letters-t-002.html | I Was a Baby Bulimic | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31delphi.html | Judge Clears Delphi for Bankruptcy Exit | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31mets.html | Suntana Pitches Gem, Then Metsâ€šÃ„Ã´ Streak Ends | False | By Chris Hine | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04obgoose.html | Pectoral Muscles Give Geese the Oxygen for Himalayan Journey | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02Iran-t.html | The Making of an Iran Policy | False | By Roger Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/science/earth/31fish.html | Study Finds Hope in Saving Saltwater Fish | False | By Cornelia Dean | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02FOB-wwln-t.html | Wonder Girl | False | By Peggy Orenstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31cove.html | From Flipperâ€šÃ„Ã´s Trainer to Dolphin Defender | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/travel/escapes/31lavender.html | Not Just the Wine Is Purple: Lavender Wafts Across Sonoma | False | By Laura M. Holson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/greathomesanddestinations/31high.html | Homes Amid the Vines | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02habi.html | A Life in Pictures: Albert Maysles | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31health.html | House Health Care Bill Criticized as Panel Votes for Public Plan | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/media/31disney.html | Walt Disney Says Profit Fell 26% in Quarter | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31gitmo.html | Judge Orders Guantâ€šÃ°namo Detainee to Be Freed | False | By William Glaberson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31flame.html | The Impure Morality of Nazi Resistance | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02fob-q4-t.html | Race Matters | False | By Deborah Solomon | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02food-t-000.html | Kelp Wanted | False | By Christine Muhlke | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02food-t-001.html | Monterey Bay Abulone, Meuniä¨sÂ®re-Style | False | By Christine Muhlke | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02food-t-002.html | Abulone Ceviche | False | By Christine Muhlke | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31arts-MORECHINESEF_BRF.html | More Chinese Films Withdrawn in Melbourne Festival Protest | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/books/31arts-ELYNNHARRISD_BRF.html | E. Lynn Harris Died of Heart Disease, Coroner Says | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31arts-MOUSEEARSALL_BRF.html | Mouse Ears All Over the Chart | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31arts-REPLACEDTWIL_BRF.html | Replaced â€šÃ„Â"Twilightâ€šÃ„Â' Actor Says Sheâ€šÃ„Â´s Stunned by Casting News | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/theater/31arts-OTHELLOANDHA_BRF.html | â€šÃ„Â"Othelloâ€šÃ„Â' and â€šÃ„Â"Hamletâ€šÃ„Â' Productions Announce Full Casts | False | By Patrick Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/television/31arts-NBCANDFOXINR_BRF.html | NBC and Fox in Reality Face-Off | False | By Benjamin Toff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31grant.html | Once Upon a Time, a Real Leading Man | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/theater/reviews/31shorts.html | Personal Anxieties, and Strife at Home | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31arts-ORGANISTONWH_BRF.html | Organist on â€šÃ„Â"Whiter Shadeâ€šÃ„Â' Will Get Share of Royalties | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02scapes.html | A Charmer That Was Ahead of Its Time | False | By Christopher Gray | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31import.html | Seeking Dignity Amid Brutality | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31lorna.html | In an Industrial Belgian City, an Immigrantâ€šÃ„Â´s Brutal Dilemma | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31thirst.html | Man of the Cloth, With a Sudden Craving for Blood and Sex | False | By A.O. Scott | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31holly.html | Armed and Dangerous in Australia | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31ghosted.html | Love in the Spirit World | False | By Nathan Lee | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31gotta.html | Rhythm in Retirement | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/31nascar.html | A Fuel-Belching Nascar Track Has Big Plans for Solar Power | False | By Viv Bernstein | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/football/31patriots.html | Familiar Guys Calling Signals for the Patriots | False | By Judy Battista | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31finny.html | Stand Up and Deliver | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31hoboken.html | A Week After Arrest, Hobokenâ€šÃ„Â´s Mayor Agrees to Step Down | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31fragments.html | Several Points of View on a Single, Cruel Event | False | By Manohla Dargis | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31vogel.html | Borrowed Treasures From the Musä¨sÂ©e dâ€šÃ„Â´Orsay | False | By Carol Vogel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31factories.html | When Auto Plants Close, Only White Elephants Remain | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31bgrant.html | The One Women Wanted and Men Wanted to Be | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31jackson.html | Investigation Into Records on Jackson Is Widening | False | By Solomon Moore and Steve Friess | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/europe/31britain-web.html | Britain's Iraq Inquiry Opens With a Vow to Be 'Rigorous" | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/automobiles/collectibles/02ego.html | Appreciation for a Simple Pickup | False | By Richard S. Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31allpoints.html | Fighting the Ghost of Festivals Past | False | By Ben Sisario | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/31ballpoints.html | The Lineup at Liberty | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/theater/31theater.html | Theater Listings: July 31 â€Â® Aug 6 | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31gall.html | Art in Review | False | By Roberta Smith and Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/automobiles/02tailfins.html | The Punctuation at the End of the â€Â '50s | False | By Phil Patton | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/31arad.html | Bravado That Swaggers to Its Own Beat | False | By Roberta Smith | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/movies/31movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/dance/31dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31jazz.html | Jazz Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31antiques.html | How Fighting Hercules Got His Pedestal Back | False | By Wendy Moonan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31seascapes.html | When Galleons Ruled the Waves | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31pop.html | Pop Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31kokoschka.html | Modernity Met With Hope and Despair | False | By Ken Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31classical-C.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31iannone.html | An Iconoclast Who Valorizes the Erotic and Ecstatic | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31land.html | Living in Tents, and by the Rules, Under a Bridge | False | By Dan Barry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/books/31book.html | A Superhero in a Prism, Antiheroes in Deep Focus | False | By George Gene Gustines | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/technology/companies/31soft.html | Microsoft Chief Defends Deal With Yahoo | False | By Ashlee Vance | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31fda.html | House Approves New Food-Safety Laws | False | By William Neuman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/global/31alcatel.html | Expected to Stay in the Red, Alcatel-Lucent Posts Profit | False | By David Jolly | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/08/02/automobiles/02tiguan.html | A Wagon, More or Less | False | By Ezra Dyer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-30 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/media/31adco.html | In a Quebecerâ€Â´s Heart, Pepsi Occupies a Special Place | False | By Ian Austen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31nyc.html | A Primary for Senator? Get Serious | False | By Clyde Haberman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31farm.html | Farm Workersâ€Â Union Sues California Agency Over Rules on Heat Safety | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31norris.html | It May Be Outrageous, but Wall Street Pay Didn'tâ€šÃ„Ã´t Cause This Crisis | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31leibovitz.html | Lender Sues Annie Leibovitz, Seeking Her Homes to Pay $24 Million Debt | False | By Allen Salkin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/music/31piotr.html | An Ear for Mozart, a Taste for Paradox | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/europe/31germany.html | German Program Cuts Jobless Ranks, for Now | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/asia/31lanka.html | Fishermen Scoop Up Sri Lankaâ€šÃ„Ã´s Peace Dividend | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31guns.html | Appeals Court Sets Rehearing on Ruling That Eased Gun Restrictions | False | By John Schwartz | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/31kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/31spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/global/31sony.html | Sony Posts $388 Million Quarterly Loss | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/global/31rupee.html | In India, New Crusade on Corruption | False | By Heather Timmons | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | | https://www.nytimes.com/2009/07/31/opinion/l31health.html | The Health Debate, at a Fever Pitch | False | | | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31clunkers.html | â€šÃ„Ã²Cash for Clunkersâ€šÃ„Ã´ Car-Rebate Plan Sells Out in Days | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/31swim.html | Lochte Finds Phelps Is Everywhere but in the Pool | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/science/space/31nasa.html | Panel Wants Deep Space, Not Landings as U.S. Goal | False | By Kenneth Chang | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31steel.html | New Energy Injects Hope in a Colorado Steel Town | False | By Kirk Johnson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/design/31gordon.html | Elinor Gordon, Dealer in Chinese Porcelain, Dies at 91 | False | By William Grimes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31drug.html | Merck Selling Stake in Animal Venture | False | By Natasha Singer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/football/31nfl.html | Jets Begin Camp, but Running Back Washington Is Missing | False | By Greg Bishop | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/europe/31briefs-Airbusbrf.html | Regulator Focuses on Airbus Part | False | By Nicola Clark | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31insure.html | Billions in Lehman Claims Could Bury an Elusive Insurer | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31deltoro.html | Why Vampires Never Die | False | By Guillermo del Toro and Chuck Hogan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31brfs-TRANSPORTATI_BRF.html | Transportation Fund Bailout | False | By Michael Cooper | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31discrim.html | Split Decision for Officers Alleging Bias in Promotions | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/global/31investor.html | Major Investor in Russia Sees Wide Fraud Scheme | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31shaw.html | Before Death, a New Jersey Political Operativeâ€šÃ„Ã´s Descent | False | By David W. Chen and David M. Halbfinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31frosh.html | In House, Freshman Democrats Make a Stand | False | By Carl Hulse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/31brfs-ALEXANDERSUP_BRF.html | Alexander Supports Sotomayor | False | By David Stout | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31obama.html | Over Beers, No Apologies, but Plans to Have Lunch | False | By Helene Cooper and Abby Goodnough | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/31xgames.html | A New Group Seeks to Ease the Risks of Freestyle Motocross | False | By Matt Higgins | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31branch.html | A Walk in the Park Has Its Own Dangers | False | By A. G. Sulzberger and Sewell Chan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31rhoden.html | Baseball Players' Silence Led to Loud Drip of Names | False | By William C. Rhoden | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31aig.html | After Rescue, New Weakness Seen at A.I.G. | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02social.html | Dress Rehearsal | False | By Philip Galanes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31air.html | Southwest Airlines Set to Make a Counteroffer for Frontier | False | By Micheline Maynard | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31sister.html | Obama and Sister to Share a Town | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/education/31teachers.html | Chancellor Urges Filling Vacancies With Veteran Teachers | False | By Jennifer Medina | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/media/31privacy.html | Ads Follow Web Users, and Get More Personal | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31pizza.html | Straight Out of Brooklyn, the $5 Slice | False | By Manny Fernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31krugman.html | Health Care Realities | False | By Paul Krugman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31flumist.html | Nasal Vaccine Holds Promise Against Swine Flu | False | By Andrew Pollack | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/us/politics/31spend.html | House Bucks President on Spending for Military | False | By Christopher Drew | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/31sandomir.html | Madison Square Garden Breaks Away From Cablevision | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/asia/31devi.html | Gayatri Devi, 90, a Maharani and a Lawmaker, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/31corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/science/31corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/arts/31corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31monserrate.html | Trial Is Scheduled for State Senator Charged in Domestic Assault | False | By Anne Barnard and Jason Grant | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/education/31aides.html | Aides Paid by Parents May Return to Schools | False | By Winnie Hu | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31fri1.html | The Settlements Issue | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/asia/31zhuo.html | Zhuo Lin, the Widow of an Ex-Leader of China, Is Dead at 93 | False | By David Barboza | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31rivalry.html | If Every Team Was Doping, Why Use Asterisks? | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/americas/31briefs-hondbrf.html | Honduras: Clashes at Protests | False | By Ginger Thompson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/cycling/31aspen.html | Armstrong Celebration in Doubt as Debate Heats Up in Aspen | False | By Nate Peterson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31fri2.html | Washington Steps Up on Schools | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31fri3.html | Heroin on Long Island | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31fri4.html | Are We What We Search? | False | By Eduardo Porter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/l31friedman.html | Life Begins at ... | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31brooks.html | Wise Muddling Through | False | By David Brooks | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/opinion/31hall.html | Kurdistan Contradicts Itself | False | By Benjamin Hall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/nyregion/31death.html | Man Found Dead With Arms Bound | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31trade.html | Halladay Talks Wither as Deadline Draws Near | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31stadium.html | Yanks Donâ€šÃ„Ã´t Need to Give More Stadium Documents | False | By Richard Sandomir | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/business/31views.html | Price Drop Reveals Big Oilâ€šÃ„Ã´s Problem | False | By Rob Cox, Aliza Rosenbaum and Dwight Cass | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 2009-07-31 | https://www.nytimes.com/2009/07/31/business/global/31iht-peseta.html | Spainâ€šÃ„Ã´s Leader Sees Investment as Means to Ease Job Losses | False | By RACHEL DONADIO and VICTORIA BURNETT | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/arts/01iht-MELIK1.html | Auction Houses and Their Taboos | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/opinion/01iht-edlet.html | Respect for International Law | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/sports/soccer/01iht-robson.html | English Soccer Legend Robson Dies at 76 | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/world/asia/01iht-letter.html | China Could Use Some Honest Talk About Race | False | By HOWARD W. FRENCH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/business/global/01iht-spy.html | In French Inquiry, a Glimpse at Corporate Spying | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/opinion/01iht-oldaugust1.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 2009-08-01 | https://www.nytimes.com/2009/08/01/opinion/01iht-edbanisadr.html | Iran at the Crossroads | False | By ABOLHASSAN BANI-SADR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31west.html | 4,000 Games, and Still Ejecting Managers | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/asia/31briefs-pstan.html | Pakistan: Ruling by Supreme Court on Musharraf Is Expected | False | By Salman Masood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/world/africa/31briefs-kenya.html | Kenya: Organizers of Violence After Election Face Prosecution | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/07/31/sports/baseball/31yankees.html | Swisher Stars for Yankees, but Is Upstaged in the 9th | False | By Tyler Kepner | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/asia/01myanmar.html | Myanmar Dissidentâ€šÃ„Ã´s Verdict Delayed | False | By Seth Mydans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/middleeast/01iraq.html | Bombs in Baghdad Kill at Least 29 | False | By Sam Dagher | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/asia/01china.html | China to Try Suspects Held After Riots | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/economy/01econ.html | U.S. Economic Contraction Slowed in Quarter | False | By Catherine Rampell and Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/travel/02letters.html | Letter: Worker Shortage | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01markets.html | Quiet End to a Resurgent Month on Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/asia/01afghan.html | Civilian Toll Rising in Afghanistan, U.N. Says | False | By Sharon Otterman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01ubs.html | Settlement Reached in UBS Tax Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/automobiles/02hybrid.html | Trendy Japanese Flock to Hybrids | False | By Ken Belson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/othersports/01swim.html | Floating and Stinging in Butterfly as Cavic Talks Up a Rematch | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01clunkers.html | In Congress, a Jump-Start for Clunkers | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/science/space/01shuttle.html | Shuttle Returns to Earth With a Special Passenger | False | By William Harwood | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02FOB-medium-t.html | Hop on, Pop | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/health/policy/01health.html | Health Bill Clears Hurdle and Hints at Consensus | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/01suitbox.html | Polyurethane Swimsuit Ban Is Set | False | By Karen Crouse | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01hot.html | In New York, Itâ€šÃ‚Â´s the Summer That Isnâ€šÃ‚Â´t | False | By Sam Roberts | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/health/01patient.html | My Vacation? Oh, Just Relaxing at the E.R. | False | By Lesley Alderman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01dodd.html | Dodd to Have Surgery for Prostate Cancer | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/africa/01safrica.html | South African President Faces Test, From Allies | False | By Alan Cowell | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/europe/01oleary.html | No Apologies From the Boss of a No-Frills Airline | False | By Sarah Lyall | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02fob-consumed-t.html | Eyelash of the Beholder | False | By Rob Walker | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/basketball/01liberty.html | Coach Fired as Liberty Starts Anew | False | By Brian Heyman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/economy/01charts.html | Why a Recovery May Still Feel Like a Recession | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02koni.html | The Human Punch Line | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/music/02cara.html | Countryâ€šÃ‚Â´s New Face: Itâ€šÃ‚Â´s Young and Blond | False | By Jon Caramanica | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/movies/02barn.html | Full Stomachs, and Full Marriages Too | False | By Brooks Barnes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/movies/02itzk.html | She Asks About Love but Sure Isnâ€šÃ‚Â´t Telling | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/your-money/financial-planners/01wealth.html | In Search of Competent (and Honest) Advisers | False | By Paul Sullivan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/commercial/02sqft.html | Mary Ann Tighe | False | By Vivian Marino | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02mort.html | A Mortgage Watchdog Group Is Born | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01pay.html | House Approves Limits on Executive Pay | False | By Andrea Fuller | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/realestate/02living.html | Co-ops Galore, but Not a High Rise in Sight | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/europe/01britain.html | Hackerâ€šÃ„Ã´s Extradition to U.S. More Likely | False | By John F. Burns | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01bigcity.html | Still Tasting the Sweetness of Growing Up in Half-Sours | False | By Susan Dominus | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02cov.html | In Tough Times, Conflicts Rise on Co-op Boards | False | By Vivian S. Toy | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/global/01rupee.html | As Slump Wanes in India, I.P.O.â€šÃ„Ã´s Make a Comeback | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02hunt.html | A Home Gets Drools of Approval | False | By Joyce Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02posting.html | A Neighborhoodâ€šÃ„Ã´s Three-Way Switch | False | By Alec Appelbaum | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02deal1.html | A Choreographed Move | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02deal2.html | Rent-Control Rights Stripped Away | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02deal3.html | For the Luxury Do-It-Yourselfer | False | By Josh Barbanel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04obmixx.html | Even Tiny Organisms Can Stir Up an Ocean | False | By Henry Fountain | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02heche-t.html | Anne Heche Is Playing It Normal Now | False | By Alex Witchel | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02lives-t.html | Bad Neighbor | False | By Bob Morris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02FOB-ethicist-t.html | Problem Hires | False | By Randy Cohen | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/magazine/02FOB-onlanguage-t.html | A Terrible Thing to Waste | False | By Jack Rosenthal | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02njzo.html | A Tarnished â€šÃ„Ã²Gold Coastâ€šÃ„Ã´ | False | By Antoinette Martin | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02lizo.html | Softer Demand for Senior Housing | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/realestate/02wczo.html | Update on a Ghost Town | False | By Lisa Prevost | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/music/02gure.html | A Canadian Whirlwind Hits Town | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/television/02rhod.html | Chris Kattan, Reincarnated in Mumbai | False | By Joe Rhodes | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/design/02shee.html | Trolling for Strangers to Befriend | False | By Hilarie M. Sheets | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05mini.html | Solving Squid Spatter (And No, Not the Ink) | False | By Mark Bittman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05mrex.html | Fried Squid | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/dance/02kourlas.html | Grace Fit for a Tribute, Not Retirement | False | By Gia Kourlas | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/economy/01revise.html | A Do-Over of Economy, for Better and Worse | False | By Floyd Norris | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/television/01assault.html | Punches in the Ring, Effects Far Beyond | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01madoff.html | Big Investor Counters Charges in Madoff Case | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02alscorr-002.html | Corrections | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02artsnj.html | Celebrating Talent and Taste | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02artsli.html | Itâ€šÃ„Â´s Not Just About Birds | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02artswe.html | Acres of Sculpture, Nestled Into the Hudson Landscape | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/movies/02kehr.html | First Ladies of Screwball | False | By Dave Kehr | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/media/01feud.html | Voices From Above Silence a Cable TV Feud | False | By Brian Stelter | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/asia/01aquino.html | Corazon Aquino, Ex-Leader of Philippines, Is Dead at 76 | False | By Seth Mydans | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02artct.html | Masterworks From Europe, via Puerto Rico to Greenwich | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02playli.html | Warning Signs Before the Wreck | False | By Karin Lipson | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02shownj.html | Movie House at Shore Is Small and Surprising | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01alabama.html | Alabama Area Reeling in Face of Fiscal Crisis | False | By Shaila Dewan | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02ritual.html | Play Street Becomes a Sanctuary | False | By David Gonzalez | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/dance/01brendan.html | Toy Soldiers, a Wool Sweater and Kanye West, Too | False | By Claudia La Rocco | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01trade.html | Tale of Two Aces: Peavy Is Traded to White Sox; Halladay Stays Put | False | By Jack Curry | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01nocera.html | â€šÃ„Â?Niceâ€šÃ„Â´ Wasnâ€šÃ„Â´t Part of the Deal | False | By Joe Nocera | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/movies/01alien.html | Earth in Peril, Children to the Rescue | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01deutsche.html | Cleanup of Toxic Building Nears an End | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02alumni.html | Rah, Rah, Râ`šÃ©sumá`šÃ©! | False | By Jan Hoffman | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/dance/01footsteps.html | Soap Bubbles and Snow in Frothy Concoctions | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/television/01shark.html | Ah, That Jersey Shore: The Fish Are Really Biting | False | By Mike Hale | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/crosswords/bridge/01CARD.html | A Fateful Late-Night Slip in Wagar Knockout Teams | False | By Phillip Alder | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-07-31 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02nuke.html | Shadow Cast by Regionâ€šÃ„Â´s Atomic Past | False | By Joseph Berger | 2009-12-30 | TX 6-699-991 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02nukemb.html | Cityâ€šÃ„Â´s Potterâ€šÃ„Â´s Field in the Atomic Age | False | By Joseph Berger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02nukewe.html | Westchester and Rockland: Sentinels for the City | False | By Joseph Berger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02routine.html | When Batter Up Means Up at 4:30 | False | By Robin Finn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/global/01walmart.html | Wal-Mart Contests Use of Name by Canadian Union | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/movies/01collect.html | Guard Dog? How About a Psycho Ninja? | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01beliefs.html | Despite a Decade of Controversy, the â€šÃ„Â¥Faith-Based Initiativeâ€šÃ„Â¥ Endures | False | By Peter Steinfels | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/politics/01earmarks.html | Federal Agencies Diverted Earmark Money | False | By Ron Nixon and Ashley Southall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/africa/01namibia.html | Namibians Say Inquiry on China Will Expand | False | By Sharon LaFraniere and John Grobler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02poetry.html | Near but Far, and Perhaps Unattainable | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01metjournal.html | Of Angry Threats and Summer Sales of Soft Ice Cream | False | By Joseph Berger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/movies/01lee.html | Chasing Societyâ€šÃ„Â¥s Hidden Dragons | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01secret.html | High-End Retailers Offering More Discounts | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/middleeast/01iran.html | Iran President Denies Rift With Leader | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/asia/01pstan.html | Musharraf Decree in â€šÃ„Â´07 Was Illegal, Court Rules | False | By Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01clemens.html | McNamee Files Defamation Lawsuit Against Clemens | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01petrocelli.html | Contractor Pleads Guilty in Payoffs to Assemblyman | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02nacho.html | Putting Glamour on Horseback | False | By Alex Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/television/01gravity.html | Inner-Space Problems in Outer Space | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01herbert.html | Anger Has Its Place | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01shelters.html | Faults Found in Apartments for Homeless Families | False | By Julie Bosman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02book.html | Exposing the Roots of the New York Mob | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/music/01cocker.html | Caught Between Hard Rock and Midlife | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01lust.html | Bluenoses Take Note: Stimulus Money Allots Millions for LUST | False | By Michael Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02open.html | Chronicle of a Changing City | False | By Alexis Mainland and Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/music/01cole.html | Stalwart of an Old Style, but With His Own Identity | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/middleeast/01memo.html | With Boots in Iraq, Minds Drift to Afghanistan | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01metnotes.html | Instead of Acquiring Help, Mets Hope for Recoveries | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/television/01arts-BRITISHACTRE_BRF.html | British Actress to Represent Nepalese Charity | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/movies/01arts-INSPACENOONE_BRF.html | In Space, No One Can Hear You Say â€šÃ„Â¥Arrrrrrâ€šÃ„Â¥ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/music/01arts-GRADUATESTUD_BRF.html | Graduate Student Fined in Music Download Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/television/01arts-AMYPOEHLERHA_BRF.html | Amy Poehler Has â€šÃ„Ã²Weekend Updateâ€šÃ„Ã´ Plans | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/theater/01arts-TICKETSUBSID_BRF.html | Ticket Subsidy Program to Survive Downturn | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/music/01arts-BALTIMORESYM_BRF.html | Baltimore Symphony Agrees To a Pay Cut | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02annie.html | For Annie Leibovitz, a Fuzzy Financial Picture | False | By Allen Salkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/music/01arts-MEDIAABOUTTH_BRF.html | For Sale: Media About the Media | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/television/01arts-CBSTAKESTHUR_BRF.html | CBS Takes Thursday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02generation.html | A Mover and a Shaker of Money Trees | False | By Michael Winerip | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01seattle.html | After Years of Debate, Light Rail Trains Enter Town | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02night.html | The Dynamic Duo | False | By Deborah Schoeneman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/design/01copies.html | A Legacy of War: Fake Art in Vietnam | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02demo.html | Demolition Man | False | By William K. Rashbaum and Charles V. Bagli | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02shakebox.html | Recipe: Cucumber Collins | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02shake.html | The Collins Boys, in Breezy Simplicity | False | By Jonathan Miles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/style/modern-love-those-arent-fighting-words-dear.html | Those Arenâ€šÃ„Ã´t Fighting Words, Dear | False | By Laura A. Munson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/music/01grace.html | Warm Leatherette With Beats and Plumage | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01doping.html | Ramirez and Ortiz Tune Out Allegations | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/health/policy/01food.html | 2 Agencies Take Steps to Improve Food Safety | False | By William Neuman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01yanknotes.html | No Big Moves as Yanks Add Depth at Deadline | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/01ivy.html | The New Director of the Ivy League Seeks to Strike an Old Balance | False | By Katie Thomas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01needle.html | Washington Supports Exchange of Needles | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/technology/companies/01google.html | F.C.C. Looking Into Rejection of Google App for iPhone | False | By Reed Abelson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01blow.html | Swan Songs? | False | By Charles M. Blow | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/01dealers.html | Dealers Welcome Clunker Traffic, Even if Itâ€šÃ„Ã´s No Cure-All | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02dinewe.html | Keeping It Simple, With an Eye on Tradition | False | By Alice Gabriel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02dineli.html | A Taste of Turkey, a Taste of Summer | False | By Joanne Starkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02dinect.html | Tastes of Many Nations, and Prices to Please | False | By Patricia Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02dinenj.html | A Second Venture With Familiar Features | False | By David Corcoran | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02bitect.html | Strong on Polish Classics | False | By Christopher Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02vinesli.html | A Bounty From 2007 | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02bitewe.html | Deli With a Dash of Kingston | False | By Emily DeNitto | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02bitenj.html | Tacos With a Taste of the Sea | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/design/01rosenthal.html | Tony Rosenthal, Sculptor of Public Art, Dies at 94 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01beer.html | In New York, It Takes More Than Beer to End Feuds | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/01xgames.html | Oversize Talent, Unrivaled Personality | False | By Matt Higgins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01slay.html | A Murder Victim Found in His Bed Had a Colorful Past | False | By Libby Nelson and Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02gloss.html | The Shining | False | By Pilar Viladas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/politics/01taxes.html | Obamaâ€šÃ„ôs Pledge to Tax Only the Rich Canâ€šÃ„ôt Pay for Everything, Analysts Say | False | By Jackie Calmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01sat1.html | Trying to Recover | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/01corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/01corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/arts/01corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/obituaries/01corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/02boy.html | â€šÃ„ô²When Youâ€šÃ„ôre a Boyâ€šÃ„ô | False | By Glenn Waldron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/01judge.html | Plea Agreement by 2 Judges Is Rejected in Pennsylvania | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/football/01jets.html | Jetsâ€šÃ„ô Clemens in Yet Another Battle to Start | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/us/politics/01attorney.html | Familiar Face Reappears for Key Role in Nevada | False | By Steve Friess | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02metrics.html | For the Unemployed, the Day Stacks Up Differently | False | By Amanda Cox, Shan Carter, Kevin Quealy and Amy Schoenfeld | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01sat2.html | Detained and Abused | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01sat3.html | Americaâ€šÃ„ôs Not-So-Fast Trains | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01sat4.html | Bad Actors, Bad Concrete | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/l01israel.html | What Is Obamaâ€šÃ„ôs Message to Israel? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/l01ghraib.html | The Torture Photos | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/l01homeless.html | Helping the Homeless | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01collins.html | Have Gun, Will Travel | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/africa/01briefs-Chad.html | Chad: Rights Panel Concerned About Jailed Teenager | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/opinion/01alpert.html | Why Own When You Can Lease? | False | By Daniel Alpert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01mets.html | After Standing Pat, Mets Fold in Late Innings | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/world/europe/01zapatero.html | Leader Vows to Update Spainâ€šÃ„´s Economy, With Labor Rights Intact | False | By Rachel Donadio and Victoria Burnett | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/sports/baseball/01yankees.html | Mitre Struggles, Raising Questions for Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/01/business/media/01feudbox.html | Tale of the Tape | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02decurtis.html | Peace, Love and Charlie Manson | False | By Anthony DeCurtis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/politics/02hulse.html | With Health Care Talks Uncertain, Democrats Consider a Last Resort | False | By Carl Hulse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02vecsey.html | Positive or Negative, Thereâ€šÃ„´s No Changing History | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02SSoto-Ward.html | Sylvana Soto-Ward, Adam Durrett | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/middleeast/02iran.html | Conspiracy Trial for 100 Dissidents Begins in Iran | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02CADEN.html | Mara Caden, Sonia Finley | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02WEIN.html | Allison Wein, Eli Cohen | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02MARZIANI.html | Elianna Marziani, James Nuzum | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02HAAS.html | Lauren Haas, Eric Amanfoh | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02PARK.html | Zena Park and Raymond Tsai | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02NYENKE.html | Caroline Nyenke and LaRue Robinson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02vermont.html | Where Time Is the Opponent | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02KIRBY.html | Carol Kirby, John Lauer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02seconds.html | Again in Front of the Camera | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02Bohan.html | Emily Bohan, John Hyland | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02VOWS.html | Julie Chang and Matt Murphy | False | By Lois Smith Brady | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02MOHAMED.html | Snira Mohamed, Nels Bangerter | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02BARKIN.html | Blake Barkin, Daniel Bueckman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02ECHAN.html | Elizabeth Chan, Andy Fraley | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02barker.html | Kate Barker and Thomas Froyland | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/media/02reality.html | TV Contestants: Tired, Tipsy and Pushed to Brink | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02fallis.html | Lee Fallis, Norman Miller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02rachel.html | Quick Trip to the Shore for Rachel Alexandra | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02bloomfield.html | Elizabeth Bloomfield, Joshua Penrod | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02BLOCK.html | Nancy Block, William Reid | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02MICHELSON.html | Kate Michelson, Francis Goldkamp | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02dincer.html | Zehra Dincer, Matthew Mazur | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02DILLON.html | Briney Dillon, Benjamin Burley | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02smith.html | Andrea Smith, Scott Zieher | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02jacob.html | Amy Jacob, Walter Looney III | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02BAHNEY.html | Anna Bahney, Michael Janson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02BARRETTO.html | Joseph Barretto, Michael Marton | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02COSTIN.html | Caitlin Costin, Andrew Brown | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02comments.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02COLES.html | Brittany Coles, Patrick Dunn | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02bonus.html | $100 Million Payday Poses Problem for Pay Czar | False | By David Segal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02NEWFIELD.html | Hannah Newfield-Plunkett, Joshua Bowman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02MUHAMMAD.html | Erika Muhammad and Joseph Massaquoi | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/politics/02cyber.html | Halted â€šÃ„Ã´03 Iraq Plan Illustrates U.S. Fear of Cyberwar Risk | False | By John Markoff and Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/fashion/weddings/02GCHAN.html | Gloria Chan, Davin Chew | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02harwood.html | The Lobbying Web | False | By John Harwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02siblings.html | Siblings Look Alike and Swim Alike, Too | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/middleeast/02iraq.html | Iran Says It Arrested 3 American Hikers | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02xgames.html | Some X Games Bad Boys Turn to the Bible | False | By Matt Higgins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02mcgrath.html | The Red Sox Nation, Betrayed | False | By Charles McGrath | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02swim.html | Phelps Grabs Record in 100 Butterfly | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02bbt.html | Give BB&T Liberty, but Not a Bailout | False | By Andrew Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02barry.html | America Hears a Gaffe, Russia Sees a Plot | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/football/02jets.html | Another New Beginning, but Not the Same Old Jets | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/asia/02afghan.html | Karzai Campaigns in Remote Afghan Valley | False | By Abdul Waheed Wafa | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02africa.html | Just When Africaâ€šÃ„Ã´s Luck Was Changing | False | By Ron Nixon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02dewan.html | The Real Murder Mystery? Itâ€šÃ„Ã´s the Low Crime Rate | False | By Shaila Dewan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02gret.html | Investors Without a Lifeline | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/02unemploy.html | Prolonged Aid to Unemployed Is Running Out | False | By Erik Eckholm | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02tavernise.html | Where the Mullahs Are the Upper Crust | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/europe/02poland.html | Homeless in Poland, Preparing an Odyssey at Sea | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02corner.html | In a Near-Death Event, a Corporate Rite of Passage | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/economy/02count.html | Consumers Suffer From Low Economic Esteem | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02laguardia.html | Fake Bomb Cripples La Guardia | False | By Al Baker and Liz Robbins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02ping.html | Serendipity, Lost in the Digital Deluge | False | By Damon Darlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02novel.html | A Smart Shower May Even Know Your Song | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/economy/02view.html | How a Little Inflation Could Help a Lot | False | By Tyler Cowen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/jobs/02boss.html | Have a Plan in Hand | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02weber.html | Reflections of a Yankee Fan | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02wise.html | Great Catches, Great Games, Forever Linked | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/weekinreview/02corr.html | Correction: Al Franken and the Odd Politics of Minnesota | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02pressman.html | Lynn Pressman Raymond, Toy Executive, Dies at 97 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/l02prison.html | Young Children in Adult Prisons | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02backpage.html | Letters: Risk and Regulation | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02sun1.html | Curbing Runaway Health Inflation | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/02correction.html | â€šÃ„Ã²That Dollar in the Passbookâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02rich.html | Small Beer, Big Hangover | False | By Frank Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/jobs/02career.html | Are Three Martinis Three Too Many? | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/02suicide.html | After Combat, Victims of an Inner War | False | By Erica Goode | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/football/02giants.html | Giants Reach Deal With First-Round Pick | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/europe/02restore.html | Hurdles in Eastern Europe Thwart Restitution Claims | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02friedman.html | Free Marriage Counseling | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/your-money/stocks-and-bonds/02fund.html | This Time, the Blue Chips Are Rallying, Too | False | By Paul J. Lim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02kristof.html | How to Lick a Slug | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/middleeast/02policy.html | Iranian Dissidentsâ€šÃ„´ Fate in Iraq Shows Limits of U.S. Sway | False | By Mark Mazzetti and Mark Landler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/02summer.html | School Is Out but Education Doesnâ€šÃ„´t Stop for the Obama Daughters This Summer | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/02imposters.html | In Ranks of Heroes, Finding the Fakes | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/science/earth/02seaweed.html | An Underwater Fight Is Waged for the Health of San Francisco Bay | False | By Malia Wollan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02pubed.html | How Did This Happen? | False | By Clark Hoyt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/europe/02georgia.html | Russia Accuses Georgia of Raising Tension After Report of Attack in South Ossetia | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/business/economy/02shelf.html | Rescues Unlimited: Government as Wall Streetâ€šÃ„´s Enabler | False | By Devin Leonard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/02cars.html | Confusion Surrounds â€šÃ„´Clunkersâ€šÃ„´ Program | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/us/02army.html | Army Looking Into Monitoring of Protest Groups | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02white.html | Appointments With Death | False | By Stephen White | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02yanksnotes.html | White Soxâ€šÃ„´ Peavy Is Ready to Be a Team Player | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02gendreau.html | Fly the Germ-Free Skies | False | BY MARK GENDREAU | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02fyi.html | Making Accommodations | False | By Michael Pollak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02king.html | The ABCâ€šÃ„´s of H1N1 | False | By James C. King Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02toner.html | E.R.â€šÃ„´s May Be the First Victims | False | By Eric Toner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02allen.html | Prepare for a Vaccine Controversy | False | By Arthur Allen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-01 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/02racing.html | Asmussenâ€šÃ„´s Horses Ride Roughshod Over Competition | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02chess.html | Teenagers Dominate the Week in a String of Strong Finishes | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/world/middleeast/02israel.html | 3 Shot Dead at Gay Center in Tel Aviv | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02yankees.html | White Sox Capitalize on Yankeesâ€šÃ„´ Weak Spots | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02sun2.html | In From the Rain | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/l02brooks.html | Thinking About a Posterity That Is Shared by All | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02cunningham.html | Merce and Me | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/opinion/02dowd.html | Can You Eat in Bed? | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/02babbitt.html | Dina Babbitt, Artist at Auschwitz, Is Dead at 86 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02mets.html | Mets Seize Control on Pagán€šÃ„Ã´s Eighth-Inning Grand Slam | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/02/sports/baseball/02metsnotes.html | Murphy Succeeds at First, Surprising the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/technology/03iht-manga.html | Mobile Gives Manga a Lift | False | By MIKI TANIKAWA | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/opinion/03iht-edletmon.html | Helping Sri Lanka's Displaced People | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/fashion/03iht-design3.html | Gems From the Design-Hero Archives | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/us/03iht-letter.html | Party Policy Shifts With the Majority | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/business/energy-environment/03iht-green03.html | Governments Can Promote Energy Efficiency | False | By KATE GALBRAITH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/opinion/03iht-oldaugust3.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 2009-08-03 | https://www.nytimes.com/2009/08/03/sports/soccer/03iht-SOCCER.html | For Ribi´šÃ©ry, a Waiting Game | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/middleeast/03speicher.html | U.S. Pilot€šÃ„Ã´s Remains Found in Iraq After 18 Years | False | By Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/asia/03malaysia.html | Malaysian Arrests Put in Question Vow of Rights | False | By Thomas Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/middleeast/03iran.html | Iran Broadcasts Confessions by 2 Opposition Figures on Trial | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/asia/03china.html | China Arrests 319 People in Unrest in Xinjiang | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/asia/03afghan.html | 9 Soldiers Killed in Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/middleeast/03israel.html | Israel Evicts Palestinians From Homes | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/health/policy/03healthcare.html | Two Sides Take Health Care Debate Outside Washington | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/03swim.html | Phelps Leaves Rome With Another Gold | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/americas/03venez.html | Venezuela Still Aids Colombia Rebels, New Material Shows | False | By Simon Romero | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/dance/03merce.html | Troupe€šÃ„Ã´s Future Suddenly Arrives | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/books/03rohter.html | In 1940s Colombia, Blacklists and €šÃ„Â'Enemy Aliens€šÃ„Â' | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03mozart.html | Two Works Attributed to Mozart, Age 7 or 8 | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/movies/03box.html | €šÃ„Â'Funny People€šÃ„Â' Sputters, but Takes Weekend | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/theater/reviews/03burn.html | Shaking, Rattling and Shimmying, Under a Broadway Disco Ball | False | By Charles Isherwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03wayne.html | Pop Phenomenon, and Chairman of His Board | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/03discovery.html | When Worlds Collide, War Need Not Follow | False | By Seth Schiesel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03gardner.html | Conjuring Mozart Themes and Sighs | False | By James R. Oestreich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03all.html | Rap, Rock and Rain at Liberty State Park | False | By Jon Pareles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/golf/03golflIama.html | If the Round Goes Badly, Try Petting the Caddie | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/golf/03golfball.html | Between Similar Balls, the Difference Is the Golfer | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/books/03Mcdonnel.html | Cramming a Lot Into a Youthful Literary Life | False | By Charles McGrath | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/crosswords/bridge/03card.html | Toward a Title: The Spingold on the Line in Washington | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/03arts-STANDUPINMIC_BRF.html | Stand-Up in Michigan | False | | | | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/baseball/03yankees.html | Cabrera Hits for Cycle, Helping Yanks End Skid | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/theater/03arts-INTHEWINGS_BRF.html | In the Wings | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/movies/03arts-SPIELBERGMAK_BRF.html | Spielberg Makes an Invisible Friend | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/television/03arts-HBORENEWS3SE_BRF.html | HBO Renews 3 Series | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/movies/03arts-SECONDCYBERA_BRF.html | Second Cyberattack on Australian Festival | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03arts-INDIANAPOLIS_BRF.html | Indianapolis Symphony and Its Conductor Part | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/music/03arts-FATALSTAGECO_BRF.html | Fatal Stage Collapse at Canadian Music Festival | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/golf/03pennington.html | Finding the Perfect Clubs to Fit Your Imperfect Swing | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/asia/03swat.html | Trying to Heal, Pakistan Valley Fears New Battles | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/media/03adco.html | With Enough Soldiers, the Army Is Looking for a Few Good Officers | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/baseball/03mets.html | After Loss, Pelfrey Could Take Notes on Garlandi€šÂ„Â´s Efficiency | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/media/03carr.html | 10 Years Ago, an Omen No One Saw | False | By David Carr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-02 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/middleeast/03diplo.html | U.S. to Push Peace in Middle East Media Campaign | False | By Mark Landler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/technology/start-ups/03quattrone.html | As Banks Retreat, Valley Financier Looks to Fill a Gap | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/media/03paper.html | Newspaper Apologizes for Inventing a Scandal | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/media/03clown.html | New York Post Sends In the Clown | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/us/03aspen.html | Once a Place of Hope, Now a Source of Tension | False | By Kirk Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/03watch.html | Omegaí€šÂ„Â´s Reminder: J. F. K. Wore One | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/technology/companies/03yahoo.html | Out of Search Business, Yahoo Shifts Its Focus | False | By Brad Stone and Ashlee Vance | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03bessard.html | Leave Swiss Banks Alone | False | By Pierre Bessard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03concrete.html | New York Faces Huge Backlog in Concrete Retests | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/middleeast/03iraq.html | Arrests in Bank Robbery Create a Rift Between Iraqi Officials | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/health/policy/03gout.html | F.D.A. Rejects Savientâ€šÃ„´s Gout Drug | False | By Andrew Pollack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/baseball/03sheffield.html | Not Wanting to Mess With Success, Mets Donâ€šÃ„´t Start Healthy Sheffield | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/us/03bishop.html | Episcopal Church Picks Gay Priests for Promotion | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/media/03standard.html | New Owner for a Magazine as Political Tastes Change | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/us/03wichita.html | In Kansas, Proposed Monument to a Wartime Friendship Tests the Bond | False | By Monica Davey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/asia/03pstan.html | Hate Engulfs Christians in Pakistan | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/football/03jets.html | New Coach, New Tattoo and a Fresh Perspective for Jetsâ€šÃ„´ Lowery | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/health/research/03trials.html | Lack of Study Volunteers Hobbles Cancer Fight | False | By Gina Kolata | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03schott.html | Twittergraphy | False | By Ben Schott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/baseball/03trivia.html | No Casual Fans at World Series of Baseball Trivia | False | By Alan Schwarz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/europe/03georgia.html | Russia Accused of Altering Border | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/asia/03genghis.html | Genghis Khan Rules Mongolia Again, in a P.R. Campaign | False | By Dan Levin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/03views.html | Wall St. Meets Charlotte Culture | False | By Robert Cyran, Rob Cox and Jeffrey Goldfarb | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03bury.html | With Demise of Jewish Burial Societies, Resting Places Are in Turmoil | False | By Paul Vitello | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/02/arts/music/02play.html | Ham, Faith and Synth-Pop | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/media/03youtube.html | Now on YouTube, Local News | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03beach.html | In Counting the Crowds, Itâ€šÃ„´s All About the Visuals | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03plaxico.html | In Burress Case, Straightforward Facts but No Quick Solution | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/world/middleeast/03nuke.html | U.S. Weighs Iran Sanctions if Talks Are Rejected | False | By David E. Sanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/design/03abroad.html | At Louvre, Many Stop to Snap but Few Stay to Focus | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/us/03list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03cuomo.html | On Governorâ€šÃ„´s Race, Cuomo Plays Game of Wait and See | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/baseball/03frisco.html | San Francisco Giants Take On a New Personality, and the N.L. | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03overtime.html | As Tickets Increase, So Does Pay for Agents | False | By Jo Craven McGinty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03crash.html | Investigators Reconstruct a Route That Led to 8 Deaths | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03hit.html | Separate Hit-Run Accidents Kill 2 and Injure 13 Others | False | By Christine Hauser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03revive.html | Honoring a Man Who Preached Spiritual and Fiscal Betterment | False | By C.J. HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/03xgames.html | Skateboarders Return to Roots With Park Event | False | By Matt Higgins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/03drill.html | Teenagers Trim Spending on Clothing | False | By Alex Mindlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/pageoneplus/03corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/nyregion/03zion.html | Sidney Zion, Writer Who Crusaded to Reduce Doctorsâ€šÃ„Ã´ Hours, Dies at 75 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/03econ.html | Obama Aides See Signs of Recovery but Say It Will Be Slow | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/baseball/03steroids.html | Red Sox Fired Staffers With Link to Steroids | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03mon1.html | After the F-22 | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03mon2.html | The Vote on Judge Sotomayor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03mon3.html | Troubled Banks, Huge Bonuses | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03mon4.html | A New Gap for Albany | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/l03medical.html | Making Hospitals Safer for Patients | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/l03rorschach.html | So ... How Do You Feel About the Rorschach? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/l03citi.html | What Citigroup Would Tell â€šÃ„Ã²Newâ€šÃ„Ã´ Shareholders (Us) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/l03flu.html | Preparing for Swine Flu | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03krugman.html | Rewarding Bad Actors | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/opinion/03douthat.html | Blue-State Blues | False | By Ross Douthat | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/football/03giants.html | Giants Back Pierce as Grand Jury Decides Fate | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/03haskell.html | In Haskell, Rachel Alexandra Again Beats the Boys | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/sports/basketball/03white.html | More Than Playing Ball on a South Bronx Playground | False | By Jason Grant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/business/03wiener.html | Michael A. Wiener, Founder of a Radio Chain, Dies at 71 | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 2009-08-04 | https://www.nytimes.com/2009/08/04/ht-oldaugust4.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 2009-08-04 | https://www.nytimes.com/2009/08/04/ht-edshah.html | Abusive and Abused | False | By NAUREEN SHAH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 2009-08-04 | https://www.nytimes.com/2009/08/04/world/asia/04ht-letter.html | Korean Crisis Is Different This Time | False | By CHOE SANG-HUN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-03 | 2009-08-04 | https://www.nytimes.com/2009/08/04/opinion/04iht-edwoodworth.html | More Basque Violence | False | By PADDY WOODWORTH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 2009-08-04 | https://www.nytimes.com/2009/08/04/opinion/04iht-edlet.html | World Bank: A Carbon Bigfoot | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 2009-08-04 | https://www.nytimes.com/2009/08/04/fashion/04iht-ffuchs.html | Spainâ€šÃ„Ã´s Gutsy Grandfather of Fashion | False | By DALE FUCHS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/03/arts/television/03kiermaier.html | John Kiermaier, Channel 13 Executive, Dies at 87 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/asia/04afghan.html | Bomb in Afghanistan Kills at Least 10 | False | By Abdul Waheed Wafa | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/middleeast/04iran.html | Ahmadinejadâ€šÃ„Ã´s Opponents Snub Election Ceremony | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/asia/04china.html | Chinese Town Sealed Off After Plague Deaths | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/technology/companies/04apple.html | Google Chief Gives Up Board Seat at Apple | False | By Brad Stone | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04markets.html | Markets Rise on Signs of Economic Growth | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/research/04exer.html | Exercise: Workouts May Cut Cholesterol in Women | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04real.html | The Claim: Cold Temperatures Improve Sleep | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/global/04banks.html | Investment Banking Aids HSBC and Barclays Profit | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/04swim.html | Redefining Fast at the â€šÃ„Ã²Plastic Gamesâ€šÃ„Ã´ | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04gm.html | After 6,000 Take Buyouts, G.M. to Lay Off Thousands | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04scores.html | Gains on Tests in New York Schools Donâ€šÃ„Ã´t Silence Critics | False | By Elissa Gootman and Robert Gebeloff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/politics/04bar.html | Obama Administration Weighs in on State Secrets, Raising Concern on the Left | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/middleeast/04hikers.html | Kurds Identify 3 Hikers Held in Iran | False | By Sam Dagher and Sharon Otterman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04frustrate.html | Worst Part of a Trip May Be Booking It on the Web | False | By Susan Stellin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04cancer.html | Findings May Explain Gap in Cancer Survival | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/research/04chil.html | Childbirth: Technique Measures Placentaâ€šÃ„Ã´s Volume | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | | https://www.nytimes.com/2009/08/05/dining/053arex.html | Three-Herb Iced Tea | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/europe/04serb.html | Serbsâ€šÃ„Ã´ Claim of Kosovo Organ Ring Is Investigated | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | | https://www.nytimes.com/2009/08/05/dining/05appe.html | Petals, Syrup and an Urge to Brew | False | By Melissa Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/middleeast/04israel.html | New U.S.-Israeli Crime Ring Detailed | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/04mma.html | From â€šÃ„Ã²Gladiatorâ€šÃ„Ã´ to Headliner, Carano Has Chokehold on Fame | False | By Michael Brick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/fashion/04sims.html | Naomi Sims, 61, Pioneering Cover Girl, Is Dead | False | By Eric Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/football/04twitter.html | The N.F.L. Has Identified the Enemy and It Is Twitter | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/04jackson.html | Judge Rules on Custody of Jacksonâ€šÃ„Ã´s Children | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04lett-ACHILLINGEFF_LETTERS.html | A Chilling Effect (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04lett-DEFININGOVER_LETTERS.html | Defining 'Overweight' (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/books/04kaku.html | Another Doorway to the Paranoid Pynchon Dimension | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04lett-HARRYPOTTERF_LETTERS.html | Harry Potter Fans, Arise! (3 Letters) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04aspe.html | Asperger's Syndrome, on Screen and in Life | False | By Neil Amdur | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04qna.html | The Opposite of Sea Legs | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04bofa.html | Bank of America Settles S.E.C. Suit Over Merrill Deal | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/music/04canto.html | Death Scene Revived for a Murderous Queen | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04cuba.html | Doctors in Cuba Start Over in the U.S. | False | By Mirta Ojito | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04well.html | Divorce, It Seems, Can Make You Ill | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04mind.html | Does a Nation's Mood Lurk in Its Songs and Blogs? | False | By Benedict Carey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04glob.html | Breast Cancer: Study of Radiation After Mastectomy Includes Chinese for First Time | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/theater/reviews/04DREYFUS.html | Resurrecting Hit Maker's Comic Flop | False | By Daniel M. Gold | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04mendez.html | All Ranks Salute Olga Ma´ndez, Political Trailblazer | False | By David Gonzalez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04obgarlic.html | Garlic for a Healthy Heart? Go Fresh, Study Says | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/04brod.html | The Fog That Follows Chemotherapy | False | By Jane E. Brody | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04oyster.html | Oysters Are on the Rebound in the Chesapeake Bay | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/theater/04theater.html | Big Opening for Epilogue to 'The Laramie Project' | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/dance/04dada.html | Duets Intimate and Separate, Sometimes in Post-it Notes | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/europe/04germany.html | Arms Dealer Extradited to Germany | False | By Carter Dougherty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/middleeast/04iraq.html | Iraqi Group Renounces Violence | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/europe/04czech.html | Czech Leader Questions Path for Europe | False | By Dan Bilefsky and Stephen Castle | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/music/04yim.html | After Chance Meeting, Singer's Tribute Will Benefit an Animal Sanctuary | False | By Fernanda Santos | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04dog.html | Research Undermines Dog Domestication Theory | False | By Nicholas Wade | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/television/04addicted.html | Tucking, Augmenting and Office Politics | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04prof.html | Making Eyeglasses That Let Wearers Change Focus on the Fly | False | By John Markoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/music/04skylight.html | Milwaukee Theater Has Drama of Its Own | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/04nato.html | NATO Chief Urges Bigger European Role in Afghan War | False | By Steven Erlanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/theater/04arts-CUTSATEDINBU_BRF.html | Cuts at Edinburgh Festival Fringe | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/music/04arts-BUCKINGHAMPA_BRF.html | Buckingham Palace Makes Jazz List | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/04arts-MEDALSFORRIV_BRF.html | Medals for Rivera and Poitier | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/music/04arts-SONGSARETOOS_BRF.html | Songs Are Too Similar, Kelly Clarkson Says | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/04arts-PENAMERICANC_BRF.html | Pen American Center Names New Director | False | Compiled by Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/television/04arts-CBSPICKSDOOR_BRF.html | CBS Picks Door No. 3 | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/television/04arts-CBSWINSSUNDA_BRF.html | CBS Wins Sunday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/television/04arts-DIOGUARDISIN_BRF.html | Dioguardiâ€šÃ„¢s in, What About Abdul? | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/design/04mural.html | A World Springs to Life on an Urban Wall | False | By Roberta Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/music/04meyerbeer.html | Rediscovering an Opera of Love and Slaughter | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/04layoffs.html | Income Loss Persists Long After Layoffs | False | By Michael Luo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/04angier.html | Finally, the Spleen Gets Some Respect | False | By Natalie Angier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/earth/04clima.html | Nobel Halo Fades Fast for Climate Change Panel | False | By Andrew C. Revkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04herbert.html | Lingering Anger Over the Gates Case | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04florida.html | Agents Raid Bank and Lender in Florida | False | By Damien Cave and James Glanz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/04list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/africa/04nigeria.html | In Nigeria, an Insurgency Leaves a Heavy Toll | False | By SENAN MURRAY and ADAM NOSSITER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04experience.html | When Time Is Frozen, Heâ€šÃ„¢ll Fix It | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-03 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04flier.html | After 53 Hot Dogs, Saying No Thanks to the Free Pretzels | False | By Joan Raymond | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04plaxico.html | Ex-Giants Star Who Shot Himself Is Indicted on Gun Counts | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/VIEWS.html | Barclays Discount Could Be Golden | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04nyc.html | Politicsâ€šÃ„¢ Hand in Message to Burress | False | By Clyde Haberman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04clunkers.html | Spurring Sales, Car Rebate Plan Is Left Up in Air | False | By Matthew L. Wald and Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04herbert.html | Innocence Is No Defense | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/middleeast/04censor.html | Iraq Censorship Laws Move Ahead | False | By Timothy Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/global/04toyota.html | New Leader Tries to Get Toyota Back on the Road | False | By Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/education/04illinois.html | U. of Illinois Trustee Quits Over Scandal | False | By Susan Saulny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/politics/04brfs-MCCAINOPPOSE_BRF.html | McCain Opposes Sotomayor | False | By David Stout | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04sinatra.html | Radio Free America | False | By Nancy Sinatra | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04road.html | The Struggle to Stay Wired, in a Hotel Room or a Crisis | False | By Joe Sharkey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/04brfs-SIMPSONASKSF_BRF.html | Nevada: O.J. Simpson Asks for Bail | False | By Steve Friess | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04conley.html | Safe at Home | False | By Dalton Conley | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04holocaust.html | Woman Held in Death of Holocaust Survivor | False | By Libby Nelson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/technology/companies/04palm.html | Rivalry Between Apple and Palm Intensifies | False | By Jenna Wortham | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/politics/04obama.html | Obama Renews Vow of No Middle-Class Tax Increase | False | By Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04bloomberg.html | Mayor Proposes Free Crosstown Buses | False | By Michael Barbaro and Sewell Chan | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04tue1.html | States in Distress | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/middleeast/04qum.html | Signs of Dissent Emerge in an Iranian Power Base | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04tue2.html | Chemical Plants Could Be More Safe | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04krawcheck.html | Bank of America Hires Former Top Citigroup Executive | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/asia/04election.html | Fears of Fraud Cast Pall Over Afghan Election | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/health/policy/04townhalls.html | Health Plan Opponents Make Voices Heard | False | By David M. Herszenhorn and Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/04souter.html | Off the Bench, Souter Leaves Farmhouse Behind | False | By Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/04fighter.html | Worldâ€šÃ„Ã´s Top Fighter Rejects His Sportâ€šÃ„Ã´s Top Brand | False | By R.M. SCHNEIDERMAN | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04taxi.html | Cabbies Stay on Their Phones Despite Ban | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/us/politics/04immig.html | Firm Stance on Illegal Immigrants Remains Policy | False | By Julia Preston | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/media/04journalist.html | Newsweek Steps Up Effort to Free Reporter in Iran | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04chickens.html | Keeping Their Eggs in Their Backyard Nests | False | By William Neuman | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04funds.html | City Hall Broke Rules Funneling Money to Groups | False | By Michael Barbaro and Ray Rivera | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/04aig.html | A.I.G. Taps Former Chief of MetLife | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/global/04yen.html | Opposition Woos Japanâ€šÃ„Ã´s Voters With Costly Vows | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04jersey.html | Big Donors Make End Run in New Jersey Campaign | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/business/media/04adco.html | A Look Ahead at the Money in the Communications Industry | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/soccer/04rhoden.html | Adding Henry Would Speed Soccerâ€šÃ„Ã´s Evolution in the U.S. | False | By William C. Rhoden | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/baseball/04sandomir.html | Holy Cow! The Cubsâ€šÃ„Ã´ Sale Is Still in Limbo | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/football/04giants.html | Giants Hope Depth Keeps Defense Fresh | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/baseball/04metnotes.html | 2 Injured Stars Return, but Only for Practice | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/baseball/04mets.html | As Usual, Metsâ€šÃ„Â´ Plan Quickly Goes Awry | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/football/04jets.html | Neither Clemens Nor Sanchez Stands Out in Jetsâ€šÃ„Â´ Quarterback Battle | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/science/space/04collide.html | Giant Particle Collider Struggles | False | By Dennis Overbye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/nyregion/04corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/04corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/sports/04corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/design/04nierenberg.html | Theodore Nierenberg, Founder of Dansk, Dies at 86 | False | By Margalit Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/arts/04corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/world/asia/04korea.html | Bill Clinton in North Korea to Seek Release of U.S. Reporters | False | By Mark Landler and Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04tue3.html | The Off-Track Betting Mess | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/04tue4.html | The Trouble With Chiroptera (Bats) | False | By Eleanor Randolph | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/04/opinion/l04mideast.html | The Settlements, and Other Israeli-Arab Issues | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 2009-08-05 | https://www.nytimes.com/2009/08/05/opinion/05iht-oldaugust5.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 2009-08-05 | https://www.nytimes.com/2009/08/05/opinion/05iht-edkuchins.html | Central Asiaâ€šÃ„Â´s Northern Exposure | False | By ANDREW C. KUCHINS and THOMAS SANDERSON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 2009-08-05 | https://www.nytimes.com/2009/08/05/sports/soccer/05iht-SOCCER.html | True and Blue: Man City Fansâ€šÃ„Â´ Lament | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 2009-08-05 | https://www.nytimes.com/2009/08/05/opinion/05iht-edlet.html | Getting Things Done in the Mideast | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/asia/05korea.html | In Release of Journalists, Both Clintons Had Key Roles | False | By Mark Landler and Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/asia/05afghan.html | Rockets Hit Afghan Capital, 2 Near the U.S. Embassy | False | By Sangar Rahimi and Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/global/05mine.html | BHP Names Ex-Chief of Ford Chairman | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05markets.html | A Meandering Wall Street Manages to Extend a Rally | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/economy/05econ.html | Higher Prices Pushed Up Consumer Spending for June | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09TCXN.html | Correction: 36 Hours on Marthaâ€šÃ„Â´s Vineyard | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/asia/05australia.html | Australia Officials Say Terror Suspects Plotted to Kill Until Killed | False | By Meraiah Foley | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/design/05gwathmey.html | Charles Gwathmey, Architect Loyal to Aesthetics of High Modernism, Dies at 71 | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/television/05emmys.html | Emmys Revamp Ceremony in Search of Better Ratings | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/politics/05drive.html | Federal Agency Plans Distracted Driving Forum | False | By Matt Richtel | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/asia/05china.html | Chinaâ€šÃ„Ã´s Tally of 718 Arrests in July Riots Is Questioned | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05tent.html | Leader of Tent City in Rhode Island Arrested | False | By Dan Barry | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05depeche.html | Synth From Depeche Mode at Madison Square Garden | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/middleeast/05iraq.html | U.S. Says Sunni Insurgent Leader Was Arrested During Raids in Northern Iraq | False | By Timothy Williams and Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/baseball/05minors.html | Even Down on the Farm, Little Optimism for Mets | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/europe/05georgia.html | Georgia and an Enclave Trade Accusations | False | By Olesya Vartanyan and Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/reviews/05wine.html | Beaujolais Shows Its Complex Side | False | By Eric Asimov | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/football/05pierce.html | Giantsâ€šÃ„Ã´ Pierce Is Relieved Not to Have Been Indicted | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05terror.html | Court in North Carolina Hears Tapes in Terror Case | False | By Victoria Cherrie | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/realestate/commercial/05chicago.html | Bids Start at $300,000 for Chicagoâ€šÃ„Ã´s Post Office | False | By Robert Sharoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05clunker.html | Senate Is Expected to Extend â€šÃ„Ã²Clunkerâ€šÃ„Ã´ Trade-Ins | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/reviews/05rest.html | The Corner of Solicitude and Plenty | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/realestate/05rutgers.html | A Tight Space for New Rutgers Medical Buildings | False | By Amy Rowland | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05fish.html | In Iraq, Reigniting a Flame for Roasting Carp | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05monkeys.html | Trading the Overt Snarls for a More Brooding Menace | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05letter.html | Maughamâ€šÃ„Ã´s â€šÃ„Ã²Letterâ€šÃ„Ã´ of Duplicity, Staged as an Opera | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/theater/reviews/05avenue.html | Downsized Before There Was a Word for It | False | By Charles Isherwood | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/05vecsey.html | For Chicago, the Game Within the Games | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05hoenig.html | Heâ€šÃ„Ã´s Got Rhythm (of Every Variety) | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09food-t.html | Punch Line | False | By Pete Wells | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05glimmer.html | Grand Directorial Visions Contrast at Glimmerglass | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/middleeast/05fatah.html | Abbas Urges â€šÃ„Ã²New Startâ€šÃ„Ã´ at Fatah Conference | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06CRITIC.html | No Skinny â€šÃ„Ã²Thisâ€šÃ„Ã´ or â€šÃ„Ã²Thatâ€šÃ„Ã´ Here | False | By Mike Albo | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world05patrol.html | Russian Subs Patrolling Off East Coast of U.S. | False | By Mark Mazzetti and Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/global/05bank.html | Royal Bank of Scotland Sells Asian Units to ANZ | False | By Bettina Wassener | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/technology/personaltech/05sony.html | Sony to Cut E-Book Prices and Offer New Readers | False | By Brad Stone and Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05calif.html | California Prisons Must Cut Inmate Population | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/technology/internet/05broadband.html | Europe Says It Leads U.S. in Broadband Use | False | By James Kanter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/hockey/05islanders.html | Isles Gain Support for Arena Renovation | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/television/05tlc.html | â€šÃ„Ã²Ion & Kateâ€šÃ„Ã´ Returns, Buttressing Other Shows | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05arts-WOODSTOCKANN_BRF.html | Woodstock Anniversary Event Wonâ€šÃ„Â´t Happen | False | Compiled by Randy Kennedy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05arts-ARTISTICADMI_BRF.html | Artistic Administrator for the Philharmonic | False | Compiled by Randy Kennedy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/music/05arts-TICKETSALESD_BRF.html | Ticket Sales Dampened at All Points West | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/television/05arts-RERUNSOFSITC_BRF.html | Reruns of Sitcoms Rule the Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/theater/05arts-THEATERWORKS_BRF.html | Theater Workshop Announces Season | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/05cloud.html | Hot Story to Has-Been: Tracking News via Cyberspace | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/movies/05studios.html | A New Test for Studios: The August Box Office | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/global/05sugar.html | India Gets Caught Short as Sugar Prices Soar | False | By Vikas Bajaj | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/books/05garner.html | When David Fought Goliath in Washington Square Park | False | By Dwight Garner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/09/movies/09jon.html | Three Schools of Rock, One Shared Passion | False | By Jon Pareles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/television/05rivers.html | Cold, Hard Cash and Soft, Mushy Questions | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/science/05hiv.html | New Strain of H.I.V. Is Discovered | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05iron.html | Note to Myself: Take the Kitchen | False | By Jhumpa Lahiri | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05share.html | The House, the Food and Issues in Between | False | By Julia Moskin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/asia/05india.html | Hints of Cooperation Put Leaders of Pakistan and India on the Defensive at Home | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05book.html | For the Surefire, Time and Again | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-04 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05ubs.html | UBS Posts $1.3 Billion Quarterly Loss | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05vege.html | Roasting Wheat for Pilafs | False | By Elaine Louie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05cook.html | Brown Butter Cookies From California | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05lice.html | Liquor License Delays Add to Restaurantsâ€šÃ„Â´ Pain | False | By Glenn Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05pepsi.html | PepsiCo to Pay $7.8 Billion to Buy Its Two Top Bottlers | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/lett-TOXICTOMATOL_LETTERS.html | Toxic Tomato Leaves | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/lett-REMEMBERINGG_LETTERS.html | Remembering Grandma | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/science/05hall.html | Edward Hall, Expert on Nonverbal Communication, Is Dead at 95 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/politics/05lefever.html | Ernest W. Lefever, Rejected as a Reagan Nominee, Dies at 89 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/global/05housing.html | British Real Estate Market Seems to Be Thawing a Bit | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05studio.html | Jilted by a Queens Wedding Vendor, Newlyweds Get Help From the State | False | By Anne Barnard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/reviews/05unde.html | So Much More Than a Slice | False | By Oliver Schwaner-Albright | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/technology/companies/05gawker.html | Gawkerâ€šÃ„ôs Blogs, for a Time, Are Silenced by Hackers | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/europe/05briefs-Britain.html | Britain: Torture Inquiry Sought | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/africa/05congo.html | Symbol of Unhealed Congo: Male Rape Victims | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05sbox.html | Things to Take So You Can Play, Too | False | By Julia Moskin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05ridgefield.html | Mayor in Corruption Inquiry Wonâ€šÃ„ôt Quit, and Residents Worry | False | By Nate Schweber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05friedman.html | Green Shoots in Palestine | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05auto.html | G.M. Chairman Vows to Defend Market Share | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/middleeast/05briefs-Iran.html | Iran: U.S. Hikers Charged | False | By Sharon Otterman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05film.html | A Movie on Monday Outdoors, With Room | False | By C. J. Hughes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05hawaii.html | From the Land of Kona, a New Brew | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/dining/05knife.html | A Sharp Choice in Many Ways | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/asia/05raid.html | Neighbors by Day, Soldiers by Night in Afghanistan | False | By James Dao | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/health/policy/05healt h.html | Obama Pushes Democrats for Unity on Health Plan | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05postal.html | 14 Post Offices (Not 53) May Be Shuttered in City | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/middleeast/05wrestle.html | Female Iraqis Take on Tradition in Wrestling Ring | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/politics/05charity.html | Coal Group Is Linked to Fake Letters on Climate Bill | False | By Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/global/05bmw.html | Sales Down, BMWâ€šÃ„ôs Profit Falls 76% | False | By David Jolly | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05bigcity.html | A Leisurely Crosstown Cruise, Courtesy of the Mayor | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/media/05adco.html | NBC Builds Anticipation for 10 P.M. | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05schroth.html | Thomas N. Schroth, Influential Washington Editor, Is Dead at 88 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/baseball/05mets.html | Reyes Has Another Setback, and Mets Add to the Pain | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/baseball/05juicebox.html | Two Pitchers Bond in Buffalo | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/baseball/05pitchers.html | With Sights on October, Yanks Rest Chamberlain | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/05espn.html | ESPN Limits Social Networking | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/ncaafootball/05bigeast.html | Big East: No National Power, No Star Power, No Worries | False | By Pete Thamel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/health/research/05ghost.html | Medical Papers by Ghostwriters Pushed Therapy | False | By Natasha Singer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05princess.html | Trying to Sell a Duplex, Princess Not Included | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05treasury.html | U.S. Effort Aids Only 9% of Eligible Homeowners | False | By Andrea Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05crash.html | Tests Show Driver Was Drunk in Parkway Crash That Killed 8 | False | By Al Baker and Lisa W. Foderaro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09Karzai-t.html | Karzai in His Labyrinth | False | By Elizabeth Rubin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05chaturvedi.html | A Scrap of Decency | False | By Bharati Chaturvedi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05alabama.html | Compromise on an Alabama Tax | False | By Shaila Dewan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05brfs-SECTLEADEREN_BRF.html | Arizona: Sect Leader Refuses Food | False | By Kirk Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/l05health.html | Health Debate: Costs and Benefits | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05elkhart.html | Economic Statistics Improve, but Hope Is Elusive | False | By Monica Davey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05taxes.html | New York Seeks Millions in Tax From Lehman | False | By David W. Chen and Benjamin Weiser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/politics/05obama.html | Obama Tries to Put a Brighter Face on the Economy | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/05flash.html | S.E.C. Starts Crackdown on â€šÃ„Ã²Flashâ€šÃ„Ã´ Trading | False | By Charles Duhigg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/football/05giants.html | Catching on With the Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/health/policy/05insure.html | For Health Insurersâ€šÃ„Ã´ Lobbyist, Good Will Is Tested | False | By Reed Abelson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/media/05ftc.html | Fresh Views at Agency Overseeing Online Ads | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/football/05sandomir.html | Arena Football Not Quite Dead Yet, but Barely Breathing | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/world/americas/05honduras.html | On TV, Honduran Generals Explain Their Role in Coup | False | By Ginger Thompson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/05corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/arts/05corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/science/05corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/sports/baseball/05yankees.html | Pettitte and Yankees Top Halladay | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/science/05corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/business/VIEWS.html | What Trump Gets, Not Everyone Can | False | By Lauren Silva Laughlin and Edward Hadas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05corr.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05broadway.html | Old Feuds Resurface in a Brooklyn Rezoning Fight | False | By Kareem Fahim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/education/05exams.html | In Program Giving Cash, More Pass A.P. Tests | False | By Jennifer Medina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05kitchen.html | New York City Officials to Aid Business by Opening a Kitchen | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05wtc.html | Developer at Ground Zero Seeks Arbitration | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/us/05shoot.html | At Least 4 Dead in Pittsburgh-Area Shooting | False | By SEAN D. HAMILL and ANAHAD O'CONNOR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05wed1.html | Justice Too Long Delayed | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05wed2.html | Playing a Deadly Game With AIDS | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05wed3.html | A Loss for Voting Rights | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05wed4.html | To Nap, Perchance to Dream | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05organ.html | Saving Lives, Legally | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05dowd.html | Alfresco Coffee Drinkers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/05/opinion/05dowd.html | Let the Big Dog Run | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 2009-08-06 | https://www.nytimes.com/2009/08/06/opinion/06iht-oldaugust6.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 2009-08-06 | https://www.nytimes.com/2009/08/06/world/europe/06iht-plane.html | 8 Hurt When Engine Ignites Before Takeoff From Paris | False | By NICOLA CLARK | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 2009-08-06 | https://www.nytimes.com/2009/08/06/sports/cricket/06iht-CRICKET.html | England Faces the 4th Test While Waiting for Freddie | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 2009-08-06 | https://www.nytimes.com/2009/08/06/opinion/06iht-edlet.html | Settlers Threaten the Zionist Project | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 2009-08-06 | https://www.nytimes.com/2009/08/06/world/europe/06iht-lotto.html | Italy Is a â€šÃ„Â¹Mad Houseâ€šÃ„Â´ for Lottery | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 2009-08-06 | https://www.nytimes.com/2009/08/06/opinion/06iht-edlenzi.html | Georgia, One Year Later | False | By MARK LENZI and LINCOLN MITCHELL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/television/06abdul.html | Abdul Walks Off Televisionâ€šÃ„Â´s Biggest Stage | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/middleeast/06iran.html | As Ahmadinejad Is Sworn In for 2nd Term, Deep Fissures Are Laid Bare | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/africa/06diplo.html | Kenyaâ€šÃ„Â´s Volatile Politics Shadow Clinton | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06markets.html | A Few Stocks Skyrocket, but Why? | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06aquino.html | Political Overtones Surround Aquino Funeral | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06seoul.html | South Korean Police Try Again to Evict Workers From Auto Factory | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/economy/06econ.html | An Unexpected Gain in Factory Orders in June | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06afghan.html | Road Bomb Kills Afghans; U.S. Airstrike Is Disputed | False | By Dexter Filkins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06drug.html | Schering and Merck Are Settling Vytorin Suits | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06pstan.html | Strike Kills Wife of Taliban Chief | False | By Pir Zubair Shah and Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09ghana.html | The Two Faces of Ghana | False | By Laban Carrick Hill | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06shoot.html | Blog Details Shooterâ€šÃ„â€˜s Frustration | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09explorer.html | Dams Go Down, Uncorking Rivers for Kayakers | False | By Matthew Preusch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09foraging.html | Store Review: Louise Feuillã´šÃ®re Lingerie Shop in Paris | False | By Susanne Fowler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09pracgames.html | Worldwide Scramble to See Top Sports Events | False | By Michelle Higgins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09hours.html | 36 Hours in Tulum, Mexico | False | By Penelope Green | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/theater/09heal.html | Easier Lies the Head That Wore the Crown | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06japan.html | Eroding Rural Base Threatens to Topple Japanese Partyâ€šÃ„â€˜s Long Rule | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/football/06manning.html | Extension Reported for Eli Manning | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06china.html | China Sees Progress on Climate Accord, but Resists an Emissions Ceiling | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/theater/09Belcher.html | After 20 Years, Still Honoring Spartan Roots | False | By David Belcher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/smallbusiness/06sbiz.html | Repairmanâ€šÃ„â€˜s Advantage: Even in Hard Times, Things Need to Be Fixed | False | By Robert Strauss | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06gore.html | Clinton and Gore, Together Again | False | By Adam Nagourney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/design/09kenn.html | Voices Silenced, Faces Preserved | False | By Randy Kennedy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06customside.html | Some Options for Custom Furnishings | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06custom.html | Canâ€šÃ„â€˜t Find the Right Furniture? Have It Made | False | By Steven Kurutz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06arizona.html | Arizona G.O.P. Divided Over Budget | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06rooms.html | No Oneâ€šÃ„â€˜s There, but the Light Stays On | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06bratton.html | Los Angeles Police Chief to Step Down | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/dance/06site.html | Dressing for Success Under City Skies | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06auto.html | U.S. Likely to Sell G.M. Stake Before Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/global/06toyota.html | Toyota Plans a U.S. Sports Car, With Passion | False | By Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/personaltech/06pogue.html | New Entry in E-Books Is a Paper Tiger | False | By David Pogue | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/personaltech/06basics.html | Online Scammers Prey on the Jobless | False | By Riva Richmond | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06garden.html | A Verdant Spot Springs Forth From Concrete | False | By Anne Raver | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/dance/09kour.html | New Leaps in Research on Injuries | False | By Gia Kourlas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06letters-DCORWITHANIM_LETTERS.html | Déˆsˆ©cor With Animalia | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06letters-WELCOMEHOLLY_LETTERS.html | Welcome, Hollywood | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/baseball/06mets.html | As Season Gets Shorter, the Metsâ€šÃ„Â´ Injury List Keeps on Growing | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/09alsmail-COUNTRYSTARL_LETTER.S.html | Country Starlets: What Radioâ€šÃ„Â´s Missing | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/09alscorr-001.html | Correction: Chris Kattan, Reincarnated in Mumbai | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/09alscorr-002.html | Correction: After â€šÃ„Â´Passing Strange,â€šÃ„Â´ Projects Abound | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06battery.html | $2 Billion in Grants to Bolster U.S. Manufacturing of Parts for Electric Cars | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/global/06pound.html | Bank of England May End Bond Buying | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06events.html | Home as Harmony, on the Stage | False | By Penelope Green | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06furniture.html | A Table, in a Trice | False | By Rima Suqi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/companies/06cisco.html | Ciscoâ€šÃ„Â´s Net Income Falls but Outlook Improves | False | By Ashlee Vance | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06textiles.html | Lacy, Funky and Low-Priced | False | By Julie Scelfo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/theater/06drabinsky.html | Producer Sentenced to 7 Years for Fraud | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/movies/06district.html | A Young Director Brings a Spaceship and a Metaphor in for a Landing | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06deals.html | Furniture, Rugs, Lighting and Stuff for the Beach | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/television/06bolly.html | Relocating to India? Itâ€šÃ„Â´s Comic Karma | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/personaltech/06askk-002.html | Prep Your PC for Windows 7 | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/personaltech/06askk-001.html | Converting Paper Into PDF Files | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/personaltech/06askk-003.html | Tip of the Week: Say Goodbye to Unwanted E-Newsletters | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06housewares.html | High-Style, Affordable and Sustainable | False | By Stephen Treffinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06quake.html | China Urged to Cancel Quake Trials | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/theater/reviews/06slipping.html | A Troubled Teenager, Haunted by the Past | False | By Andy Webster | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/music/06yannick.html | Conductor Embraces His New York Moment | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/theater/06inge.html | Out of Kansas, Into the World: A Trove of Inge Plays | False | By David Belcher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/health/research/06spine.html | Studies Question Using Cement for Spine Injuries | False | By Denise Grady | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/europe/06mirande.html | French Festival Is a Little Bit Country, a Little Bit Wine â€šÃ„ˆnâ€šÃ„ˆ Cheese | False | By Maâ€šÃ„ˆa de la Baume | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/crosswords/bridge/06card.html | In the Spingold Final, a Signal Received That Was Never Sent | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06fix.html | A Little Sound Advice | False | By Arianne Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/design/06abroad.html | A Loincloth to Set Parisians Aflutter | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/music/06arts-POPEBENEDICT_BRF.html | Pope Benedict XVI Signs With Geffen | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/books/06arts-BOOKDEALFORR_BRF.html | Book Deal for Romney | False | By Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06jefferson.html | Ex-Rep. Jefferson Convicted in Bribery Scheme | False | By David Stout | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/design/06arts-MUSEUMDECIDE_BRF.html | Museum Decides Not to Edit Costa-Gavras | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/music/06arts-FABOLOUSISNO_BRF.html | Fabolous Is No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/television/06arts-NBCTAKESTUES_BRF.html | NBC Takes Tuesday | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/movies/06arts-HEATHLEDGERV_BRF.html | Heath Ledger, Video Director | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/06arts-MOREARTSCOMP_BRF.html | More Arts Companies Face Financial Straits | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/books/06arts-TWILIGHTAUTH_BRF.html | â€šÃ„ˆTwilightâ€šÃ„ˆ Author Accused of Plagiarism | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/movies/06arts-NEWREVIEWERS_BRF.html | New Reviewers for â€šÃ„ˆat the Moviesâ€šÃ„ˆ | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/dance/06arts-MERCECUNNING_BRF.html | Merce Cunninghamâ€šÃ„ˆs Trustees Are Named | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06location.html | Low-Maintenance Living | False | By Audrey Tempelsman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/television/06imus.html | Healing Amid the Herd | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06fromme.html | Ford Would-Be Assassin to Be Paroled | False | By David Stout | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/middleeast/06iraq.html | Iraqâ€šÃ„ˆs Government Orders Barriers Removed | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/books/06cohen.html | Into the Eye of a Storm | False | By Roger Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/music/09tomm.html | Can You Love the Creation, Not the Creator? | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/health/nutrition/06fitness.html | Staying Fit When Eating Is Your Job | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/music/09pare.html | Woodstock: A Moment of Muddy Grace | False | By Jon Pareles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/books/review/Caldwell-t.html | The Rise and Fall of Donald Rumsfeld | False | By Christopher Caldwell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06sifton.html | Times Names Restaurant Critic | False | By Richard Pâ€šÃ„©rez-Peâ€šÃ„±a | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/nyregion/06landlords.html | Expanded Protections for Tenants Are Upheld in Court | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of a€šÃ„,Ã²Israel Is Reala€šÃ„,Ã' | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/06lirr.html | Engineer Let Passenger Run L.I.R.R. Train, Officials Say | False | By Sewell Chan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-05 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Andersen-t.html | Pop Culture in the Age of Obama | False | By Kurt Andersen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06soldier.html | Soldier Who Didna€šÃ„,Ã't Obey Is Jailed | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/06crosstown.html | Merits and Flaws Are Seen in Proposal for Free Crosstown Buses | False | By Libby Nelson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/06rent.html | Computer Error Caused Rent Troubles for Public Housing Tenants | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/asia/06kim.html | After Clinton Trip, U.S. Studies Signals From N. Korea | False | By Mark Landler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/garden/06Shop.html | Fans That Look Cool | False | By Julie Scelfo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/science/space/06space.html | NASA Narrows Options for Post-Shuttle Future | False | By Kenneth Chang | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/americas/06briefs-Canadabrf.html | Canada: TV Cameraman and Pilot Die in Helicopter Crash | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/europe/06briefs-Rusarmsbrf.html | Russia: Military Defends Sub Patrols | False | By Marianna Tishchenko | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/technology/06stats.html | For Todaya€šÃ„,Ã's Graduate, Just One Word: Statistics | False | By Steve Lohr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/europe/06briefs-RELEASEFORPA_BRF.html | Britain: Release for a€šÃ„,Ã'88 Pan Am Bomber? | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06youtube.html | An Everywoman as Beauty Queen | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/06astor.html | Astoria€šÃ„,Ã's Signature Was Forged, Expert Says | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/science/earth/06golf.html | On the Fairway, New Lessons in Saving Water | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06intervention.html | Could a€šÃ„,Ã²Interventiona€šÃ„,Ã' Have Helped a Star? | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/hockey/06nhl.html | At Camps for Olympics, Ita€šÃ„,Ã's Skate at Your Own Risk | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/football/06nfl.html | League Says Retirees Dona€šÃ„,Ã't Face Benefits Cut | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/06jersey.html | With Scandal as Backdrop, New Jersey Race Heats Up | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/europe/06briefs-Rustrialbrf.html | Russia: 2nd Trial in Reportera€šÃ„,Ã's Killing | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06obama.html | Obama Back in Indiana With Message and Aid | False | By Jackie Calmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06goldman.html | Despite Bailouts, Business as Usual at Goldman | False | By Jenny Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06kinside.html | The Groundwork | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06SKIN.html | The Secret Is Out: We Can See Your Feet | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06adams.html | John Quincy Adams, Twitterer? | False | By Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06lottery.html | Lottery Numbers for New York, New Jersey and Connecticut | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/asia/06justice.html | 70 Murders, Yet Close to Going Free in Pakistan | False | By Sabrina Tavernise and Waqar Gillani | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06families.html | Intimate Homecoming Is Played Out in Public | False | By Jennifer Steinhauer and Rebecca Cathcart | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06indict.html | Leader of Carpentersâ€šÃ„Ã´ Union and 9 Others Indicted in Corruption Inquiry | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06crash.html | Police Delve Into Mind-Set of Drunken Woman Whose Crash Killed Eight | False | By Lisa W. Foderaro and Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/football/06rhoden.html | Clemens Believes Heâ€šÃ„Ã´s Still the Guy to Lead the Jets | False | By William C. Rhoden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06regulate.html | Geithner Takes Regulators to Task on Turf Battle | False | By Stephen Labaton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06detain.html | U.S. to Reform Policy on Detention for Immigrants | False | By Nina Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06bloomberg.html | Bloomberg Must Testify in Lawsuit on Bias Case | False | By David W. Chen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/baseball/06redsox.html | Yankees Are Primed to Make It a Rivalry | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/golf/06mickelson.html | With Lots of Gratitude, Mickelson Returns to Tour | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/baseball/06cards.html | Topps Gets Exclusive Deal With Baseball, Landing a Blow to Upper Deck | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/movies/06schulberg.html | Budd Schulberg, â€šÃ„Ã²On the Waterfrontâ€šÃ„Ã´ Writer, Dies at 95 | False | By Tim Weiner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06lockhart.html | As U.S. Weighs Future of Housing Giants, Overseer Is Leaving | False | By Charles Duhigg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06SPY.html | Our Children, the Rude Houseguests | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06ROW-1.html | Still Fearless at Vogue? | False | By Cathy Horyn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/media/06adco.html | Measuring the Results of an Ad, Right Down to the City Block | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/golf/06links.html | PGA Finds a Replacement for the Defunct Buick Open | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/t06louvre.html | They Come and Go Talking of Michelangelo | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06watson.html | To Fight Cancer, Know the Enemy | False | By James D. Watson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/fashion/06POINTS.html | Baubles From Armageddon | False | By Susan Joy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/health/policy/06insure.html | White House Affirms Deal on Drug Cost | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06collins.html | Barackâ€šÃ„Ã´s Progress Report | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06editorsnote.html | Editorsâ€šÃ„Ã´ Note | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06clunkers.html | Agreement on a Vote to Extend Car Program | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/health/policy/06health.html | Centrist Democrats Upbeat on Health Care Bill | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/06corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/health/06flu.html | Quick Tests for the Flu Found Often Inaccurate | False | By Andrew Pollack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/nyregion/06corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/06corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/06corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/baseball/06dodgers.html | A Day After Fielder Tries to Storm a Clubhouse, Cool Heads Prevail | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/arts/06corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/global/06news.html | News Corporation Posts a Loss on MySpace Charge | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/06speculate.html | Regulator Urges More Limits on Speculative Trading | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/obituaries/06corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/us/politics/06brfs-QUESTIONSOVE_BRF.html | Questions Over Fake Letters to Congress | False | By Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/sports/baseball/06yankees.html | Yanks Take Care of Business in Toronto | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/science/earth/06brfs-DECISIONTORE_BRF.html | Decision to Reinstate â€šÃ„Â²Roadless Ruleâ€šÃ„Â´ | False | By Kate Galbraith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/americas/06briefs-Mexicobrf.html | Mexico: Leahy Balks at Mexico Report | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/VIEWS.html | On Bonuses and Tin Ears | False | By Hugo Dixon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06thu1.html | Next Steps With North Korea | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06thu2.html | A Champion for Workersâ€šÃ„Â´ Safety | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06thu3.html | Back From the Brink | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06thu4.html | The Battle for D.C.â€šÃ„Â´s High Schools | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06korea.html | Bill Clintonâ€šÃ„Â´s Success in North Korea | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06chemical.html | Chemical Security | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06nap.html | Napping at Work | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06kristof.html | Rethinking North Korea, With Sticks | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/opinion/06thompson.html | Democracy Behind Bars | False | By Anthony Thompson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/business/media/06charlie.html | â€šÃ„Â²Charlie Roseâ€šÃ„Â´ to Appear on Bloomberg Channel | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 2009-08-07 | https://www.nytimes.com/2009/08/07/sports/cycling/07iht-bike.html | Vinokourov Back After 2-Year Ban for Doping | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 2009-08-07 | https://www.nytimes.com/2009/08/07/opinion/07iht-oldaugust7.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 2009-08-07 | https://www.nytimes.com/2009/08/07/sports/soccer/07iht-UEFA.html | Smoothing Out of the Edges for UEFA | False | By DAVID L. STERN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 2009-08-07 | https://www.nytimes.com/2009/08/07/opinion/07iht-edabramowitz.html | Pakistanâ€šÃ„Â´s Human Debacle | False | By MORTON ABRAMOWITZ | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 2009-08-07 | https://www.nytimes.com/2009/08/07/world/europe/07iht-orthodox.html | Kirill's Visit Exposes Dangers in Moscow-Kiev Ties | False | By SOPHIA KISHKOVSKY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 2009-08-07 | https://www.nytimes.com/2009/08/07/opinion/07iht-edlet.html | Gazans Must First Reject Violence | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/06/world/middleeast/06kenan.html | Amos Kenan, Israeli Writer and Iconoclast, Dies at 82 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09Newspaper-t.html | Whatâ€šÃ„Â´s a Big City Without a Newspaper? | False | By Michael Sokolove | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/asia/07afghan.html | 5 U.S. Servicemen Killed in Afghanistan | False | By Dexter Filkins and Abdul Waheed Wafa | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/asia/07japan.html | In First Return to Japan Court, Jurors Convict and Sentence | False | By Hiroko Tabuchi and Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/asia/07mumbai.html | Death Sentences for 3 in â€šÃ„Â´03 India Attacks | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/economy/07shop.html | Retailers Suffered Listless Sales in July | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/europe/07funeral.html | Thousands Mourn Britainâ€šÃ„Â´s Oldest Warrior | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/africa/07diplo.html | Clinton Offers Assurances to Somalis | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07puerto.html | For Puerto Ricans, Sotomayorâ€šÃ„Â´s Success Stirs Pride | False | By David Gonzalez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07aig.html | Ex-Chief of A.I.G. Settles S.E.C. Case for $15 Million | False | By Mary Williams Walsh and Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/europe/07turkey.html | Turkey and Russia Conclude Energy Deals | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07julie.html | Two for the Stove | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/asia/07policy.html | White House Struggles to Gauge Afghan Success | False | By David E. Sanger, Eric Schmitt and Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/07fishing.html | Anglers Divided Over New Florida License Program | False | By Damien Cave | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11obdna.html | Scientists Use Curvy DNA to Build Molecular Parts | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11obfable.html | An Aesopâ€šÃ„Â´s Fable Might Just Be True | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07clunker.html | Senate Adds Cash to â€šÃ„Â²Clunkersâ€šÃ„Â´ Plan | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07control.html | N.Y. Senate Renews Mayorâ€šÃ„Â´s Power to Run Schools | False | By Jennifer Medina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/politics/07confirm.html | Sotomayor Confirmed by Senate, 68-31 | False | By Charlie Savage | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/automobiles/autoreviews/09lincoln-mkt.html | Awakening for Rip Van Lincoln | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/greathomesanddestinations/07captain.html | A Captain at the Helm of His Summer Share | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/escapes/07saratoga.html | Splash, Soak and Sip | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/technology/internet/07twitter.html | Online Attack Silences Twitter for Much of Day | False | By Jenna Wortham | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Rosen-t.html | Natural Man | False | By Jonathan Rosen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/travel/escapes/07amer.html | A Stretch of Coast for Casual Dreamin€šÂ„Â´ | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/automobiles/collectibles/09pebble.html | Classics Week in Monterey | False | By Rob Sass | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/automobiles/09wright.html | The Auto as Architect's Inspiration | False | By Ingrid Steffensen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Collins-t.html | Three Days in August | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Upfront-t.html | Up Front: Paul Krugman | False | By The Editors | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07norris1.html | Inside G.E., a Little Bit of Enron | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09stop.html | Across the Harbor, a Historic Gem | False | By Cara Buckley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Krugman-t.html | School for Scoundrels | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09lives-t.html | Fear and Laughing | False | By Lisa K. Friedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09fob-wwln-t.html | Funny How? | False | By Matt Bai | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/greathomesanddestinations/07breaking.html | Trepanier Manor | False | By Nick Kaye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/theater/reviews/07lyric.html | A Doomed Romance Haunted by a Beast | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/media/07movie.html | New Company to Cater to Independent Films | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Barrett-t.html | While Regulators Slept | False | By Paul M. Barrett | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Gottlieb-t.html | Young Philosophers | False | By Anthony Gottlieb | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Matthews-t.html | Searching for Father | False | By David Matthews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Shae-t.html | Wilde€šÂ„Â´s Library | False | By Michael Shae | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/television/09kapl.html | Drama Confronts a Dramatic Decade | False | By Fred Kaplan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/middleeast/07fatah.html | Fatah Postpones Elections, and Extends Conference | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Grimes-t.html | Londonstan | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Vernon-t.html | The Tramp Returns | False | By John Vernon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/media/07cbs.html | CBS Profit Declines, but Ad Slowdown Abates | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09living.html | A Front-Porch Block, Once and Again | False | By Josh Barbanel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/07bberkshires.html | Please Turn Off Your Cellphones | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/McCulloch-t.html | Fiction Chronicle | False | Reviews by Alison McCulloch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07antiques.html | Conservation Efforts for Endangered Papers | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/television/07monk.html | Obsessive Influence | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09social.html | A Hair-Raising Show | False | By Philip Galanes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/asia/07xinjiang.html | Migrants to Chinaâ€šÃ„Ã´s West Bask in Prosperity | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/theater/07fringe.html | A Fringe That Isnâ€šÃ„Ã´t Downtown, but Up in the Hills | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/television/07idol.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Will Now Search for a New Fourth Judge | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/theater/07theater.html | Theater Listings: Aug. 7 â€šÃ„Ã® 13 | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Heller-t.html | The Art of Rebellion | False | By Steven Heller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/television/07leno.html | Jay Leno Discusses Details of His New NBC Show | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts-BROADWAYTOIM_BRF.html | Broadway to Import â€šÃ„Ã²la Cage Aux Follesâ€šÃ„Ã´ Revival | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/07arts-SENTENCINGDE_BRF.html | Sentencing Delayed for Chris Brown | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/07arts-STEVENTYLERI_BRF.html | Steven Tyler Injured in Fall | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07arts-CATHERINEDEN_BRF.html | Catherine Deneuve Booed in Tuscany | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07arts-STREISANDATV_BRF.html | For One Night Only: Streisand at Village Vanguard | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07arts-MANAGINGDIRE_BRF.html | Managing Director Resigns at Skylight Opera Theater | False | By Daniel J. Wakin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/television/07arts-SOYOUSTILLTH_BRF.html | So You Still Think You Can Dance? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07paper.html | Out on the Highways in Search of Love, an Endlessly Elusive Quest | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/television/09cart.html | â€šÃ„Ã²Millionaire,â€šÃ„Ã´ Far From Its Final Answer | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/books/07book.html | Rowing to Democracy | False | By Dwight Garner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07auto.html | Automakers Start Rush for New Models | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07postal.html | Senators Weigh Postal Serviceâ€šÃ„Ã´s Future | False | By Andrea Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07drug.html | Partners Behind an MS Drug Take Their Dispute to Court | False | By Andrew Pollack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07sell.html | Fright Night, With Thrills From Six Feet Under | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/world/middleeast/07detainees.html | Iraqis Freed by U.S. Face Few Jobs and Little Hope | False | By Campbell Robertson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-06 | 0001-01-01 | https://www.nytimes.com/2009/08/opinion/07cancer.html | Why Patients Turn Down Clinical Trials | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/politics/07scotus.html | Sotomayor Faces Big Workload of Complex Cases | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/science/earth/07exxon.html | City Says Exxon Is Liable for Tainted Well Water in Queens | False | By Mireya Navarro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07traviata.html | Heroines Sing Amid a Landscape of Boxes and an Egg of a Temple | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07nyc.html | Boarding With Cargo? Pay Up | False | By Clyde Haberman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07cold.html | The Latest in Elective Surgery Will Relieve You of That Nagging Soul | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/ncaafootball/07spread.html | In the Talent-Rich SEC, the Spreadâ€šÃ„Â´s Influence Grows | False | By Ray Glier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07district.html | In Bid for House Seat, a Question of Identity for Republicans Upstate | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07currin.html | Varied Female Archetypes, One Main Fixation | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/media/07adco.html | For N.F.L., Split Seconds Become 30-Second Spots | False | By Jane L. Levere | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07photos.html | Photographic Links to Golden Age of Dutch Painting | False | By Martha Schwendener | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/07horse.html | Paragallo, Horse Breeder, Is Indicted on Animal Cruelty Charges | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07views.html | Driving a Bargain With the Treasury | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07bees.html | Navigating the Shoals Between Twins | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/07births.html | Birth Rate Is Said to Fall as a Result of Recession | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07unbounded.html | A Museumâ€šÃ„Â´s Mission in Artistsâ€šÃ„Â´ Statements | False | By Ken Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07hughesobit.html | John Hughes, Who Captured the Lives of Teenagers in the 1980s, Dies at 59 | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07phibro.html | Citigroup Considers Changes at Phibro | False | By Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/education/07illinois.html | U. of Illinois Manipulated Admissions, Panel Finds | False | By Susan Saulny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/americas/07canada.html | Canada Finds Wreck of U.S. Aircraft From World War II | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07yanknotes.html | Taking Advantage of 2nd Chance, Yankees Make Trade for a Pitcher | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07mccallsmith.html | Keep Your Hands Off Our Haggis | False | By ALEXANDER McCALL SMITH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07perfect.html | Homicidal Maniacs Also Like Hawaii | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07credit.html | Another Hurdle for the Jobless: Credit Inquiries | False | By Jonathan D. Glater | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07initiative.html | Unspooling Time Loops | False | By Roberta Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/global/07bank.html | Sociäˆ'šÃ¢Ctäˆ'šÃ¢C Gäˆ'šÃ¢näˆ'šÃ¢Crale Executive Leaving Amid Trading Inquiry | False | By David Jolly | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07medicaid.html | Governors Fear Added Costs in Health Care Overhaul | False | By Clifford Krauss | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/07norfolk.html | Virginia Governor Sets Free 3 Sailors Convicted in Rape and Murder | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07electric.html | G.E. to Add Two New U.S. Plants as Unions Agree on Cost Controls | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/politics/07climate.html | Climate Bill Is Threatened by Senators | False | By John M. Broder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/07robinson.html | Jewish Groups Say Obamaâ€šÃ„Ã´s Pick for Medal Has Anti-Israel Bias | False | By Mark Landler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07bliss.html | Cultures and Sexes Clash in the Aftermath of a Rape in Turkey | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07paal.html | The Clintonsâ€šÃ„Ã´ High-Return Diplomacy | False | By Douglas H. Paal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/07morgan.html | Morgan Will Pay Back $950 Million in Aid | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/basketball/07hoops.html | Dr. Footâ€šÃ„Ã´s Specialty? Philadelphia Basketball | False | By Ryan Goldberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07vogel.html | Art Makes a Play Off the Gridiron | False | By Carol Vogel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/politics/07govs.html | State Races Seen as Tests for Obama | False | By Adam Nagourney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/movies/07movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07minors.html | Pitcher Who Injured Fan Is Given 30 Days in Jail | False | By Katie Thomas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/health/policy/07lobby.html | Democrats Say No to Cost Cap for Drug Makers | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07asphalt.html | A Few Trombones Short, but Enthusiasm to Spare | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/business/economy/07stimulus.html | Economists See a Limited Boost From Stimulus | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07crash.html | Husband Defends Wife in Wrong-Way Crash | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/07propofol.html | With High-Profile Death, Focus on High-Risk Drug | False | By Pam Belluck | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/health/policy/07health.html | Senators Hear Concerns Over Costs of Health Proposal | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/science/earth/07vieques.html | New Battle on Vieques, Over Navyâ€šÃ„Ã´s Cleanup of Munitions | False | By Mireya Navarro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/asia/07pstan.html | C.I.A. Missile Strike May Have Killed Pakistanâ€šÃ„Ã´s Taliban Leader, Officials Say | False | By Mark Mazzetti and Eric Schmitt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07redsox.html | Surrounded by Questions, Ortiz Looks for Closure | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/middleeast/07iraq.html | Baghdad Seeks Smoking Ban | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/americas/07brazil.html | Scandal Puts Pressure on a Brazilian Leader to Step Down | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/design/07art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/basketball/07nba.html | Rashard Lewis Suspended by N.B.A. for Doping Violation | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/07spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/dance/07dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/us/07brfs-BEHINDTHEWHE_BRF.html | Montana: Behind the Wheel of a Chevy Once More | False | By Kirk Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/music/07pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/science/space/07brfs-KEPLERSATELL_BRF.html | Kepler Satellite Quickly Spies a Planet | False | By Dennis Overbye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/07kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/football/07giants.html | Giants See the Value of a New Manning Deal | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07waterfront.html | From a Bit Part to a Lifetime on the Waterfront | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07vecsey.html | On Big Day for Bronx, Cheating Is Nonissue | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/africa/07briefs-Rwandabrf.html | Congo: Talks With Rwanda in Sign of Closer Ties | False | By Josh Kron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07krugman.html | The Town Hall Mob | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/americas/07briefs-Mexicobrf.html | Mexico: Supreme Court Inquiry Into Day Care Fire | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/football/07jets.html | As Defense Continues to Dominate, Jetsâ€šÃ„Ã´ Offense Continues to Struggle | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/americas/07marshall.html | Donald Marshall Jr., Symbol of Bias, Dies at 55 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/world/07corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/nyregion/07corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/07corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/arts/07corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/07corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/obituaries/07corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07yankees.html | Yanksâ€šÃ„Ã´ First Win Against Boston Is a Big One | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/golf/07golf.html | Swing Revamped, Harrington Leads W.G.C.-Bridgestone Invitational | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07fri1.html | Culling the Gas Hogs | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07fri2.html | Detention Reform | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07fri3.html | Iranâ€šÃ„Â´s Show Trial | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07fri4.html | Can Wal-Mart Be Sustainable? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07cia.html | Secrets and the C.I.A. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/100zion.html | Sidney Zion, Crusader | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/opinion/07mikuni.html | Land of the Rising Yen | False | By Akio Mikuni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07metnotes.html | Mets Injuries: Poor Conditioning or Bad Luck? | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07trade.html | Mets Add Familiar Face to Infield | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/07/sports/baseball/07smoltz.html | Another Poor Outing Clouds John Smoltzâ€šÃ„Â´s Future | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/world/europe/08iht-letter.html | A Giant Carp and Hints of Class Conflict | False | By ALAN COWELL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/opinion/08iht-edlet.html | Closing Down Guantâ€šÂÂ°namo | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/arts/08iht-melik8.html | A Dangerous Battle for Supremacy | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/arts/08iht-biennale.html | Contemporary Reflections in Glass | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/opinion/08iht-edbowring.html | Aging Nations | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/opinion/08iht-edjohnson.html | The Dark Side of Piano Competitions | False | By MICHAEL JOHNSON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/sports/08iht-SRRACE.html | Nautical Sprint Into Danger | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/opinion/08iht-oldaugust8.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/opinion/08iht-edshapiro.html | The Gift of a Poem | False | By SARAH SHAPIRO | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/sports/08iht-SRSAIL.html | Man, Risk and the Sea: The Sunday Racer's Tale | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 2009-08-08 | https://www.nytimes.com/2009/08/08/sports/olympics/08iht-VENUE.html | After a Year, Games Sites Get a Taste of Sports Again | False | By NICK MULVENNEY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/asia/08pstan.html | Taliban Leader in Pakistan Is Reportedly Killed | False | By Pir Zubair Shah, Sabrina Tavernise and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/asia/08china.html | Former Beijing Airport Director Is Executed | False | By Michael Wines and Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09letters-1-TOHAARLEMBYB_LETTERS.html | To Haarlem by Bike | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/travel/09letters-1-ACEMETERYING_LETTER.html | A Cemetery in Germany | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/economy/08jobs.html | Job Losses Slow, Signaling Momentum for a Recovery | False | By Louis Uchitelle and Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/global/08ubs.html | U.S. and UBS Are Given Time to Forge Deal | False | By Lynnley Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/africa/08diplo.html | Clinton Seeks South African Support on Zimbabwe | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08markets.html | Bulls Send Markets to Heights Last Seen in 2008 | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08insure.html | A.I.G. Posts Its First Quarterly Profit Since 2007 | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08maloney.html | Recognizing Long Odds, Maloney Drops Her Senate Bid | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/middleeast/08iraq.html | Attacks on Shiites Kill Scores in Iraq | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/your-money/08money.html | Good Luck Getting Private Insurance for Unemployment | False | By Ron Lieber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/magazine/09littleleague-t.html | Arms-Control Breakdown | False | By Ron Berler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/letters-t-ALLPURPOSEPR_LETTERS.html | All-Purpose Pronoun | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/letters-t-THEBATTLEOVE_LETTERS.html | The Battle Over a Baby | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/letters-t-LOVEIN2D_LETTERS-001.html | Love in 2-D | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/health/08flu.html | Swine Flu Should Not Close Most Schools, Federal Officials Say | False | By Denise Grady | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/movies/09eels.html | Novice Director, a Veteran of Comedy | False | By Josh Eells | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09FOB-Medium-t.html | Hashing Things Out | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/movies/09ande.html | Away, Gabriella! Now She'sÂ,Â´s the Emo Girl | False | By John Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09FOB-consumed-t.html | Boxers, Not Briefs | False | By Rob Walker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09fob-q4-t.html | The Counselor | False | By Deborah Solomon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09FOB-ethicist-t.html | Mentally Ill Neighbor | False | By Randy Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/magazine/09FOB-onlanguage-t.html | How Fail Went From Verb to Interjection | False | By Ben Zimmer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/letters-t-corrections.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/movies/09scot.html | Open Wide: Spoon-Fed Cinema | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/EdChoice-t.html | Editors'Â,Â´ Choice | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Letters-t-TITLESONTHEW_LETTERS.html | Titles on the Wish List | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Letters-t-EUROPEANDISL_LETTERS.html | Europe and Islam | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/books/review/Letters-t-HAPPYTRAILS_LETTERS.html | Happy Trails | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/health/08patient.html | A Guide Through a Medical Wilderness | False | By Walecia Konrad | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/europe/08germany.html | Driving Out of Germany, to Pollute Another Day | False | By Carter Dougherty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/tennis/08federer.html | Federer Rejoining Tour, With Babies in Tow | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08sanford.html | Governor Sanfordâ€šÃ„Ã´s Wife Moves Out of Mansion | False | By Shaila Dewan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09ritual.html | Preparing the Ponies for a Day at Saratoga | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/politics/08ethics.html | Senators Are Cleared of Ethics Complaints | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09rcxn-001.html | Correction: A Charmer That Was Ahead of Its Time | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09rcxn-002.html | Correction: Mrs. Astorâ€šÃ„Ã´s Starter Home | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09rcxn-003.html | Correction: For a Writer, a Home With a Hideout | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09table.html | A Taste of Soul Food Before Hitting the Road | False | By Cara Buckley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/mortgages/09mort.html | More Help for New Yorkers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/economy/08charts.html | Job Growth Lacking in the Private Sector | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09Sqft.html | Frank J. Sciame | False | By Vivian Marino | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/movies/09itzk.html | No Joke: Bobcat Goldthwait, Auteur | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09Hunt.html | Ready for the City | False | By Joyce Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09vinesli.html | Gold-Medal Tastes | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09deal2.html | Discount Astor | False | By Josh Barbanel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/movies/homevideo/09kehr.html | Grindhouse at Your House | False | By Dave Kehr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09libusbox.html | Long Island: Trying Small Adjustments | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09posting.html | Have Mansion-Worthy Lots; Will Build to Suit | False | By Irwin Arieff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09cov.html | The Stay-Put Incentive | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09habi.html | The Family Stomping Ground | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/realestate/09deal1.html | No Need to Wear a Watch | False | By Josh Barbanel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09routine.html | Do a Little Dance, Then Light a Candle | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/africa/08niger.html | President Claims More Power in Nigerâ€šÃ„Ã´s Disputed Referendum | False | By Adam Nossiter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09theatli.html | Mythical Musical Comedy, Conjured Up by a Man in a Chair | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09spotwe.html | A Diva Whoâ€šÃ„Ã´s Done It All for 25 Years | False | By Roberta Hershenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09artsli.html | A Spirit From the â€šÃ„Ã´60s Fills an Exhibit Today | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/your-money/08wealth.html | Thereâ€šÃ„Ã´s Value in Real Estate, if You Find Your Florida | False | By Paul Sullivan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/politics/08martinez.html | In a Surprise, Senator Martinez Resigns Early | False | By David M. Herszenhorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08religion.html | In â€šÃ„Â²Next Fall,â€šÃ„Â´ Playwright Explores Interfaith, Same-Sex Relationships | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/theater/reviews/08pied.html | Bohemians: Endangered but Not Extinct | False | By Andy Webster | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09suv.html | Clubs Celebrate the Flashy S.U.V., and Adopt a Purpose: Doing Good | False | By Anne Barnard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11obspiders.html | Technique Reveals Very Fine Slices of Life | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/theater/reviews/08shorts.html | A Death Requested, and Other Tales | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/dinenj.html | Of Course Itâ€šÃ„Ã´s Fresh: The Chef Grew It | False | By Karla Cook | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/music/08guitar.html | Improvised Silence Amid the Sounds | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09latina.html | Sotomayor Fans Claim the Phrase â€šÃ„Â²Wise Latinaâ€šÃ„Â´ | False | By Mireya Navarro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/economy/08auction.html | Mansions Go Under the Gavel | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/global/08bank.html | British Bank Posts Wider Loss as Bad Debts Climb | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/crosswords/bridge/08card.html | A Little End-Playing Helps to Secure Senior Teams Title | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/americas/08joya.html | A Cold War Ghost Reappears in Honduras | False | By Ginger Thompson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyjbusbox.html | New Jersey: Trying to Put Safety First | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/09almail-THETHIRDMAN_LETTERS.html | â€šÃ„Â²The Third Manâ€šÃ„Â´: Criticizing a Critique | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09ctbusbox.html | Connecticut: â€šÃ„Â²Reviewing Every Routeâ€šÃ„Â´ | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/09almail-MENSVIEWOFNE_LETTERS.html | Menâ€šÃ„Ã´s View of â€šÃ„Â²New Faceâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09webusbox.html | Westchester: A Force Against Reductions | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09bus.html | Big, Yellow and Ripe for Budget Cuts | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/music/08lmfao.html | Early-Morning Party With Club Rap and Female Audience Participation | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/music/08crow.html | A Friendly Stage for Roots Music | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09playnj.html | When Middle Age Is Like a Melody | False | By Anita Gates | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09theaterct.html | A Civilized British Comedy, With Infidelity and Feuding | False | By Anita Gates | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09spotnj.html | A Youth Movement at an Old Festival | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09jazzwe.html | At Age 82, Still Serving Up Jazz With Soul | False | By Phillip Lutz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09musicwe.html | Pirate Troubadour Roaming the Seas of Improvisation | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09dineli.html | Mediterranean Touch at Hamptons Newcomer | False | By Joanne Starkey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09dinewe.html | Meals for All Budgets Under a Lakeside Sky | False | By M. H. Reed | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/movies/08cobra.html | Good Guys Meet Bad Guys; Cue Explosions | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/politics/08brfs-MOREGROUPSNA_BRF.html | More Groupsâ€šÃ„Ã´ Names Used for Fraudulent Letters | False | By Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/weddings/09heller.html | Brittan Heller, Nathaniel Gleicher | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08brfs-EFFORTTOBANW_BRF.html | North Carolina: Effort to Ban Wind Turbines | False | By Kate Galbraith | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09direct.html | The Marriage of Smoke and Time | False | By Christopher Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/media/08globe.html | California Equity Firm Joins Bidding for Boston Globe | False | By Richard PÃ¢Â©rez-PeÃ±a and Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08brfs-COMPANYTHATH_BRF.html | Company That Harbored Illegal Immigrants Is Fined | False | By Julia Preston | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-07 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09fyi.html | Empire State Signals | False | By Michael Pollak | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08brfs-LAWMAKERTOSU_BRF.html | California: Lawmaker to Sue Governor Over Budget | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09blogfree.html | Party On, but No Tweets | False | By Allen Salkin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09genb-1.html | A Business to Call Your Own (Fore!) | False | By Michael Winerip | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09night.html | Scantily Clad on the Strip | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09fmeet.f.html | Banker Seeks Beauty: Must Be Upbeat (Like the Economy) | False | By Katherine Bindley | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/movies/08appraisal.html | The John Hughes Touch | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09love.html | Dear Birth Mother, Please Hit â€šÃ„Ã²Replyâ€šÃ„Ã´ | False | By Kerry Herlihy | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09letts.html | Letters | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08fire.html | Art Collection Burns, and Officials Offer Reasons | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/americas/08honduras.html | Senator Fears Letter Sends Wrong Signal on Honduras | False | By Ginger Thompson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/metjournal.html | Herring Return to the City, With Sex in Mind | False | By Joseph Berger | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/boite.html | A Place to Dance, Flirt and Buy a Painting | False | By Leanne Shear | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/music/08soul.html | Soul Is Back, and Itâ€šÃ„Ã´s Mature | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08paterson.html | Paterson Eases Process for Repealing State Rules | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/08rocco.html | New Endowment Chairman Sees Arts as Economic Engine | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08clunker.html | Doing the â€šÃ„Ã²Clunkerâ€šÃ„Ã´ Calculus | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/politics/08historian.html | Senate Historian Reflects on 34 Years of Queries | False | By Andrea Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08low.html | More Upbeat About the Music Industry | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/08arts-UNEARTHEDVIL_BRF.html | Unearthed Villa Is Said to Be Roman Emperorâ€šÃ„Ã´s | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/global/08buy.html | To the North, Grumbling Over Trade | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/08arts-STEPHENDILLA_BRF.html | Stephen Dillane Joins Bridge Project, Again | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/dance/08arts-AILEYS2009NE_BRF.html | Aileyâ€šÃ„Ã´s 2009 New York Season to Honor Jamison | False | By Julie Bloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08nocera.html | Itâ€šÃ„Ã´s Time to Stay the Courier | False | By Joe Nocera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/books/08arts-MEDIACOMPANI_BRF.html | Media Companies File Brief in Salinger Case | False | By Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/08ortiz.html | Ortizâ€šÃ„Ã´s Explanation Is Unlikely to Reveal Much | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/music/08arts-BYRNETOMAKEM_BRF.html | Byrne to Make Music With London Building | False | Compiled by Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08houston.html | Man Held for 23 Years Is Set Free by DNA Tests | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/television/08arts-FOXRULESTHEN_BRF.html | Fox Rules the Night With â€šÃ„Ã²Danceâ€šÃ„Ã´ Finale | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/08yanknotes.html | Against Red Sox, Sabathia Will Test August Success | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/asia/08briefs-Chinabrf.html | China: Tibetan Dissident Disappears | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/asia/08briefs-Lankabrf.html | Sri Lanka: Separatist Leader Arrested | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08sniper.html | Court Rejects Sniperâ€šÃ„Ã´s Appeal | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/americas/08colombia.html | Colombia President, on South America Tour, Defends U.S. Military Role | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/08racing.html | Teaching Is Full-Time Job for Trainer of a Top Trotter | False | By Bill Finley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08bigcity.html | A â€šÃ„Ã²Perfect Mother,â€šÃ„Ã´ a Vodka Bottle and 8 Lives Lost | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/asia/08mehsud.html | Pakistanâ€šÃ„Ã´s No. 1 Enemy: Ex-Ally Bent by Al Qaeda | False | By Carlotta Gall and Ismail Khan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/design/08cafritz.html | In Collectionâ€šÃ„Ã´s Ashes, a Heritageâ€šÃ„Ã´s Seeds | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/middleeast/08iran.html | Conservatives Warn Ahmadinejad Not to Defy Ayatollah on Cabinet Picks | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/arts/music/08deville.html | Willy DeVille, Mink DeVille Singer and Songwriter, Is Dead at 58 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08bizbriefs-COLONIALBANC_BRF.html | Colonial BancGroup Says It Is Focus of U.S. Inquiry | False | By Dow Jones | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/europe/08georgia.html | Year After Georgian War, Rage Has Only Hardened | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08leonhardt.html | As Economy Turns, Washington Looks Better | False | By David Leonhardt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/media/08feud.html | At Fox and MSNBC, Hosts Refire the Insult Machines | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/world/asia/08warlords.html | Afghan Leader Courts the Warlord Vote | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09stylexcxn-001.html | Corrections: Evening Hours | Twist of Lime | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/09stylexcxn-002.html | Corrections: Rah, Rah, RäˆsÂ©sumäˆsÂ©! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/technology/internet/08twitter.html | Professor Main Target of Assault on Twitter | False | By Jenna Wortham and Andrew E. Kramer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08herbert.html | Women at Risk | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08collins.html | August Is the Cruelest Month | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/football/08rhoden.html | Wondering About Opportunity as Vickäˆ$Â„,Â´s Wait Goes On | False | By William C. Rhoden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/08redsox.html | Red Sox Cut Smoltz in a Scramble for Help | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/politics/08townhall.html | Beyond Beltway, Health Debate Turns Hostile | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08blow.html | Health Care Hullabaloo | False | By Charles M. Blow | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08sat1.html | To Reform Albany: Start Here | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08homeless.html | Attacks on Homeless Bring Push on Hate Crime Laws | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08sat2.html | Job Market Blues | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08sat3.html | Oyster Renaissance? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08sat4.html | John & John | False | By Lawrence Downes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/l08layoffs.html | Job Security, Reconsidered | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/l08health.html | Democrats on Health Care | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/opinion/08satel.html | Clinical Trials, Wrapped in Red Tape | False | By SALLY SATEL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08lobby.html | Obama Reverses Stand on Drug Industry Deal | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08crash.html | Details About Alcohol and Phone Calls Emerge in Wrong-Way Crash | False | By Al Baker and Serge F. Kovaleski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/08metnotes.html | As Metsäˆ$Â„,Â´ Season Fades, the Auditions Begin | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/08bizbriefs-ATLONGLASTHA_BRF.html | At Long Last, Hartmarx Is Sold to Investors | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/education/08board.html | The Brief Life and Impending Death of a Board of Education | False | By Jennifer Medina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08bharara.html | Schumer Aide Is Confirmed as United States Attorney | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08spitzer.html | Appeals Panel Denies Release of Wiretaps in Spitzer Case | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08brancusi.html | A Brancusi Masterpiece, Mired in a Custody Fight | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08arrests.html | Two Brothers Arrested in Killing of Former Disco Manager | False | By Libby Nelson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/08yankees.html | Rodriguez Homer Lifts Yankees to Victory | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/us/08takasugi.html | R. M. Takasugi, Pioneering Asian Judge, Dies at 78 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08bloomberg.html | White House Was Unlikely, Bloomberg Tells Biographer | False | By Sewell Chan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08soros.html | Soros Gift Allows Bonuses to Stateâ€šÃ„Â´s Needy Students | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/08curry.html | Called Up, Red Sox Pitcher Has Tough Debut | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/us/politics/09sotomayor.html | Sotomayor Sworn In as Supreme Court Justice | False | By Charlie Savage | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/middleeast/09iran.html | Iranian Acknowledges Torture of Some Protesters | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09chers.html | Sports Come Through in the Clutch | False | By Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/continuous/09crash.html | 9 Dead After Copter and Plane Collide Over Hudson | False | By ROBERT D. McFADDEN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/weekinreview/09mayersohn.html | Classic Cars of the Clunker Era? | False | By Norman Mayersohn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09apba.html | APBA Lets Stat Lovers Be Managers | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09vecsey.html | A Heated Rivalry Has Lost Some of Its Fight | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09shoot.html | Clues Sought in Brooklyn Officerâ€šÃ„Â´s Shooting | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/africa/09clinton.html | Clinton and South African Discuss Somalia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/golf/09powell.html | After Battling Racism, Veteran Found Peace on His Golf Course | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/weddings/09thomson.html | Kristin Hunter-Thomson, Malin Pinsky | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/weddings/09connor.html | Cailin Oâ€šÃ„Â´Connor, James Weatherall | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/weddings/09Hickey.html | Emily Hickey, Bradley Taylor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/fashion/weddings/09GASSMANN.html | Mara Gassmann, Neil Kornze | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/weekinreview/09glanz.html | When Mortals Work on Cosmic Time | False | By James Glanz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09Traubuc.html | Isabelle de Trabuc, Gerald Smith | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09LAI.html | Jennifer Lai and Michael Stern | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09yoffie.html | Adina Yoffie, Matthew Feigin | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09LEMANCZYK.html | Emily Lemanczyk, Gregory Dutton | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09BOUWMEESTER.html | Maaike Bouwmeester, Alexander Wright | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09BARROW.html | Karen Barrow, Leron Thumim | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09schreiner.html | Emily Schreiner, Aaron Miller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09MILLER.html | Helen Miller, James Kerr | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/09paulson.html | Paulson's Calls to Goldman Tested Ethics | False | By Gretchen Morgenson and Don Van Natta Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09SMITH.html | Allison Smith, Barry Whistler | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/sports/baseball/09ortiz.html | Apologetic Ortiz Says He Didn't Use Steroids | False | By Michael S. Schmidt and Katie Thomas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09jiggetts.html | Lauren Jiggetts, Patrick Donovan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09GULLAPALLI.html | Diya Gullapalli and Sridhar Iyer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09JONES.html | Amanda Jones and Ritam Bhalla | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09ertman.html | Martha Ertman, Karen Lash | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09COHEN.html | Julie Cohen, Jared Strumwasser | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09Strahm.html | Greg Strahm, Tim Luke | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09WOLF.html | Sarah Wolf, Kent Nelson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09THESING.html | Laura Thesing, Adam Fischer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/weekinreview/09stolberg.html | Where Have You Gone, Joe the Citizen? | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09OLDAKOWSKI.html | Robert Oldakowski and Luis Mendoza | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09Auletta.html | Katharine Auletta, Michael Malenbaum | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/business/09intern.html | Unpaid Work, but They Pay for Privilege | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/fashion/weddings/09VOWS.html | Mary Ziegler and John Roberts III | False | By Viv Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/08/weekinreview/09sanger.html | Coming to Terms With Containing North Korea | False | By David E. Sanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/science/earth/09climate.html | Climate Change Seen as Threat to U.S. Security | False | By John M. Broder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/health/research/09brain.html | After Injury, Fighting to Regain a Sense of Self | False | By Benedict Carey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09cerb.html | For Private Equity, a Very Public Disaster | False | By Louise Story | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/weekinreview/09levy.html | How Russia Defines Genocide Down | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09privacy.html | And You Thought a Prescription Was Private | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09pubed.html | Baseballâ€šÃ„Ã´s Top-Secret Roster | False | By Clark Hoyt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/weekinreview/09kapur.html | An Indian Says Farewell to Poverty, With Jitters | False | By Akash Kapur | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/weekinreview/09corr-001.html | Correction: Reflections of a Yankee Fan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/soccer/09soccer.html | Mexico Tries to Reclaim Soccer Rivalry With U.S. | False | By JerÃ¨sÃ© Longman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/weekinreview/09corr-002.html | Correction: The Lobbying Web | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/weekinreview/09corr-003.html | Correction: Peace, Love and Charlie Manson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/football/09marriage.html | Taking Vows in a League Blindsided by Divorce | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/asia/09pstan.html | Pakistan Says Feud Kills a Top Militant | False | By Ismail Khan and Sabrina Tavernise | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09corner.html | The Lesson of the 38 Candy Bars | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09proto.html | Staving Off a Spiral Toward Oblivion | False | By Mary Tripsas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/asia/09indo.html | Plot to Kill Indonesian President Foiled | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/economy/09stra.html | Hold or Fold, but Donâ€šÃ„Ã´t Waver | False | By MARK HULBERT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09spotlight.html | White Soxâ€šÃ„Ã´ Beckham Draws Attention and Comparisons | False | By Jim Luttrell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/your-money/09haggler.html | Next Time, Break Out the Packing Peanuts | False | By David Segal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/09schulberg.html | A Writer Infused With a Fighting Spirit | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/education/09textbook.html | In a Digital Future, Textbooks Are History | False | By Tamar Lewin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/middleeast/09mideast.html | Palestinians Elect Leader, Unopposed, as Party Chief | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/jobs/09pre.html | The Authority Thatâ€šÃ„Ã´s Not on Any Chart | False | By Daniel Sorid | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/09inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09dowd.html | Livinâ€šÃ„Ã´ La Vida Loca | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/letters-AYNRANDSRELE_LETTERS.html | Letters: Ayn Randâ€šÃ„Ã´s Relevance | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09backpage-WOMENINMANAG_LETTERS.html | Letters: Women in Management | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/middleeast/09diyala.html | Iraqis Take the Lead, With U.S. Trailing Closely | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/europe/09copter.html | In Some Prison Breaks Across Europe, Helicopters Replace the File in the Cake | False | By Nicola Clark | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09count.html | More People Pull Up Stakes for Employment | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/americas/09honduras.html | Presidentâ€šÃ„Â´s Ouster Highlights a Divide in Honduras | False | By Ginger Thompson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09digi.html | Are the Glory Days Long Gone for I.T.? | False | By Randall Stross | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/europe/09russia.html | Russia Seeks to Improve Safety of Its Roads | False | By Andrew Roth | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/asia/09india.html | Indian Troops Kill 3 Militants in Kashmir | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/world/africa/09mauritania.html | Suicide Blast Wounds 2 at Embassy in Mauritania | False | By Adam Nossiter | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/09gret.html | Imperfect Politics of Pay | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/jobs/09boss.html | When Skills Translate Well | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/business/economy/09view.html | A Missed Opportunity on Climate Change | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09rich.html | Is Obama Punking Us? | False | By Frank Rich | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/us/09bike.html | Boston Tries to Shed Longtime Reputation as Cyclistsâ€šÃ„Â´ Minefield | False | By Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/us/politics/09signing.html | Obamaâ€šÃ„Â´s Embrace of a Bush Tactic Riles Congress | False | By Charlie Savage | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09friedman.html | Green Shoots in Palestine II | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-08 | 0001-01-01 | https://www.nytimes.com/2009/08/09/health/policy/09lobby.html | Drug Industry to Run Ads Favoring White House Plan | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09juicebox.html | Where Puccinelli Is as Good as Bonds | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09ehrenreich.html | Is It Now a Crime to Be Poor? | False | By Barbara Ehrenreich | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/us/politics/09wexler.html | Anne Wexler, an Influential Political Operative and Lobbyist, Is Dead at 79 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09corridor.html | Above the River, Pilots Must Serve as Their Own Traffic Controllers | False | By Al Baker and Patrick McGeehan | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/tennis/09clijsters.html | With 34 Titles, Clijsters Returns as a Wild Card | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09survivors.html | A Flight Later, 2 Deaths Avoided | False | By Serge F. Kovaleski | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/golf/09golf.html | Harrington Keeps Lead as Woods Makes a Move | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09barber.html | You Say Tomato, I Say Agricultural Disaster | False | By Dan Barber | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09yankees.html | Yankees Zero In on Sweep of Red Sox | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/09usoc.html | U.S.O.C. Approves Big Salary for Its Acting Chief Executive | False | By Katie Thomas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09sun1.html | The Massachusetts Model | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09sun2.html | Their Gamble, Everyoneâ€šÃ„Â´s Money | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09sun3.html | A Dream of Hydrogen | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/l09suicide.html | Struggling With the Stresses of War | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/l09scotus.html | A Milestone for America: Justice Sonia Sotomayor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/l09pharm.html | Profits Over Health Care | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/opinion/09kristof.html | How to Recharge Your Soul | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09arod.html | Rodriguez Savors a Day Out of the Harsh Spotlight | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/crosswords/chess/09chess.html | A Game With 960 Possible Openings, but an American Champ Is Unfazed | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/sports/baseball/09castillo.html | Castillo Has Embodied Metsâ€šÃ„Â´ Season, but Has Battled Back From Low Point | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09hutchins.html | Carleen Hutchins, Innovative Violin Maker, Is Dead at 98 | False | By Margalit Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/music/09hutchins.html | Carleen Hutchins, Innovative Violin Maker, Is Dead at 98 | False | By Margalit Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/09/nyregion/09victims.html | Deadly End for Groups on 2 Trips of Leisure | False | By Serge F. Kovaleski and Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/iht-edkissinger.html | North Koreaâ€šÃ„Â´s Nuclear Blackmail | False | By HENRY A. KISSINGER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/fashion/10iht-design10.html | Fiddly, Fussy or Just Plain Ugly Kettles | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/iht-edletmon.html | Georgia's 'Restart' Button | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/us/10iht-letter.html | Bill Clinton Shows What Heâ€šÃ„Â´s Good At | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/opinion/10iht-oldaugust10.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/sports/soccer/10iht-SOCCER.html | Soccer Is Haunted by an Inexplicable Trend | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/opinion/10iht-edlankov.html | No Rush to Talk With North Korea | False | By ANDREI LANKOV | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 2009-08-10 | https://www.nytimes.com/2009/08/10/sports/cricket/10iht-cricket.html | Australians Rout England to Square Up Ashes Series | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10victims.html | Families Shattered as a Dream Trip From Italy Ends in Death | False | By Anne Barnard and Serge F. Kovaleski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/global/10riotinto.html | China Says $100 Billion Was Bilked by Rio Tinto | False | By David Barboza | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/asia/10pstan.html | Claims Differ on Pakistani Taliban Struggle | False | By Sabrina Tavernise and Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/middleeast/10iraq.html | Iraqi Officials Concerned About Threat of Swine Flu From U.S. Troops | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10collide.html | Airspace Above Hudson a Highway With Few Signs | False | By Al Baker and Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/africa/10clinton.html | Clinton Praises Angola, but Urges More Reform | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/asia/10china.html | Typhoon Pummels China and Taiwan | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/americas/10prexy.html | Obama Arrives in Mexico for Start of Summit | False | By Ginger Thompson and Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/music/09kozi.html | Mining Pop for Avant-Garde Inspiration | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/books/10maslin.html | Itâ€šÃ‚Â´s Summer at the Cape, but This Is No Vacation | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/golf/10penningaton.html | Open Spaces for Kids, With Tees and Greens | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/golf/10golfinjuries.html | The Continuing Perils of Anger and Carts | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/books/10bellatin.html | A Mischievous Novelist With an Eye and an Ear for the Unusual | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/crosswords/bridge/10card.html | A Tough Contract to Find, but Itâ€šÃ‚Â´s Ultimately a Winner | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/television/10lords.html | Replaying the â€šÃ‚Â´60s With Those Who Shattered Convention | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/television/10barry.html | The Mayor and the Myths: A Case of Political Survival | False | By David Carr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/music/10choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/movies/10festival.html | Film Festival in the Cross Hairs | False | By Dan Levin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/10cuts.html | Arts Programs in Academia Are Forced to Nip Here, Adjust There | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/music/10mraz.html | Nice Guy, but Donâ€šÃ‚Â´t Cross Him at Scrabble | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/music/10rhys.html | Guitarists by the Hundreds, With a Funk Chaser, Power an Outdoor Concert | False | By Steve Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/dance/10whelan.html | Highlighting a Museâ€šÃ‚Â´s Full Râ€šÃ‚Â©sumâ€šÃ‚Â© | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/golf/10golfrule.html | Can Help for Amateurs Become Too Much? | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/theater/10arts-BROADWAYSPID_BRF.html | Broadway Spidey Hits a Bump | False | By Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/music/10mostly.html | Mozart, Joined by His Friends and Heirs | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/movies/10arts-GIJOEISNO1AT_BRF.html | â€šÃ‚Â²G.I. Joeâ€šÃ‚Â´ Is No. 1 at the Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/theater/10arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/theater/10arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/movies/10arts-THEHORNETSNE_BRF.html | The Hornetâ€šÃ‚Â´s New Kato | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/television/10arts-PAULAABDULTO_BRF.html | Paula Abdul to ABC? | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/television/10arts-ITSALWAYSSUN_BRF.html | â€šÃ„ïtâ€šÃ„‚Ã„´s Always Sunnyâ€šÃ„‚Ã„´ on the Road | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/global/10razor.html | Microsoft to Sell Web Ad Agency | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/media/10adcol.html | Magazines Turn to Cover Ads, and Even Pouches, for Revenue | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/media/10apps.html | Thereâ€šÃ„‚Ã„´s an App for That. But a Revenue Stream? | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10trains.html | Bringing Americaâ€šÃ„‚Ã„´s Trains Up to Speed | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/golf/10golfshoes.html | These Golf Shoes Have Their Heart in Other Sports | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/media/10seattle.html | Seattle Paper Is Resurgent as a Solo Act | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/10fox.html | An Executive at Fox Drops Hints About a Murky Future for the Costly â€šÃ„‚Ã„·24â€šÃ„‚Ã„´ | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/africa/10madagascar.html | Madagascar Political Rivals Agree to Power-Sharing Deal | False | By Barry Bearak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10zencey.html | G.D.P. R.I.P. | False | By Eric Zencey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/media/10award.html | After Winning Advertising Awards, an Invitation to Pay for the Trophies | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/media/10buzz.html | What Tweeters Have to Say About the Movies | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/media/10drill.html | The Payoff of Ads on Search Engines | False | By Alex Mindlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/americas/10mexico.html | Mexico Lawyer Who Defended Drug Traffickers Is Shot Dead | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/asia/10rights.html | Arrest in China Rattles Backers of Legal Rights | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/media/10carr.html | For Murdoch, Itâ€šÃ„‚Ã„´s Try, Try Again | False | By David Carr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/us/10land.html | A Silence, Now Coldly Permanent, in a Mill Town | False | By Dan Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-09 | 0001-01-01 | https://www.nytimes.com/2009/08/10/technology/10sap.html | As Rivals Branch Out, SAP Is Sticking to Software | False | By Carter Dougherty and Ashlee Vance | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/global/10cable.html | With Cable, Laying a Basis for Growth in Africa | False | By CAT CONTIGUGLIA | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/baseball/10mets.html | For One Day, a Healthy Dose of Santana Spares the Mets Any Headaches | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/europe/10ruspolice.html | Shock Over Rampage, but Not Much Surprise About the Culprit | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/us/politics/10caucus.html | Tumultuous Environment Makes a Health Care Compromise More Unlikely | False | By John Harwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/10mason.html | Eli Mason, Leader in Accounting Ethics, Is Dead at 88 | False | By Jad Mouawad | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10clarke.html | Copter Pilot Is Recalled as Family Man | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/technology/start-ups/10taobao.html | An Online Market Flourishes in China | False | By David Barboza | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/technology/10check.html | Bank Will Allow Customers to Deposit Checks by iPhone | False | By Susan Stellin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/10rail.html | Thoroughbred Sales Drop, an Ominous Sign for an Erratic Industry | False | By Jim Squires | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10coke.html | Evelyn Coke, Home Care Aide Who Fought Pay Rule, Is Dead at 74 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/us/10prison.html | Hundreds Hurt in California Prison Riot | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10mon1.html | $75 Billion Carrot, but Few Nibbles | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10senator.html | His Kind of Crowd, in Queens, Not Albany | False | By Anne Barnard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/technology/10morning.html | Breakfast Can Wait. The Dayâ€™s First Stop Is Online. | False | By Brad Stone | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/media/10elkhart.html | News Site Keeps Focus on Townâ€™s Recession | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10altman.html | At Planeâ€™s Controls, a Veteran of Decades in the Skies | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/baseball/10ortiz.html | In Day of Statements, United Front Behind David Ortiz Speaks Volumes | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10mon4.html | Iâ€™ve Got Mail | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/baseball/10redsox.html | Bayâ€™s Return to Red Sox Ends Youkilisâ€™s Wild Ride in Left Field | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/10pay.html | Effort to Rein In Wall Street Pay Hits New Hurdle | False | By Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/golf/10golf.html | With Win, Woods Is in Usual Fine Form for a Major | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/us/10juvenile.html | Mentally Ill Offenders Strain Juvenile System | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/football/10giants.html | Giantsâ€™ Kehl Adds Aggressiveness to His On-Field Style | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/world/asia/10afghan.html | U.S. to Hunt Down Afghan Drug Lords Tied to Taliban | False | By James Risen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10krugman.html | Averting the Worst | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/health/policy/10facts.html | A Primer on the Details of Health Care Reform | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/10views.html | The Best Choice for Citigroup | False | By ANTONY CURRIE and MARTIN HUTCHINSON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/tennis/10nadal.html | Nadal Begins His Comeback in a Different Tennis World | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/business/10wireless.html | F.C.C. Weighs Need for New Cellphone Handset Rules | False | By Saul Hansell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/us/10chess.html | 2 Are Voted Off Board That Governs Chess Group | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/10olympics.html | Golf and Rugby Have Best Shot at Being Added for 2016 Games | False | By Jerᤴ§Â© Longman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/us/10list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/baseball/10krod.html | Metsâ€™ Francisco Rodriguez Takes Step Toward Righting Ship | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10yards.html | Atlantic Yardsâ€™ Developer Races a Court Hearing, a Bond Deadline and Opponents | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/pageoneplus/10correx.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/pageoneplus/10correx.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/pageoneplus/10correx.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/pageoneplus/10correx.ready-004.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10harp.html | For a Rare Discarded Harp, a Chance to Sing Again | False | By Colin Moynihan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10mon2.html | A Real Bill for the Climate | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/10mon3.html | Ground Zero Stalls Again | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/opinion/l10grant.html | A Famed West Sider Pleads for Her Neighborhood | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10abuse.html | Passions Remain High as Child Victims Act Is Derailed After Bruising Fight | False | By Paul Vitello | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10bharara.html | For Manhattanâ€šÃ„Â´s Next U.S. Attorney, Politics and Prosecution Donâ€šÃ„Â´t Mix | False | By Benjamin Weiser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10bigdaddy.html | Nostalgic Trip Home for a Hip-Hop Icon | False | By Kareem Fahim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/baseball/10yankees.html | Trailing, Yankees Go Homer-Homer-Sweep | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/nyregion/10diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/global/10bridgestone.html | Bridgestone Extends W.G.C. Title Sponsorship Through 2014 | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/sports/baseball/10lester.html | Red Sox Pitchers Toiled With No Room for Error | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 2009-08-11 | https://www.nytimes.com/2009/08/11/opinion/11iht-edlet.html | Inadequate Afghan Security Forces | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 2009-08-11 | https://www.nytimes.com/2009/08/11/world/europe/11iht-letter.html | In Germany, Few Voice the W Word | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 2009-08-11 | https://www.nytimes.com/2009/08/11/fashion/11iht-ftirelli.html | The Costumes That Made Them Stars | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 2009-08-11 | https://www.nytimes.com/2009/08/11/opinion/11iht-oldaugust11.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 2009-08-11 | https://www.nytimes.com/2009/08/11/fashion/11iht-fbread.html | Bread as Fashion, Tokyo-Style | False | By KAORI SHOJI | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 2009-08-11 | https://www.nytimes.com/2009/08/11/world/asia/11iht-friends.html | After Torture and Betrayal, Reconciliation | False | By CHOE SANG-HUN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/10/arts/music/10seeger.html | Mike Seeger, Singer and Music Historian, Dies at 75 | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/china.html | Scores Dead and Hundreds Feared Missing From Typhoons | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/middleeast/11iraq.html | Sectarian Bombings Pulverize a Village in Iraq | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/middleeast/11iran.html | Iranian Lawmakers Demand Say on Cabinet, Hinting at a Rift Among Hard-Liners | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/asia/11pstan.html | Leadership of Taliban in Pakistan Still Unclear | False | By Sabrina Tavernise and Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/technology/11lenovo.html | Big Investor to Sell Part of Stake in Lenovo Parent | False | By CHRIS NICHOLSON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/asia/11afghan.html | Taliban Seize Building for Attack on Afghan Government Offices | False | By Abdul Waheed Wafa and Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11settle.html | Westchester Adds Housing to Desegregation Pact | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11auto.html | G.M. to Cut the Ribbon for Its Store on eBay | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/asia/11riotinto.html | China Seems to Retract Claim Against Rio Tinto | False | By David Barboza | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/africa/11diplo.html | Clinton Presses Congo on Minerals | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/europe/11britain.html | Head of MI6 Denies Role of Agency in Torture | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/asia/11myanmar.html | Verdict Expected for Burmese Activist | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11really.html | The Claim: Some Dogs Look Like Their Owners | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/space/11conv.html | Scientist Tackles Ethical Questions of Space Travel | False | By Claudia Dreifus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11transfer.html | More Fliers Skipping the Cab | False | By Jane L. Levere | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11slee.html | Online Treatment May Help Insomniacs | False | By Amanda Schaffer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/americas/11prexy.html | Obama Sets Immigration Changes for 2010 | False | By Ginger Thompson and Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/09/arts/television/09barn.html | Living With a Constant Honey-Do List | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11gene.html | Cost of Decoding a Genome Is Lowered | False | By Nicholas Wade | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/11diving.html | A Diving Powerhouse Springs From Georgia's Sandy Soil | False | By Drew Jubera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11docs.html | Seeking Lessons in Swine Flu Fight | False | By Lawrence K. Altman, M.D. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/theater/reviews/11luke.html | Generational Bonds, in All Their Knots | False | By Rachel Saltz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/global/11brioni.html | Brioni, Suitmaker to Presidents, Adapts to Crisis | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/economy/11expats.html | American Graduates Finding Jobs in China | False | By Hannah Seligson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11qna.html | Red Hot Chili Peppers | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11brod.html | Taking Steps to Cope With Chemo Brain | False | By Jane E. Brody | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/music/11idols.html | The Top 10! Cover Tunes! Flying Bras! | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/dance/11summer.html | Patterns of a Summer Night, to the Strains of Jazz, Tango or Gospel | False | By Gia Kourlas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/dance/11evenings.html | Pinned Together in Rhythmic Streams | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11bank.html | Judge Attacks Merrill Pre-Merger Bonuses | False | By Louise Story | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/books/11kakutani.html | Presidential Horse Race, the 2008 Version | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/theater/11arts-BRIANDARCYJA_BRF.html | Brian D'arcy James to Leave 'Shrek' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/movies/11arts-HURTLOCKERDI_BRF.html | 'Hurt Locker' Director Finds Her Next Film | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/books/11arts-GERMANYASKED_BRF.html | Germany Asked to Lift Ban on â€šÃ„Ã¹Mein Kampfâ€šÃ„Ã¹ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/television/11arts-SOYOUDONTWAN_BRF.html | So You Donâ€šÃ„Ã¹t Want to Be a Millionaire? | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/design/11arts-MOMADIRECTOR_BRF.html | MoMa Director Among Museumsâ€šÃ„Ã¹ Highest Paid | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/books/11arts-BARNESNOBLET_BRF.html | Barnes & Noble to Buy College Bookseller | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/music/11arts-TWITTERFORSO_BRF.html | Twitter for Sopranos and a Bat for a Violinist | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/movies/11arts-MICHAELJACKS_BRF.html | Michael Jackson Film Coming in October | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/middleeast/11fatah.html | Fatah Turns to Nation Building, Though It Doesnâ€šÃ„Ã¹t Discard the Rifle | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11helmsley.html | Charities Ask a Court to Direct More of Helmsleyâ€šÃ„Ã¹s Billions to Help Dogs | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/middleeast/11yemen.html | Yemenâ€šÃ„Ã¹s Instability Grows as One of 3 Insurgencies Flares Up | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11naming.html | Reviving the Lost Art of Naming the World | False | By Carol Kaesuk Yoon | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/design/11gwathmey.html | Gwathmeyâ€šÃ„Ã¹s Death Further Diminishes â€šÃ„Ã¹New York Fiveâ€šÃ„Ã¹ | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/music/11mozart.html | Damning Mozart With Fervid Praise | False | By James R. Oestreich | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11pittsburgh.html | Gunman Was Questioned About Taking Grenade on Bus | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/education/11punish.html | Disabled Students Are Spanked More | False | By Sam Dillon | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11flier.html | A Career Built on Easing Headaches | False | By Frank Natoli | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11brfs-AUTOPSYRESUL_BRF.html | Jackson Autopsy Results Held | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-10 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11klass.html | Stealing in Childhood Does Not a Criminal Make | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/asia/11korea.html | N. Korean Ship Searched for Radioactive Material | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11tier.html | The Earth Is Warming? Adjust the Thermostat | False | By John Tierney | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/economy/11views.html | Pushing the Limits of Stimulus Plans | False | By Edward Hadas and Robert Cyran | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/media/11photo.html | Downturn in Print Media Hurting Photojournalists | False | By David Jolly | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11road.html | Deliverance for Travelers Trapped on the Tarmac | False | By Joe Sharkey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/media/11adco.html | Notice Those Ads on Blogs? Regulators Do, Too | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/americas/11briefs-Ecuador.html | Ecuador: Area Leaders Voice Worry Over G.I.â€šÃ„Ã¹s for Colombia | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11cases.html | A Pungent Life: The Smells in My Head | False | By Jane G. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11lego.html | Lego Rejects a Bit Part in a Spinal Tap DVD | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11yosemite.html | Spectacular Distractions Are the Perks of Judgeship | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/soccer/11soccer.html | In Mexico, a Soccer Stadium Where Visitors Gasp | False | By Jeré Longman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11bedford.html | Jimmy Bedford, Guardian of Jack Daniel's, Dies at 69 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11stat.html | More Americans on the Road to Obesity | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/americas/11prisons.html | Mexico's Drug Traffickers Continue Trade in Prison | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11herbert.html | A Scary Reality | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/basketball/11vecsey.html | Pioneering Knick Returns to Garden | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11touch.html | Five-Second Touch Can Convey Specific Emotion, Study Finds | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/africa/11nigeria.html | Nigerian Amnesty Plan Faces Difficulties | False | By Adam Nossiter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/research/11cancer.html | Breast-Feeding Linked to Lower Cancer Risk | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/world/europe/11briefs-Chechnya.html | Russia: Conflicting Reports of 2 Chechnya Kidnappings | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11globh.html | 800,000 More Workers Needed in Africa to Meet Health Goals by 2015 | False | By SARAH ARNQUIS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/tennis/11tennis.html | Nadal's Return Draws a Crowd to Doubles Play | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11riot.html | Calif. Prison Rocked by Riot Has Troubled Past | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11malley.html | The Two-State Solution Doesn't Solve Anything | False | By Hussein Agha and Robert Malley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/lett-ONLANDANDOFF_LETTERS.html | On Land and Off Balance (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11lett-DOCTORSBYWAY_LETTERS.html | Doctors, by Way of Cuba (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/11racing.html | Drug Policy Tightened at Breeders' Cup | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/baseball/11address.html | Want Baseball Autographs? This Man Can Help | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/11lett-ANORGANGETSI_LETTERS.html | An Organ Gets Its Due (2 Letters) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/11lett-ADISORDERINT_LETTERS.html | A Disorder in the Spotlight (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/your-money/credit-and-debit-cards/11limits.html | Card Users, Take Heart: One Penalty Is Vanishing | False | By Ron Lieber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11dems.html | State Democrats Fear That Paterson Is Liability | False | By Raymond Hernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11entry.html | Self-Expression in Spray Paint and Ink | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11copter.html | Collision Revives Debate Over Whether Copter Tours Are Worth the Cost | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/education/11promotion.html | Bloomberg Plans to Stop Promoting Low-Performing Fourth and Sixth Graders | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11collide.html | Officials Demand Tighter Control, or Even a Ban, of Hudson Air Traffic | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11diver.html | Police Divers Work Blind in Search for Bodies | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/hockey/11nhl.html | Blackhawksâ€šÃ„Â´ Kane Faces Charges in a Dispute | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/health/policy/11health.html | Under Pressure on Health Care, White House Fights Back | False | By Jim Rutenberg and Jackie Calmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/science/earth/11dredge.html | PCB Shift Forces G.E. to Suspend Hudson River Dredging | False | By Mireya Navarro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/football/11tyree.html | Giantsâ€šÃ„Â´ Tyree, a Super Bowl Hero, Tries to Hang On | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11download.html | Tilting at Internet Barrier, a Stalwart Is Upended | False | By John Schwartz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/baseball/11yanknotes.html | Hairston, Epitome of Role Player, Tries to Keep Game Simple | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11tue1.html | More Than Missiles | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11tue2.html | The Chino Prison Riot | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11tue3.html | Fair Housing in the Suburbs | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11tue4.html | A Century-Old Principle: Keep Corporate Money Out of Elections | False | By Adam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11herbert.html | The Roots of Violence Against Women | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11kristof.html | Learning About Nature | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/opinion/11dove.html | Dreams From His Mother | False | By Michael R. Dove | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/baseball/11yankees.html | Yankeesâ€šÃ„Â´ Winning Streak Ends at 7 Games | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/nyregion/11correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/11correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/11correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11blago.html | Federal Charges Aside, Blagojevich Stays in the Spotlight | False | By Monica Davey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/football/11sandomir.html | Comic Strips on N.F.L. and Race: Fair Game or Out of Bounds? | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/11correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/11correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/baseball/11bluejays.html | With Money a Big Factor, the Blue Jays Give Rios to the White Sox | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/obituaries/11correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11nun.html | New Nuns and Priests Seen Opting for Tradition | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/business/11toxic.html | Troubled Assets May Still Pose Risk | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/obituaries/11correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/football/11giants.html | Banning Wedge May Have Unintended Effects | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/obituaries/11correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/us/11whalefloater.ready.html | Two Beaked Whales Die on Florida Beach | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/baseball/11mantle.html | Widow of Mantle Dies at Age 77 | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/arts/design/11jacobson.html | Marcey Jacobson, a Photographer Inspired by Mexico, Dies at 97 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/sports/cricket/12iht-CRICKET.html | Pakistan Tries Its Luck With an Unlikely Captain | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/opinion/12iht-edlet.html | The Price of Doing Business in China | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/sports/soccer/12iht-SOCCER.html | Argentinaâ€šÃ„´s Favorite Sport in Trouble | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/opinion/12iht-edweisbrot.html | More of the Same in Latin America | False | By MARK WEISBROT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/arts/12iht-lon12.html | A Seductive Twist on a Classic Tale | False | By MATT WOLF | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/world/europe/12iht-lettereuropeweb.html | Russia Is Still Getting Away With Murder | False | By CELESTINE BOHLEN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/opinion/12iht-oldaugust12.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/world/middleeast/12iht-letter.html | On Beaches, Intolerance Wears a Veil | False | By DANIEL WILLIAMS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 2009-08-12 | https://www.nytimes.com/2009/08/12/opinion/12iht-edbowring.html | Beijing's Rio Tinto Washout | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/baseball/11mets.html | Pelfrey Struggles as the Mets Resume Their Routine of Mistakes | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/asia/12myanmar.html | Burmese Activist Receives New Term of House Arrest | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/asia/12china.html | Typhoon Survivors Are Found in Taiwan | False | By Andrew Jacobs and Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/europe/12chechnya.html | Two Chechen Aid Workers Are Killed | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/asia/12bangkok.html | Thailand Blocks Extradition of an Arms Dealing Suspect | False | By Thomas Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12shriver.html | Eunice Kennedy Shriver, Influential Founder of Special Olympics, Dies at 88 | False | By Carla Baranauckas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/europe/12nazi.html | Former Nazi Officer Convicted of Murdering Italian Civilians | False | By Judy Dempsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/asia/12pstan.html | U.S. Missile Kills at Least 10 in Pakistan Tribal Area | False | By Pir Zubair Shah and Sabrina Tavernise | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12auto.html | G.M. Puts Electric Carâ€šÃ„´s City Mileage in Triple Digits | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/europe/12moscow.html | Moscow Signals Widening Rift With Ukraine | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/education/12college.html | Study Shows Rise in Average Borrowing by Students | False | By Tamar Lewin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/africa/12diplo.html | Clinton Presents Plan to Fight Sexual Violence in Congo | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/soccer/12soccer.html | Mexican Star Is Rising Up to His Burden | False | By Jerˆ´sÃ© Longman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/global/12tax.html | Britain and Liechtenstein Sign Tax Pact | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12waterfront.html | Corruption Found at Waterfront Watchdog | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/tennis/12twins.html | The Bryans Have Advice for the Federer Twins | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/11/sports/tennis/11clijsters.html | Clijsters Wins First Match in Two Years | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/12sandomir.html | The Mother of the Special Olympics | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/asia/12musharraf.html | Musharraf Faces Arrest on Return to Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/economy/12rouble.html | In Russia, Data Signals a Leveling Off of the Decline | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/middleeast/12kuwait.html | Kuwait Arrests 6 in Plot to Hit a U.S. Base | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12madoff.html | Madoff Aide Reveals Details of Ponzi Scheme | False | By Jack Healy and Diana B. Henriques | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/health/policy/12insure.html | Survey Finds High Fees Common in Medical Care | False | By Gina Kolata | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/global/12silicon.html | Debate in Germany: Research or Manufacturing? | False | By Carter Dougherty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/golf/12golf.html | Woods Reaches Season's Final Major With a Head of Steam | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/music/12negron.html | A Salsa Star Who Harbors Springsteen Dreams | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12jackson.html | New Raid in Inquiry on Jackson | False | By Steve Friess | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/health/policy/12obama.html | Obama Offers Reassurance on Plan to Overhaul Health Care | False | By Helene Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12pour.html | Rooted in Rioja, Traditions Gain New Respect | False | By Eric Asimov | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/politics/12firings.html | E-Mail Reveals Roveâ€šÃ„Â´s Key Role in â€šÃ„Â´06 Dismissals | False | By Eric Lichtblau and Eric Lipton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/television/12fox.html | Fox to Show Documentary on Octupletsâ€šÃ„Â´ Mother | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/theater/reviews/12lifetime.html | A Memoir So Compelling It Just Has to Be Phony | False | By Charles Isherwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16beatles-t.html | While My Guitar Gently Beeps | False | By Daniel Radosh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/movies/12muslim.html | Dispute Over a Script Seminar for Muslim Students | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/dance/12tulsa.html | Cheekily Stylish, Playfully Tacky | False | By Gia Kourlas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/music/12chamber.html | Pianist-Conductor Helps Unlikely Moderns Fit in Among All the Mozart | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/movies/12yasu.html | Entwined at a Japanese Shrine, the Nobility and Horrific Brutality of War | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/design/12parrish.html | When Creativity Diminishes Along With the Cash | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/dance/12arts-CITYBALLETSS_BRF.html | City Balletâ€šÃ„Â´s Season to Honor Lincoln Center | False | By Julie Bloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/books/12arts-JUDGINGABOOK_BRF.html | Judging a Book by Its Cover | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/theater/12arts-ABROADWAYBEH_BRF.html | A Broadway â€šÃ„Â²Behandingâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/television/12idol.html | Howâ€šÃ„Â²Idolâ€šÃ„Â´ and Abdul Parted Ways | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/global/12riotinto.html | China Charges 4 Rio Tinto Employees; Spying Allegations Are Dropped | False | By David Barboza | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/middleeast/12mideast.html | Israel Is Wary of Calm Days That May End in Turmoil | False | By Ethan Bronner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/music/12arts-BROOKSDUNNTO_BRF.html | Brooks & Dunn to Break Up | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/dance/12arts-SINATRASSONG_BRF.html | Sinatraâ€šÃ„Â´s Songbook, Tharpâ€šÃ„Â´s Way | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/realestate/commercial/12retail.html | In New Jersey, Some Developers Sign Up Retail Tenants Despite the Downturn | False | By Antoinette Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/television/12arts-MILLIONAIREP_BRF.html | â€šÃ„Â²Millionaireâ€šÃ„Â´ Picks Up Viewers for ABC | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/movies/12arts-NEWYORKFILMF_BRF.html | New York Film Festival Announces Lineup | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/movies/12arts-DONTFORGETAB_BRF.html | Donâ€šÃ„Â´t Forget About John Hughes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/arts/music/12arts-THEKNITTINGF_BRF.html | The Knitting Factory to Reopen in Brooklyn | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/realestate/commercial/12rail.html | Sacramento Project â€šÃ„Â²Almost a City in Itselfâ€šÃ„Â´ | False | By Morris Newman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/health/policy/12townhall.html | Senator Goes Face to Face With Dissent | False | By Ian Urbina and Katharine Q. Seelye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/books/12unknown.html | Civil War in Uganda, Illustrated and in Panels | False | By George Gene Gustines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/books/12garner.html | Writerâ€šÃ„Â´s Myth Looms as Large as the Many Novels She Wrote | False | By Dwight Garner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13CRITIC.html | Playing to the Middle | False | By Cintra Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/middleeast/12fatah.html | Fatah Party Election Brings in a New Generation | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/americas/12venez.html | Chá̈vez Loyalists Push to Close Golf Courses | False | By Simon Romero | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/media/12adco.html | Bloomingdaleâ€šÃ„Â´s Takes a Cue From Hollywood Glamour | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12green.html | Image Problem? Donâ€šÃ„Â´t Pity the Bell | False | By Julia Moskin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12repubs.html | State Republicans Lose Fund-Raising Edge | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/global/12provident.html | Resolution Will Buy Friends Provident for $3 Billion | False | By Chris V. Nicholson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12views.html | For Hyatt, the Timing Is Good for an I.P.O. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/europe/12lacoste.html | It Takes a Wealthy Man to Raise a French Village | False | By Steven Erlanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/health/research/12aspirin.html | Aspirin Seen Aiding Colorectal Cancer Patients | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12swine.html | First Flu Victimâ€šÃ„Â´s Family Intends to Sue City | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12don.html | Sixties Accuracy in Every Sip | False | By Robert Simonson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12border.html | Napolitano Focuses on Immigration Enforcement | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-11 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12translate.html | Welfare Agency Is Sued Over Translation Services | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/global/12asiaecon.html | Recovery in Asia Begins to Gather Steam | False | By Bettina Wassener | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12astor.html | Forewoman of Astor Jury Attacked on the Subway | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12fund.html | Atticus Closing 2 Funds | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12trade.html | In the Veggie Patches of Fellow Green Thumbs | False | By Henry Alford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12screen.html | Hudson Presents Obstacles to New Crash-Avoidance Technology | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12carpenters.html | Again Facing Bribery Case, Union Head Is to Resign | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/reviews/12brief-001.html | Worth the Walk on the Upper West Side | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/reviews/12brief-002.html | Where Oaxaca Meets Rockaway | False | By Betsy Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12cal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12peach.html | So Sweet and So Fuzzy | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12bota.html | An Exhibition Ripe for the Eating | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12bark.html | Hey, Hot Dogs (and Rustic Charm) Here! | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/lett-CARPINGABOUT_LETTERS.html | Carping About Carp | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/lett-HAVEKITCHENW_LETTERS.html | Have Kitchen, Will Travel | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12vege.html | Just Like Grandma Makes | False | By Elaine Louie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12brun.html | Brunello Inquiry Cites Five Wineries | False | By Eric Asimov | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12appe.html | Bluefish With a Crunchy Bite | False | By Melissa Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/121arex.html | Bluefish With Lemon-Almond Butter and Swiss Chard | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/12mini.html | SummeraŕêšÃ„Ã's Freshness, Sipped From a Glass | False | By Mark Bittman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/121mrex.html | Agua Fresca | False | By Mark Bittman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/dining/reviews/12rest.html | A Daring Rise to the Top | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/tennis/12tennis.html | Federer and Murray Show Very Little Rust | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/baseball/12mantle.html | Merlyn Mantle, Who Was Married to Yankees Great for 43 Years, Dies at 77 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12airports.html | Inspector General Questions Value of Some Airport Stimulus Projects | False | By Michael Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12espada.html | EspadaÃªŠÃ„Ã's Son Gets $120,000 Senate Staff Job | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12motors.html | G.M. Hopes New Lineup Brings Back Excitement | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12dna.html | Prisoner Says DNA Test Exonerates Him of Rape | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/ncaafootball/12ivy.html | Ivy League Seeks Answers at Quarterback | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12bigcity.html | Upper West Side Businesses Are Still Standing, and Grateful | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/baseball/12clemens.html | Grimsley Meets Clemens Prosecutors | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/middleeast/12shiite.html | Iraqâ€šÃ„Ã´s Shiites Show Restraint After Attacks | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12collide.html | Last Bodies Recovered From River After Crash | False | By Al Baker and Colin Moynihan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12flight.html | Over the Hudson, Good Views, Difficult Flying | False | By Russ Buettner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12event.html | Corporations Take a Low-Key Approach to Event Sponsorship | False | By Leslie Wayne | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12archives.html | U.S. Bares â€šÃ„Ã´Alien Filesâ€šÃ„Ã´ Kept on Immigrants | True | By Janie Lorber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12mta.html | 2 Operators on Subway Trains, for Now | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/nyregion/12gillibrand.html | Shades of a Final Jeopardy Question: Senator From Michigan | False | By David W. Chen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/business/12combat.html | A Soldierâ€šÃ„Ã´s Eye in the Sky | False | By Christopher Drew | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12cokinos.html | Dust in the (Cosmic) Wind | False | By Christopher Cokinos | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12psychs.html | 2 U.S. Architects of Harsh Tactics in 9/11â€šÃ„Ã´s Wake | False | By Scott Shane | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/europe/12briefs-Britain.html | Britain: $65 Million in Jewelry Stolen | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/golf/12links.html | Faldo Says Only Woods Can Beat Woods | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/baseball/12yanknotes.html | Girardi Maps Out Pitching; No G.P.S. | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/africa/12briefs-Niger.html | Niger: Opposition Leader Arrested | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/baseball/12metnotes.html | Metsâ€šÃ„Ã´ Fall Weighs Heavily on Wright | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/middleeast/12briefs-Iran.html | Iran: French Embassy Staff Member Freed | False | By Steven Erlanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/africa/12briefs-Somalia.html | Somalia: 6 Hostages Are Released | False | By Scott Sayare | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/12correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/technology/companies/12soft.html | Microsoft to Put Office on Phones From Nokia | False | By Steve Lohr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/baseball/12yankees.html | Yankees Get Familiar Lift From Homers | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12wed1.html | A Chance to Return the Favor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12wed2.html | Salmon Test | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12wed3.html | Skies Over the Hudson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12wed4.html | Running Start | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12health.html | A Raucous Side of the Health Debate | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12congo.html | A Witness to Genocide Sees Another African Horror | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12dowd.html | Toilet-Paper Barricades | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12ringwald.html | The Neverland Club | False | By MOLLY RINGWALD | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12griffith.html | Presidents to the Rescue | False | By Michael J. Griffith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/health/12rosenzweig.html | Mark Rosenzweig, Brain Researcher, Is Dead at 86 | False | By Benedict Carey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/world/asia/12briefs-Indonesia.html | Indonesia: Terrorism Suspect Not Killed in a Shootout, Forensic Tests Confirm | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/us/12gap.html | Generation Gap Narrows, and Beatles Are a Bridge | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/sports/baseball/12mets.html | A Numbing Regularity Settles Over the Mets | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/us/13iht-letter.html | In Beijing, a Brand-New Old Quarter | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/opinion/13iht-oldaugust13.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/opinion/13iht-edlet.html | Clinton's North Korea Visit | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/opinion/13iht-edgenser.html | Pressuring the Burmese Junta | False | By JARED GENSER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/opinion/13iht-edmcnamara.html | Déjà Vu in Mexico | False | By THOMAS E. McNAMARA | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/world/europe/13iht-vets.html | Colonial Soldiers Want More From France | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/opinion/13iht-edkeillor.html | Swashbucklers of the Day | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 2009-08-13 | https://www.nytimes.com/2009/08/13/world/asia/13iht-phils.html | Abuse Charges Persist in Philippines' Fight Against Communists | False | By CARLOS H. CONDE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/12/opinion/12wed5.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/global/13riotinto.html | 4 on Rio Tinto's China Staff Won't Face Spying Charge | False | By David Barboza | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13afghan.html | Bomb Wounds 2 Journalists in Afghanistan | False | By Sangar Rahimi and Alan Cowell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/africa/13diplo.html | Two Sides of Nigeria Addressed by Clinton | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13econ.html | U.S. Trade Deficit Widened as Imports Rose in June | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13markets.html | Wall Street Maintains Gains After Fed Decision | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/global/13ubs.html | U.S. Reports Agreement With UBS in Tax Case | False | By Lynnley Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/global/13trade.html | W.T.O. Rules Against Chinaâ€šÃ„Ã´s Limits on Imports | False | By Keith Bradsher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/theater/16Zino.html | At Ease in His Own Pigeonhole | False | By Jason Zinoman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/theater/16mcge.html | Offstage Player Turns Into a Playwright | False | By Celia McGee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/europe/13russia.html | Putin Promises Abkhazia Economic and Military Support | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/baseball/13helmet.html | Safer Batting Helmet Draws Resistance From Some Players | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13iraqis.html | Iraqi Immigrants Face Lonely Struggle in U.S. | False | By Kirk Semple | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13china.html | Chinese Artist Says He Was Barred From Rights Advocateâ€šÃ„Ã´s Trial | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16Bruce-t.html | Can Game Theory Predict When Iran Will Get the Bomb? | False | By Clive Thompson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13rooms.html | The Chaos Behind the Morning-Show Calm | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/economy/13fed.html | Fed Views Recession as Near an End | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16explorer.html | Following the Trail of the Coiling Skies | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13carpenters.html | 3 Indicted Leaders of Carpentersâ€šÃ„Ã´ Union Are Fired | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/television/13secret.html | Military Mission, and You Are There | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/television/13woodstock.html | Woodstock: More Than Just the Music | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/europe/13ship.html | Russian Navy Joins Search for Freighter | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13india.html | Swine Flu Rattles Nerves as It Spreads in India | False | By Hari Kumar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/music/16play.html | Retro-Soul and Jazz, Fine, but Krautrock, Anyone? | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/13run.html | Late Move by Radcliffe: A Race in New York | False | By Liz Robbins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/theater/reviews/13blood.html | Language, the Terrestrial and Extraterrestrial View | False | By Rachel Saltz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/technology/personaltech/13smart.html | Cellphones Largely Immune to Viruses, for Now | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13taiwan.html | Taiwan President Is Target of Anger After Typhoon | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/smallbusiness/13hunt.html | As Deal-Making Returns, Midsize Companies Are Seen as Prime Targets | False | By Brent Bowers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16suicide-t.html | How Baida Wanted to Die | False | By Alissa J. Rubin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16FOB-wwln-t.html | Fat Tax | False | By David Leonhardt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/design/16kino.html | Iranians Shine, Assisted by Expatriate | False | By Carol Kino | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/africa/13rwanda.html | Suspect in Rwandan Genocide Is Captured After 15 Years in Hiding | False | By Josh Kron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/middleeast/13iran.html | Iran Denies Allegations That Protesters Were Raped in Prison | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/music/13tangle.html | Ambition Abounds in Tanglewoodâ€šÃ„Ã´s Exultation Over Contemporary Works | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/music/13bell.html | Mendelssohn and Haydn Join the Mix at Mozartâ€šÃ„Ã´s Show | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/music/13allen.html | Sometimes Saxophone Is the Name of the Game | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/smallbusiness/13small.html | Small-Business Stimulus Loans Off to Slow Start | False | By Robb Mandelbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/music/13opera.html | Star Soprano Cancels Most of Her Met â€šÃ„Ã²Carmenâ€šÃ„Ã´ Run | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13CODES.html | Hair, Hair, Hair, Hair, Hair, Hair | False | By David Colman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/crosswords/bridge/13card.html | Declarer Took the Finesse, Then Took the Bait as Well | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/dance/13ballroom.html | Ballroom: More Sexily, Less Strictly | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13CHICK.html | More Gumption, Less Gucci | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/health/13clinic.html | Thousands Line Up for Promise of Free Health Care | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13spy.html | Caught in the Deceit of the Web | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/technology/personaltech/13askk-001.html | Memory Card Ratings | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/technology/personaltech/13askk-002.html | AppleTV Sees a Feeble Battery | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/design/13barge.html | Life, Art and Chickens, Afloat in the Harbor | False | By Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/technology/personaltech/13askk-003.html | Tip of the Week: Food Photos on Flickr | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/music/13arts-MICHAELJACKS_BRF.html | Michael Jackson Is Still Outselling New Releases | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/theater/13arts-STARSOFSHEPA_BRF.html | Stars of Shepard Play Head to Atlantic Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/13arts-MOREFUNNYPEO_BRF.html | More Funny People Added to Comedy Festival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/television/13arts-LENOWONTBEPU_BRF.html | Leno Wonâ€šÃ„Ã´t Be Punished by Writers Guild | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/design/13arts-AUTRYCENTERD_BRF.html | Autry Center Drops Plan for Museum Expansion | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/movies/13arts-ANNEFRANKFIL_BRF.html | Mametâ€šÃ„Ã´s Next Project: Anne Frank Film | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/design/13arts-MONALISAATTA_BRF.html | Mona Lisa Attacked With a Teacup | False | By Nadim Audi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/television/13arts-SMALLERAUDIE_BRF.html | Smaller Audience for â€šÃ„Â²Millionaireâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/arts/television/13arts-PROPOSALTORE_BRF.html | Proposal to Revamp Emmys Abandoned | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/movies/13arts-FUNERALFORJO_BRF.html | Funeral for John Hughes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/baseball/13yankees.html | Difficult Victory, and Yankees Have Bruises to Prove It | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13SKIN.html | Rub On, Spray On, or No Tan at All? | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/us/13gay.html | Caution on Fighting Marriage Ban | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13skinside.html | Potential Dangers of Do-It-Yourself | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16FOB-onlanguage-t.html | Dated Definitions | False | By Ammon Shea | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16fob-q4-t.html | The Defender | False | By Deborah Solomon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/books/13maslin.html | Eyes May Be Moist, but the Jokes Are Dry | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16lives-t.html | Le Treatment | False | By Sara Paretsky | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13who.html | The Spaceship Down the Street | False | By Penelope Green | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/global/13bischoff.html | A Leader Is Called On to Turn Around Lloyds | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16food-t-000.html | Brandied Peaches, 1951 | False | By Amanda Hesser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13ROW.html | In a Light More Flattering | False | By Eric Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16food-t-001.html | 1951: Brandied Peaches | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16food-t-002.html | 2009: Canned Poached Pears | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/books/13book.html | Yale Press Bans Images of Muhammad in New Book | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/technology/personaltech/13basics.html | Getting Your Wireless Network Up to Speed | False | By Yardena Arar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13fitness.html | Dig Out the Spandex and Feel the Burn | False | By Tricia Romano | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13CBOX.html | Strong Enough for a Man | False | By David Colman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13location.html | Saving the House Next Door | False | By Steven Kurutz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/baseball/13mets.html | Mets Confront Adversity on the Road, but Avoid a Sweep | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/media/13jackson.html | Jackson Earnings Grow by Millions After Death | False | By Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13laguardia.html | Delta to Increase Service at La Guardia | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/fashion/13POTBELLY.html | Itâ€šÃ„Â´s Hip to Be Round | False | By Guy Trebay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16practsa.html | New Vigilance Over Traveler IDs | False | By Michelle Higgins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13goods.html | A Favorite Squeeze | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13shows.html | Lighting Lifted From the Ruins | False | By Lisa Cregan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13open.html | Home Is Where the Bus Is | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13furniture.html | Turning the Table on Chairs | False | By Tim McKeough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13deals.html | Discounts, Deep to Deeper | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13guest.html | Itâ€šÃ„Ã´s August. Theyâ€šÃ„Ã´re Coming for You | False | By Joyce Wadler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13shop.html | Working Unobtrusively | False | By Tim McKeough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13lead.html | In Obama Garden, Less Lead | False | By Marian Burros | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/garden/13garden.html | A Tapestry of Color, Unfolding All Year | False | By Anne Raver | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13kandahar.html | As Afghan Vote Nears, Taliban Step Up Intimidation Campaign | False | By Carlotta Gall and Ruhullah Khapalwak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/us/13list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-12 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13military.html | New Army Handbook Teaches Afghanistan Lessons | False | By Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/l13mideast.html | Israelis, Palestinians and History | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13views.html | Trading Profits Helped by Trends | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/golf/13links.html | Long Layout for P.G.A. Championship Suits a Confident Mickelson | False | By PAT BORZI LARRY DORMAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13towns.html | 50 Miles and 40 Years From Yasgurâ€šÃ„Ã´s Farm, Woodstock Tries to Move On | False | By Peter Applebome | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13text.html | Text of Fed Statement on Funds Target Rate | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/baseball/13wagner.html | Metsâ€šÃ„Ã´ Wagner Nearly Back; Delgado Isnâ€šÃ„Ã´t | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/science/earth/13atlantic.html | 2 Studies Challenge Notion of Rise in Atlantic Storms | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/movies/16lim.html | â€šÃ„Ã²Inglouriousâ€šÃ„Ã´ Actor Tastes the Glory | False | By Dennis Lim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/media/13gannett.html | Gannett Cuts 70 More Jobs at Westchester Newspaper | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/europe/13swiss.html | A Turbulent Past Lurks in a Serene Swiss Lake | False | By John Tagliabue | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/movies/16raff.html | After the Troubles, Telling Different Stories | False | By Terrence Rafferty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/media/13adeo.html | Covering Many Bases for a Brand of Blue Jeans | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/13foggo.html | A Window Into C.I.A.â€šÃ„Ã´s Embrace of Secret Jails | False | By David Johnston and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13pequot.html | Hedge Fund, in Dissolving, Braces for S.E.C. Inquiry | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/movies/16kapl.html | A Match That Burned the Germans | False | By Fred Kaplan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/us/politics/13brothers.html | Bound by Blood, Torn by Policy and Angrier by the Minute | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13madoff.html | Madoff Aide Holds Key to Intrigue | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/ncaabasketball/13pitino.html | Pitino Admits to Liaison, Leaving Louisville Career Unclear | False | By Pete Thamel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/americas/13mexico.html | Mexico Court Orders 22 Tied to â€šÃ„Ã´97 Killings Freed | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/movies/16denn.html | Familial Loss and Proustian Tempura | False | By Dennis Lim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/13pay.html | Huge Bonus Hangs Over Pay Review | False | By Stephen Labaton and Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/movies/homevideo/16kehr.html | Mothra Lives! Beware, New Kirk City! | False | By Dave Kehr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/business/media/13independent.html | Independent Filmmakers Distribute on Their Own | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13albee.html | Stimulus Aid Planned for Two City Projects | False | By Diane Cardwell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/us/politics/13obama.html | Obama Gives Medal of Freedom to 16 Luminaries | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/technology/internet/13reader.html | Sony Plans to Adopt Common Format for E-Books | False | By Brad Stone | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/africa/13clinton.html | Clintonâ€šÃ„Ã´s Flash of Pique in Congo | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/golf/13golf.html | P.G.A. Could Receive a Jolt From an Emerging Rivalry | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13waterfront.html | Tips by 2 Port Agency Officers Uncovered a Corruption Scandal | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/13nations.html | Envoy Sees New Role at U.N. | False | By Karen Zraick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13espada.html | Espadaâ€šÃ„Ã´s Son Will Leave Senate Job | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/soccer/13soccer.html | Mexico Restores Order to Its Universe | False | By Jerˆš©© Longman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13union.html | Biggest Union Is Said to Back Bloomberg Rival | False | By Michael Barbaro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/health/policy/13health.html | Obama Is Taking an Active Role in Talks on Health Care Plan | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/baseball/13phillies.html | Martinez Shows the Phillies He Still Has Something Left | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13sentence.html | Developer's Plea Deal Shadows Christie | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/asia/13briefs-Pakistan.html | Pakistan: Clash Between Militants and Warlord | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/basketball/13tyler.html | Prep Star Signs With Team in Israelâ€šÃ„Ã´s Top League | False | By Pete Thamel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/world/europe/13briefs-Russia.html | Russia: Gunmen Kill Government Official in Ingushetia | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/soccer/13vecsey.html | A Line Was Drawn at Estadio Azteca | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/nyregion/13kessler.html | Andy Kessler, Skateboard Hero, Dies at 48 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/pageoneplus/13ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/pageoneplus/13correx1-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/sports/tennis/13tennis.html | Nadalâ€šÃ„Ã´s First Singles Test Is Hardly a Test at All; Roddick Advances Easily | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/pageoneplus/13correx1-002.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/pageoneplus/13correx1-003.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/pageoneplus/13correx1-004.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/health/13aspirin.html | Patients Are Reminded of Aspirinâ€šÃ„Â´s Risks | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/science/space/13nasa.html | NASA Panel Grapples With Cost of Space Plans | False | By Dennis Overbye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/13thu1.html | Health Reform and Small Business | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/13thu2.html | More Evidence of a Scandal | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/13thu3.html | Rotten in Ozone Park | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/l13warner.html | Louise, of â€šÃ„Â´Harry and Louise,â€šÃ„Â´ on Health Reform | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/13collins.html | Gunning for Health Care | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/opinion/13gawande.html | 10 Steps to Better Health Care | False | By Atul Gawande, Donald Berwick, Elliott Fisher and Mark McClellan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/us/13gitmo.html | Michigan Prison Is Considered for Detainees | False | By Susan Saulny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/13/us/13brfs-BUSHMININGRU_BRF.html | Bush Mining Rule to Stand | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 2009-08-14 | https://www.nytimes.com/2009/08/14/opinion/14iht-oldaugust14.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 2009-08-14 | https://www.nytimes.com/2009/08/14/opinion/14iht-edlet.html | The Two-State Solution | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 2009-08-14 | https://www.nytimes.com/2009/08/14/world/asia/14iht-letter.html | In the New India, Everyone Is Free to Flourish or Fail | False | By AKASH KAPUR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 2009-08-14 | https://www.nytimes.com/2009/08/14/opinion/14iht-edantonenko.html | Grim Expectations | False | By OKSANA ANTONENKO | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 2009-08-14 | https://www.nytimes.com/2009/08/14/sports/soccer/14iht-SOCCER.html | On Substitutes' Big Night, Gambles Pay Off | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 2009-08-14 | https://www.nytimes.com/2009/08/14/world/europe/14iht-germany.html | Merkel to Press Human Rights Concerns With Russia | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14korea.html | South Korean Worker Freed by North | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14shop.html | Retailers Post Weak Earnings and July Sales | False | By Stephanie Rosenbloom and Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14markets.html | Retail Sales Give Investors Reason to Pause | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/14olympics.html | Womenâ€šÃ„Â´s Boxing Added for 2012 Olympics | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14ford.html | Invigorated by Clunker Cash, Ford Moves to Increase Output | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16hours.html | 36 Hours in Warsaw | False | By Denny Lee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16letters-t-WHYWEMUSTRAT_LETTERS.html | Why We Must Ration Health Care | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16letters-t-ANNEHECHEISP_LETTERS.html | Anne Heche Is Playing It Normal Now | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16letters-t-OUTOFTHEKITC_LETTERS.html | Out of the Kitchen, Onto the Couch | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/football/14stallworth.html | Stallworth Suspended for the Entire N.F.L. Season | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/golf/14golf.html | Woods and Harrington Start Strong | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/tennis/14lounge.html | At the Lounge in Montreal, There Is More Than Just Tennis | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14retrial.html | On 11th Try, Man Convicted in â€šÃ„Â '91 Killing Gets Hearing | False | By Paul von Zielbauer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16FOB-medium-t.html | Dancing With the Paws | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16FOB-ethicist-t.html | Repainting the Past | False | By Randy Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14myanmar.html | American Senator to Meet Myanmar Leader | False | By Sheryl Gay Stolberg and Sharon Otterman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/automobiles/autoreviews/16kia-soul.html | Kiaâ€šÃ„Â´s Pitch: No Curves Ahead | False | By Jerry Garrett | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Crime-t.html | Tattooed Girl Returns | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/africa/14diplo.html | Clinton Supports President of Liberia | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/automobiles/16kia-style.html | Inspired by a Boar With a Backpack | False | By Clifford Ghetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/McKelvey-t.html | Nonfiction Chronicle | False | Reviews by Tara McKelvey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/africa/14nazi.html | Police Confirm Cairo Link to Fugitive Nazi | False | By Nicholas Kulish and Souad Mekhennet | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/automobiles/collectibles/16finboat.html | A Style Both Wet and Wild | False | By Larry Edsall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/education/14textbook.html | Textbook Publisher to Rent to College Students | False | By Tamar Lewin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/automobiles/16clunker.html | Answers to Clunker Questions | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14taiwan.html | Terrifying Ride to Safety for Survivors in Taiwan | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/greathomesanddestinations/14Away.html | Rat-Pack Style, Flea-Market Budget | False | By Keith Mulvihill | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18obfire.html | Early Humans Used Heat to Shape Their Tools | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/travel/14hudson.html | In Hudson Valley, Farmersâ€šÃ„Â´ Markets Offer Local Food and Local Chat | False | By Kathryn Matthews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/greathomesanddestinations/14Living.html | Room for History | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16scapes.html | A Spartan Beauty or a Plain Old Beast? | False | By Christopher Gray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/music/14jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/middleeast/14mideast.html | After Alert, Israel Rules Out Kidnapping of Soldier | False | By Ethan Bronner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16livi.html | Where Weekending Went Full Time | False | By C. J. Hughes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/research/14cancer.html | Screening Could Lead to More Potent Cancer Drugs | False | By Nicholas Wade | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14district.html | A Harsh Hello for Visitors From Space | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/music/14pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Egan-t.html | After the Deluge | False | By Timothy Egan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Upfront-t.html | Up Front: Timothy Egan | False | By The Editors | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Wagner-t.html | Heartbreak Hotels | False | By Erica Wagner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Robinson-t.html | The Truro Accord | False | By Roxana Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/VanderMeer-t.html | Hot Ice | False | By Jeff VanderMeer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/dance/14dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/middleeast/14iraq.html | Blasts Kill 21 at a Cafe in North Iraq | False | By Marc Santora | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Byrd-t.html | Rosie and Friends | False | By Max Byrd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Freedman-t.html | Golden Ventures | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Gates-t.html | Sinsemilla and Sensibility | False | By David Gates | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Jennings-t.html | Pandoraâ€šÃ„Â´s Boombox | False | By Dana Jennings | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/theater/14theater.html | Theater Listings: Aug. 14 â€šÃ„Â® 20 | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Salmon-t.html | Blown Out | False | By Felix Salmon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/KidsChronicle-t.html | Summer Reading Chronicle | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Bookshelf-text1.html | Childrenâ€šÃ„Â´s Bookshelf | False | Reviews by Julie Just | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Hanks-t.html | Without Borders | False | By Robert Hanks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18prev.html | Prevention: Diet and Exercise Lower Alzheimerâ€šÃ„Â´s Risk | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/theater/reviews/14als.html | My Card! Whoops, Thatâ€šÃ„Â´s Not It | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Anderson-t.html | The Boy Who Dared | False | By M. T. Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14dove.html | Partners in Abstraction, Viewed in Tandem | False | By Roberta Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Ladd-t.html | Reaping the Whirlwind | False | By Brian Ladd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14photos.html | A Chronicle of New Yorkâ€šÃ„Â´s Darks and Lights, Captured by Savvy Street Photographers | False | By Ken Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/design/14art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14hidden.html | Multilayered and Multicultural, Creative Views of the Muslim Head Scarf | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/television/16lidz.html | Studying Dadâ€šÃ„¸Ã´s Favorite Topic: Himself | False | By Franz Lidz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16social.html | Hot Dates and Gutter Balls | False | By Philip Galanes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14cotter.html | With Palettes in Hand, Confronting an Italy of Glory and Decay | False | By Holland Cotter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14antiques.html | A Small Storeâ€šÃ„¸Ã´s Closing: Symptom of Larger Ills | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/europe/14military.html | U.S. to Resume Training Georgian Troops | False | By Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14gall.html | Art in Review | False | By Holland Cotter, Ken Johnson and Karen Rosenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/design/14bvogel.html | Inside Art | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/music/14raekwon.html | When Two Rappers Collide, in Cyberspace and Elsewhere | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14ponyo.html | Forces of Nature, Including Children | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16corridos.html | In Los Angeles, Songs Without Borders | False | By Lawrence Downes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/theater/reviews/14eighth.html | Two Studies in Belief and Reassessment | False | By Andy Webster | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16check.html | Hotel Review: Stanford Court in San Francisco | False | By Ron Lieber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/television/14mad.html | â€šÃ„¸Ã´Mad Menâ€šÃ„¸Ã´ Strains to Stay as Button-Down as Ever | False | By Alessandra Stanley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/l14climate.html | Climate Change as a Security Issue | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/books/14book.html | A Scoundrel in the Land of the Lax | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16letters-GAYBEIRUT_LETTERS.html | Letters: Gay Beirut | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16journeys.html | Lodging in the Noble Houses of Germany | False | By Deborah Kolben | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16save.html | Save or Splurge: Istanbul | False | By Seth Sherwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16surfacing.html | A Narrow Strip of Dutch Cool | False | By Joel Weickgenant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/travel/16foraging.html | Store Review: Shogetudo in Fukuoka, Japan | False | By Miki Meek | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/television/14arts-TALENTTAKESF_BRF.html | â€šÃ„¸Ã´Talentâ€šÃ„¸Ã´ Takes First Prize | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14arts-ARTSANDHUMAN_BRF.html | Arts and Humanities Chairmen Are Sworn In | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14arts-COMEBACKPLAN_BRF.html | Comeback Planned for Vibe Magazine | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14arts-INTHEMIDSTOF_BRF.html | In the Midst of Expansion, Cleveland Museum of Art Cuts Jobs | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14arts-JUSTBUYIT_BRF.html | Jackson Memorabilia: Just Buy It | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/books/14arts-EBOOKRELEASE_BRF.html | E-Book Release Is Set for Dan Brown Novel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14arts-LINCOLNCENTE_BRF.html | Lincoln Center Theater Announces New Play | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14goods.html | Stimulus Package: Crass for Clunkers | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/economy/14norris.html | Teetering on Failure, but Meeting Standards | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14spread.html | A Couple of Hustlers, Hustling Into Love | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/television/16rhod.html | Big Enough to Take on the Sports World | False | By Joe Rhodes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14loud.html | Guys With Guitars, Trading Riffs and Metaphysical Musings | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/l14health.html | Time for Leadership | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14photos.html | Street Smarts | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14fuhrer.html | Some Unexpected Behavior Therapy for the Not-So-Great Dictator | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14christie.html | Prison Time for New Jersey Developer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14taxidermia.html | A Speed-Eating Course on the Bestial Appetites of Humanity | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14gonna.html | Fugitives Up on the Roof Then Out on the Road | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/education/14college.html | Mayor Plans Millions More to Aid Community Colleges | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/technology/internet/14browser.html | Netscape Founder Backs New Browser | False | By Miguel Helft | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Schwartz-t.html | What Teenagers Want | False | By John Schwartz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-13 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14time.html | So Sorry, I Lost My Clothes Years Ago | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14ghani.html | A Technocrat Shakes Up the Afghan Campaign | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14cloud.html | In Their Twilight Years, Like Moths to a Flame | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14grace.html | Bringing Up Dead Baby | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/research/14sleep.html | Mutation Tied to Need for Less Sleep Is Discovered | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14calif.html | Budget Deal Ending Need for I.O.U.â€šÃ„¹Ã´s in California | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/policy/14purchasing.html | Senators Investigate Hospital Purchasing | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/politics/14wright.html | Former Aide to Bill Clinton Charged With Prison Breach | False | By Steve Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14earth.html | Planetary Reflections | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/media/14vines.html | Times Company Creating a Wine Club | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/global/14euro.html | Europe€šÂ„Â´s Surge Signals Hope for Economic Recovery | False | By Carter Dougherty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14kirby.html | Jack T. Kirby, Southern Historian, Dies at 70 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/14fields.html | An Injured Soldier Re-emerges as a Sprinter | False | By Alan Schwarz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14australia.html | Where Boom Times Slow, but Never End | False | By Norimitsu Onishi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14captain.html | A Janitor€šÂ„Â´s Flights of Fancy | False | By Neil Genzlinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/movies/14bandslam.html | Sing Heroes | False | By Andy Webster | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14edwards.html | No Charges Against Officer in Death of a Colleague | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14brfs-EXXONTOPAYIN_BRF.html | Exxon to Pay in Deaths of Birds | False | By Jad Mouawad | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14madoff.html | Woman Tells of Affair With Madoff in New Book | False | By Diana B. Henriques and Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14bone.html | A Partial Approval for Amgen€šÂ„Â´s Osteoporosis Drug | False | By Andrew Pollack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14ubs.html | U.S. Builds Crime Cases on Clients of UBS | False | By Lynnley Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14china.html | China Warms to New Credo: Business First | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14army.html | Care to Write Army Doctrine? With ID, Log On | False | By Noam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14views.html | Rock €šÂ„Â´n€šÂ„Â´ Roll, Then and Now | False | By Rob Cox and Yoree Koh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/baseball/14mets.html | Mets and Murphy May Benefit From Delgado€šÂ„Â´s New Injury | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/media/14adco.html | Host Loses Some Sponsors After an Obama Remark | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/policy/14medpac.html | Obama Proposal to Create Medicare Panel Meets With Resistance | False | By Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/business/14pay.html | G.M.€šÂ„Â´s Unit for Investing to Attract Pay Scrutiny | False | By Louise Story | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14shoot.html | Harlem Store Owner Shoots 4 Robbers, Killing 2 | False | By Robert D. McFadden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/football/14vick.html | In a Surprise, Vick Signs With the Eagles | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14waterfront.html | Dockworkers See Shoe on Other Foot After a Scandal | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/asia/14poll.html | Afghan Election Race Narrows | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/14krugman.html | Republican Death Trip | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/policy/14panel.html | False €šÂ„Â'Death Panel€šÂ„Â´ Rumor Has Some Familiar Roots | False | By Jim Rutenberg and Jackie Calmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14crash.html | Collision Bares Longtime Rift Over Air Safety | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14dissent.html | Judges€šÂ„Â´ Dissents for Death Row Inmates Are Rising | False | By John Schwartz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14border.html | In San Diego, Jury Indicts 17 in Killings | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/baseball/14rodriguez.html | Rodriguez Lets His Play Define His Persona | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14close.html | La Goulue Is Finally, Really, Actually Closing (for Now) | False | By Glenn Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/14corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14endorse.html | For a Bloomberg Rival, an Unexpected Boost | False | By David W. Chen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14land.html | Keeping Alive Memories That Bedevil Him | False | By Dan Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/arts/14corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/obituaries/14corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/obituaries/14corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/14sports.html | I.O.C. Decision Draws Cheers and Complaints From Athletes | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/americas/14briefs-mexicoprison.html | Mexico: Official Fired as a Precaution | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/europe/14briefs-ukrainerelations.html | Russia and Ukraine Trade Barbs | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/middleeast/14briefs-iranmeeting.html | Iran Seeks Ban on Striking Atomic Sites | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/baseball/14tickets.html | Yanks Fans Could Find Postseason Very Costly | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14albany.html | Fired Senate Worker Says His Boss Was Given â€šÃ„Ã²Carte Blancheâ€šÃ„Ã´ | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/baseball/14pins.html | Nicks and Knocks Bedevil Posada and Rodriguez | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/policy/14medside.html | How an Agency Affected Policy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/us/14wilson.html | Margaret Wilson, First Black Woman to Head N.A.A.C.P. Board, Dies at 90 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/sports/golf/14links.html | Golfer Who Faced Discrimination Is Honored | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/health/policy/14ads.html | Ad Campaign Counterattacks Against Overhaulâ€šÃ„Ã´s Critics | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/14fri1.html | Iraqâ€šÃ„Ã´s Sunnis | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/14fri2.html | China and the W.T.O. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/14fri3.html | Locking Up Fewer Children | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/14fri4.html | One Special Olympian | False | By Lawrence Downes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/opinion/14syndrome.html | A Dementia Syndrome | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/world/europe/14briefs-britainlockerbie.html | U.S. Opposes Possible Lockerbie Release | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/opinion/15iht-edlet.html | Arrogance of America's Lawmakers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/opinion/15iht-oldaugust15.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/opinion/15iht-edaksari.html | Throwing Ahmadinejad a Lifeline | False | By HOSSEIN ASKARI and TRITA PARSI | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/opinion/15iht-edeltahawy.html | Abusing Women and Islam | False | By MONA ELTAHAWY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/world/asia/15iht-letter.html | Shanghai Is Sprucing Up Its Image | False | By HOWARD W. FRENCH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/business/global/15iht-euro.html | Spain's Economy Shrinks Again | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 2009-08-15 | https://www.nytimes.com/2009/08/15/arts/15iht-melik15.html | When Artists Began to Play With Light | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/theater/14ford-1.html | Ruth Ford, Film and Stage Actress, Dies at 98 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/asia/15taiwan.html | Death Toll Is Still Rising After Storm in Taiwan | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/europe/15russia.html | Clashes Kill Over 20 in Russia Region | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/economy/15econ.html | Consumer Prices Hold Steady, Easing Inflation Fears | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15markets.html | Shares Close Lower Amid Some Profit-Taking | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16farm.html | Two Acres of Hope for Recovering Addicts | False | By Cara Buckley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16ritual.html | Rolling the Dice on a Warm Night | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/health/15patient.html | The Expense of Eating With Celiac Disease | False | By Lesley Alderman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/golf/15golf.html | Woods in a Winning Position With a Long Weekend to Go | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15authorities.html | Paterson Set to Reject Public Authority Overhaul | False | By Danny Hakim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/music/16sont.html | Out of Exile, Back in Soulsville | False | By Deborah Sontag | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/dance/16maca.html | They Seem to Find the Happiness They Seek | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Letters-t-AMERICATHECY_LETTERS.html | America the Cynical | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Letters-t-VOICESOFALAR_LETTERS.html | Voices of Alarm | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/review/Letters-t-TRUMANANDISR_LETTERS.html | Truman and Israel | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/books/reviewEdChoice-t.html | Editors€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/music/16rubin.html | Still Punk, but Beyond Tantrums | False | By Mike Rubin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16habi.html | Just Like Home, Sibling Included | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/books/review/Patterson-t.html | Race and Diversity in the Age of Obama | False | By Orlando Patterson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/books/review/Reynolds-t.html | Rebel Rebel | False | By David S. Reynolds | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/14/books/review/Murphy-t.html | Advantage: Fans | False | By Mary Jo Murphy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15boeing.html | Boeing Halts Production of Flawed Dreamliner Part | False | By Christopher Drew | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/research/18patt.html | Patterns: Do Real Men Go to the Doctor? | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/economy/15charts.html | Hints of a Rebound in Global Trade | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/football/15vick.html | From Vick, Gratitude and Remorse | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/africa/15diplo.html | Clinton Ends Africa Tour, Vowing to Stay Involved | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/europe/15denmark.html | Raid in Denmark to Dislodge Iraqi Refugees Leads to Protests and Hunger Strike | False | By MATTHEW SALTMARSH and CATHERINE CONTIGUGLIA | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/your-money/student-loans/15money.html | A Hand Up for Students Facing a Mountain of Debt | False | By Ron Lieber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18obbitter.html | Variations in Perception of Bitter Go Way Back | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16intern.html | Interns Find a Will, a Way, a Floor | False | By BOBBY ALLYN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16lizo.html | Momentum for Mega-Projects | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/commercial/16sqft.html | Mitchell S. Steir | False | By Vivian Marino | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16njzo.html | Glittering Potential, Shady Past | False | By Antoinette Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16wczo.html | Where Cozy Is the New Cool | False | By Lisa Prevost | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16cov.html | In the Grip of Indecision | False | By Laura M. Holson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/15abroad.html | In Dresden, High Culture and Ugly Reality Clash | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16hunt.html | Pickiness Pays Off for an Apartment Hunter | False | By Joyce Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16deal1.html | A Closely Watched Closing | False | By Josh Barbanel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16Deal2.html | Jane Holzer in Landlordland | False | By Josh Barbanel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16posting.html | A Little Something Extra | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/music/15tree.html | Salvation Through Transformation | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16deal3.html | Mortgage King Takes a Bath | False | By Josh Barbanel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/realestate/16mort.html | New Law May Cause Delays for Borrowers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19mini.html | New-World View on Summer Salad | False | By Mark Bittman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19appe.html | Plums Rescue a Seasonal Favorite | False | By Melissa Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16skeeters.html | Bzzz ... Swat! There Will Be Blood. And an Itch. | False | By Cara Buckley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/music/16smit.html | It's Her Turn to Call the Tune | False | By Steve Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16routine.html | Eggs, Bacon and a Baseball Cap | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/music/16tomm.html | Mission: Rebuild a Workable City Opera | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/middleeast/15iraq.html | Iraqi Journalists Protesting in Baghdad Say the Government Is Trying to Censor Them | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15nocera.html | A Tale of Two Judges | False | By Joe Nocera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/your-money/15shortcuts.html | New Worries About Children With Cellphones | False | By Alina Tugend | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15college.html | At Sinclair Community College, Focus Is Jobs | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/technology/companies/15nortel.html | Nortel Sale to Ericsson Stirs Protest in Canada | False | By Ian Austen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15bank.html | BB&T Takes Over Failing Colonial BancGroup | False | By Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/media/15ratings.html | Media Companies Seek Rival for Nielsen Ratings | False | By Bill Carter and Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/global/15asiaecon.html | Hong Kong Joins Asia's Rapid Climb Out of Recession | False | By Bettina Wassener | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/16almail-WOODSTOCK_LETTERS.html | Woodstock: Capitalism Built a Legacy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/16almail-WHATFORGEDTH_LETTERS.html | What Forged That Spirit | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/16almail-SUMMERFILMS_LETTERS.html | Summer Films: Success Beyond Dollars | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/16almail-STEREOTYPING_LETTERS.html | Stereotyping 'Harry Potter' | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/16alscorr.html | Correction: Full Stomachs, and Full Marriages Too | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16qbiteli.html | The Cookie Maker | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/design/15duke.html | In Queens, a Battle on the Low Seas, and May the Best Artist Win | False | By Libby Nelson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/theater/15oregon.html | Multicultural Stages in a Small Oregon Town | False | By Kate Taylor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16about.html | Banks Help Small Debt Become a Big One | False | By Jim Dwyer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/us/15release.html | Woman Who Tried to Kill Ford in '75 Is Paroled | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/television/15eisner.html | Eisner Returns to TV, Dog in Tow | False | By Edward Wyatt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/middleeast/15gaza.html | 6 Die at Gaza Mosque as Islamists and Hamas Clash | False | By Ethan Bronner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15health.html | A Flood of Ideas About Health Care | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-14 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/middleeast/15iran.html | Iran Tries to Suppress Rape Allegations | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/television/15arts-MILLIONAIRER_BRF.html | â€šÃ„Â²Millionaireâ€šÃ„Â´ Rules | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/15arts-CLEVELANDMUS_BRF.html | Cleveland Museum Names Interim Director | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/15arts-AEROSMITHCAN_BRF.html | Aerosmith Cancels Tour | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/books/15arts-SALINGERASKS_BRF.html | Salinger Asks Court to Uphold Sequel Ban | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/television/15arts-POSTAGESTAMP_BRF.html | Postage Stamps Honor TVâ€šÃ„Â´s Golden Age | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/movies/15arts-BATTLESTARGA_BRF.html | â€šÃ„Â²Battlestar Galacticaâ€šÃ„Â´ Embarks on Adventure | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16moth.html | Going Solo Gets Crowded | False | By Alex Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/television/15arts-SAVINGGRACEA_BRF.html | â€šÃ„Â²Saving Graceâ€šÃ„Â´ and â€šÃ„Â²Reno 911!â€šÃ„Â´ Ending | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/theater/15arts-ANEWSTAGEMAN_BRF.html | A New Stage Manager at Groverâ€šÃ„Â´s Corners | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16drunk.html | A Heroine of Cocktail Moms Sobers Up | False | By Jan Hoffman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16poems.html | Currents in the Brooklyn Buzz | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16genb.html | The Spirit of â€šÃ„Â´69, Circa 1972 | False | By Michael Winerip | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/arts/music/15legend.html | Spotlight on Soul and Self-Restraint | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16night.html | Peter Pan on Wheels | False | By Alex Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16vineyard.html | The Shop Talk on Marthaâ€šÃ„Â´s Vineyard: The Obamas | False | By Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/asia/15pstan.html | Pakistan Lifts Longtime Ban on Political Activities in Restive Tribal Areas | False | By Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15collins.html | To Be Old and in Woodstock | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/theater/15tweet.html | Casting Director Tweets at Tryouts, to Negative Reviews | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/science/earth/15brfs-OCEANTEMPERA_BRF.html | Ocean Temperatures Are Highest on Record | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16love.html | Snappish at First, Now All Warm and Fuzzy | False | By Candida Pugh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/europe/15kiev.html | Is the Mayor Fit for Office? No Sure Answer | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16qbitect.html | Eating With the Seasons | False | By Christopher Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16dinect.html | Hearty Food and Drink, in a High-Decibel Setting | False | By Stephanie Lyness | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16shakebox.html | Recipe: Upside-Down Martini Adapted from Libation | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16shake.html | Continental Drift and the Martini | False | By Jonathan Miles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15herbert.html | Hard to Believe! | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/crosswords/bridge/15CARD.html | At Board-a-Match Teams, a U.S.-European Triumph | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/us/15lobby.html | Drug Firms Cost Lobbyist His Position | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/music/15zebu.html | Jazz History Scrambled, With Love and Respect | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15metjournal.html | A Club's Closing: It's the Old Issue of Neighbors vs. Noise | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16poetrynj.html | Poetry Festival Prepares to Spring Back to Life | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/theaterct.html | The Legend Is Medieval, but the Songs Are Timeless | False | By Sylviane Gold | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16dineli.html | A Seafood Spot Beyond the Formulaic | False | By Joanne Starkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16book.html | The Clubs That Broke Barriers | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16spotnj.html | An Update for a Celebration of a Canal | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16theaterwe.html | Feminists on a Spree, With Alcohol and Firearms | False | By Anita Gates | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16dinenj.html | Local Ingredients for a Worldly Menu | False | By David Corcoran | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16dinewe.html | With Peace and Love, but More Sophisticated | False | By Emily DeNitto | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16musicalct.html | Reminiscences by a Transcendent Singer Descending Into Hell | False | By Sylviane Gold | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16qbitenj.html | Scones Upon Scones, Sold at the Shore | False | By Kelly Feeney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/europe/15osseti a.html | South Ossetia Tries to Disarm Its Citizens | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/16scxn.html | Correction: Rah, Rah, Rä'sÄ©samä'sÄ©! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15bigcity.html | Keeping Faith, but Losing Time, Under New York | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/tennis/15tennis.html | Federer and Nadal Ousted From the Rogers Cup | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/us/15coburn.html | John Coburn, Bishop in the Episcopal Church, Dies at 94 | False | By Margalit Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/health/policy/15obama.html | Obama Says Insurers Are Trying to Block Change | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15rove.html | Christie Spoke With Rove About Run, Memo Shows | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/15gym.html | New Yorker Alexis Page, 13, Makes National Rhythmic Gymnastics Team | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/middleeast/15dates.html | Idle Iraqi Date Farms Show Decline of Economy | False | By Timothy Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15blow.html | Getting Smart on Crime | False | By Charles M. Blow | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/health/policy/15ground.html | Health Debate Fails to Ignite Obama's Grass Roots | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/football/15questions.html | Q. & A. on Michael Vick | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15crash.html | Air Controller Gave No Warning in Hudson Crash | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/us/15texas.html | Governor's Race Exposes Republican Rift in Texas | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15school.html | Retailers See Back-to-School Sales Slowing | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15gus.html | Back at Work After a Deadly Stand in Harlem | False | By Christine Haughney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/golf/15links.html | Mickelson's Confidence Up, but So Are His Scores at P.G.A. Championship | False | By Pat Borzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15taconic.html | Driver's Spouse Meets Police About Crash That Killed 8 | False | By Christine Hauser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/europe/15briefs-Russia.html | Russia: Man Arrested in 15 Hate Killings Over 2 Years | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/15pay.html | U.S. Weighs Action Over Citi's $100 Million Man | False | By Stephen Labaton and Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/asia/15briefs-Afghanistan.html | Afghanistan: Suicide Car Bomber Kills Soldier | False | By Taimoor Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/europe/15briefs-Britain.html | Britain: Lockerbie Bomber Seeks to Drop Appeal | False | By Alan Cowell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/business/media/15univision.html | Spanish TV Network Picks Executive as Next President | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/us/15utah.html | Some Lawyers Said to Prey on Illegal Immigrants | False | By Dan Frosch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15darace.html | Campaign Coffers Similar in Prosecutor Race | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15bottle.html | Ruling Lets State Collect Deposits on Bottles | False | By Mireya Navarro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/health/policy/15beliefs.html | In Debate Over Health Policy, Some Words Are Seldom Spoken | False | By Peter Steinfels | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/football/15rhoden.html | Vick Makes Promising Start on Second Chance | False | By William C. Rhoden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/baseball/15mets.html | Parnell Hints at a Reason to Believe in Next Year | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/arts/15corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/baseball/15banners.html | Signs of Mets' Glory Rise at Citi Field, From 1969, 1986 and 2000 | False | By Ken Belson and Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/magazine/16correction-t.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/football/15jets.html | On First N.F.L. Pass, Jets' Sanchez Delivers | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15sat1.html | The President in the Park | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15sat2.html | Mr. Micheletti's Dangerous Game | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15sat3.html | But They Were Next in Line for Takeoff | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15sat4.html | Manhattan's District Attorney | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15kristof.html | A Hiker in the City | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/opinion/15Phillips.html | In Mexico, Outgunned and Underpaid | False | By Kelly M. Phillips | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/nyregion/15finance.html | Thompson Fund-Raising Drops in His Bid to Unseat Bloomberg | False | By David W. Chen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/basketball/15msg.html | Filing Gives Clearer View of Gardenâ€šÃ„Ã´s Finances | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/world/asia/15briefs-Skoreabrf.html | South Korea: Call for Weapons Talks With the North | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/15/sports/baseball/15pins.html | More Rest for Chamberlain | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16afghan.html | Bomb Kills 7 Near NATOâ€šÃ„Ã´s Afghan Headquarters | False | By Carlotta Gall and Sangar Rahimi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/health/policy/16address.html | To Promote Health Care Plan, Obama Talks About His Own Grandmother | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/americas/16mexico.html | 19 Inmates Die in Mexico Prison Melee | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16pstan.html | Suicide Bomber Kills at Least 5 in Swat Valley | False | By Pir Zubair Shah and Sabrina Tavernise | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16kashmir.html | 2 Killings Stoke Kashmiri Rage at Indian Force | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16vecsey.html | For Some, Olympics Are the Only Spotlight | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16myanmar.html | Senator Wins Promise to Free Detained American | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16hall.html | Using a Half-Marathon to Prepare for a Full One | False | By Liz Robbins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/health/policy/16ads.html | Competing Ads on Health Care Plan Swamp the Airwaves | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/baseball/16stadium.html | Yankeesâ€šÃ„Ã´ Postgame Wrap-Up in the Name of Charity | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/baseball/16catcher.html | Left-Handed and Left Out | False | By Alan Schwarz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16gospel.html | Believers Invest in the Gospel of Getting Rich | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16lyall.html | Health Care in Britain: Expat Goes for a Checkup | False | By Sarah Lyall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/ncaafootball/16gators.html | Talk Turns to Gators, and All Eyes Are on the Quarterback | False | By Pete Thamel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16rampell.html | I Say Spend. You Say No. Weâ€šÃ„Ã´re in Love. | False | By Catherine Rampell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16cave.html | On the Mat, Florida Wonders Which Way Is Up | False | By Damien Cave | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/politics/16emanuel.html | Emanuel Wields Power Freely, and Faces the Risks | False | By Peter Baker and Jeff Zeleny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16water.html | River Basin Fight Pits Atlanta Against Neighbors | False | By Shaila Dewan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/baseball/16ticket.html | Money Walks: In Hard Times, Sports Is Bad for Business | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16gettleman.html | Hillary Clintonâ€šÃ„Ã´s Folksy Diplomacy | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/golf/16pga.html | As Charges Are Mounted, Woods Is Steady | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16mcgrath.html | The Sincerest Form of Lawsuit Bait | False | By Charles McGrath | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16bullock.html | Alexandra Bullock, Matthew Olsen | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16GLICKSMAN.html | Meryl Glicksman, Matthew Heffernan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16BIRNBAUM.html | Beth Birnbaum, Barney Harford | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16RISSEL.html | Morgan Rissel, Bill Tarr | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16TONG.html | Daphne Tong and Andrew Smith | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/middleeast/16gaza.html | Radical Leader Killed in Gaza Clashes | False | By Ethan Bronner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16VENOCUR.html | Danielle Venokur, Timothy Greenberg | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16vows.html | Anne Miller and Michael Davoli | False | By Francesca Segrà'sÂ® | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/media/16wein.html | Weinsteins Struggle to Regain Their Touch | False | By David Segal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16Katz.html | Wendy Katz, Matthew Waxman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16MELILLO.html | Jennifer Melillo, Jacob Buurma | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16gret.html | The Quick Buck Just Got Quicker | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16samuels.html | Jennifer Samuels, David Keller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16MAHLMANN.html | Gretchen Mahlmann, Alan McIlvain III | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16KEHM.html | Emily Kehm, Austin Smith | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16kahr.html | Julia Kahr, Brian Colton | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16MARINO.html | Genevieve Marino, John Rudy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16krieger.html | Lisa Krieger, Eliot Hamlisch | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16corner.html | You Want Insights? Go to the Front Lines | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16OBRYANT.html | Kristal Oâ€šÃ„Â¨Bryant and Yusef Kassim | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16read.html | Reading File | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16MASS.html | Ariana Mass, Luke Ferrandino | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16sprow.html | Victoria Sprow, William Kelly | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16KAPNICK.html | Sarah Kapnick, Andrew Elken | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16count.html | Venture Capital, Still Seeking the Next Big Thing | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16chiumenti.html | Anna Chiumenti, Luke Bagley | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16HAIDER.html | Noreen Haider and Edward Jones | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16SIRC.html | Tracy Sirc, Seth Chandler | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16veith.html | Katherine Veith, Adam Markel | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16LYNCH.html | Patricia Lynch, Richard Sincerbeaux | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16LEVINE.html | Dana LeVine, David Miller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16LEVY.html | Marin Levy, Joseph Blocher Jr. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16pirakitikulr.html | Darlyn Pirakitikulr, Jonathan Heckman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16GRUSY.html | Regan Grusy, Anders Bergstrom | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16BROXMEYER.html | Jennifer Broxmeyer, Eitan Kensky | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/football/16giants.html | For Giants Fans Who Persevere, a Signing Bonus | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16MIZRAHI.html | Ana Mizrahi and Darren Abrahamson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16pubed.html | Cloaked Identities, Even With Names | False | By Clark Hoyt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16unboxed.html | The Corporate Lab as Ringmaster | False | By Steve Lohr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16novelties.html | Mimicking Human Cartilage to Repair a Knee | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/fashion/weddings/16YOUNES.html | Myriam Younes, Ian Arougheti | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16shelf.html | The Little Economy That Couldnâ€šÃ„Â´t | False | By Harry Hurt III | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/economy/16view.html | A Public Option Isnâ€šÃ„Â´t a Curse, or a Cure | False | By Richard H. Thaler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/jobs/16boss.html | Flip-Flops at Work? Fine | False | By Jason Kilar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/jobs/16search.html | Accentuating the Positive After a Layoff | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/baseball/16harkey.html | Close Call Between Two Players Built the Marinersâ€šÃ„Â´ Foundation | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16backpage-ONTHELOOKOUT_LETTERS.html | On the Lookout for Risk | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16backpage-ACAPANDTRADE_LETTERS.html | A Cap-and-Trade Detour | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16textbooks.html | And the Future of the Textbook Is ... | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16sun1.html | Lining Up for Help | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/weekinreview/16sports.html | Athletes: A Hardheaded Fraternity | False | By Chris Conway | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16track.html | Bolt vs. Gay on Course as Others Take Stage | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16boxing.html | Three Sizes Must Fit All for Female Boxers | False | By Aimee Berg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/tennis/16rogers.html | An Era Defined by More Power, More Speed and Unmatched Depth | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16cheer.html | Turning Back the Clock, Turning Over the Odometer | False | By Dave Caldwell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/football/16jets.html | Keller More Comfortable Throwing Weight Around | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16jennings.html | Madison and the White House, Through the Memoir of a Slave | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/basketball/16sportsbriefs-CHINATOPSLEB_BRF.html | China Tops Lebanon | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/football/16vick.html | At First Practice With Eagles, Vick Does More Standing Than Running | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/middleeast/16iran.html | Moussavi Forms â€šÃ„Ã²Grass-Rootsâ€šÃ„Ã´ Movement in Iran | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16policy.html | U.S. Plans a Mission Against Talibanâ€šÃ„Ã´s Propaganda | False | By Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16fishkin.html | Town Halls by Invitation | False | By JAMES FISHKIN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16bacon.html | K. H. Bacon, an Advocate for Refugees, Is Dead at 64 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/16corrections.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/16corrections.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/16corrections.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/16corrections.ready-004.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/16corrections.ready-005.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/pageoneplus/16corrections.ready-006.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/basketball/16seconds.html | A Superhero on the Court | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16corrections-001.html | Correction: And You Thought a Prescription Was Private | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/business/16corrections-002.html | Correction: Are the Glory Days Long Gone for I.T.? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/middleeast/16khazna.html | Minorities Trapped in Northern Iraqâ€šÃ„Ã´s Maelstrom | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16lanka.html | Downpours Flood the Camps of Sri Lankan Refugees | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16gopnik.html | Your Baby Is Smarter Than You Think | False | By Alison Gopnik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/world/asia/16australia.html | Swine Fluâ€šÃ„Ã´s Risks Increase for Australiaâ€šÃ„Ã´s Aborigines | False | By Meraiah Foley and Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16dowd.html | Sirahâ€šÃ„Ã´s Ghoulish Carousel | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/baseball/16mets.html | Bad Dream for the Mets as Wright Goes Down | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16rich.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Crashes Woodstockâ€šÃ„Ã´s Birthday | False | By Frank Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16women.html | G.I. Jane Breaks the Combat Barrier | False | By Lizette Alvarez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-15 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16friedman.html | The Land of â€šÃ„Ã²No Serviceâ€šÃ„Ã´ | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16yellowstone.html | On Work Tour in the West, Obama Visits Old Faithful | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/golf/16links.html | McIlroy Pulls Closer to Contention, but Not as Close as He Could Be | False | By Pat Borzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16obama.html | Why We Need Health Care Reform | False | By Barack Obama | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/crosswords/chess/16chess.html | Highly Skilled Competitors in Real-Life Mating Games | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16sun2.html | Water in the Desert | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16sun3.html | War Games | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16sun4.html | Choosing Summerâ€šÃ„Ã´s Last Big Read | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16egan.html | The Distant Mirror | False | By Timothy Egan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16abrams.html | First Amendment Issues in a Supreme Court Case | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/opinion/16heitman.html | Poetry in Motion | False | By Danny Heitman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/us/16womenbox.html | The Risk Rule | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/tennis/16tennis.html | First for an Italian Woman Wonâ€šÃ„Ã´t Come With a Title | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/16lagat.html | Lagat Finds Fuel in Berlin From His Failure in Beijing | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/baseball/16pins.html | Teixeira and Mauer Are in a Race | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/sports/othersports/16cassin.html | Riccardo Cassin, 100, Dies; A Legendary Mountaineer | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/culture/16brubach.html | L.A. Confidential | False | By Holly Brubach | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/opinion/17iht-edletmon.html | Formula for Engaging Hamas | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/opinion/17iht-edgreenway.html | Are We Too Late? | False | By H. D. S. GREENWAY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/business/media/17iht-ft.html | Financial Times Feels Vindicated by Web Strategy | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/fashion/17iht-DESIGN17.html | Nurturing the Inner Entrepreneur | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/technology/17iht-terminate.html | Connection Fees Next in Battle to Lower Mobile Rates in Europe | False | By KEVIN J. O'BRIEN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/us/17iht-letter.html | Tough Slog on Health Care Plan Gets a Little Easier | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/opinion/17iht-oldaugust17.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/business/global/17iht-steel.html | After Protest, Chinese Officials Halt Steel Mill Sale | False | By KEITH BRADSHER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/sports/soccer/17iht-SOCCER.html | Everton Gets a Whupping, and the Soccer World Watches | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/world/europe/17iht-envoy.html | New U.S. Envoy Takes Up Post | False | By BRIAN KNOWLTON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/business/energy-environment/17iht-green17.html | A New Focus on Ocean Conservation | False | By KATE GALBRAITH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 2009-08-17 | https://www.nytimes.com/2009/08/17/opinion/17iht-edsitaraman.html | The Land of 10,000 Wars | False | By GANESH SITARAMAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16artsli.html | In the Hamptons, a Painting Season and More | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16theanj.html | Watch the Actress Playing the Maid | False | By Anita Gates | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/asia/17myanmar.html | American Held in Myanmar Is Released | False | By Seth Mydans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/health/policy/17talkshows.html | â€šÃ„Ã²Public Optionâ€šÃ„Ã´ in Health Plan May Be Dropped | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/golf/17pga.html | Y. E. Yang Shocks Woods to Win at P.G.A. | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/books/17maslin.html | On American Shores, a Wave of Immigrants Smuggled in From China | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/music/17osmo.html | Bringing Brio and Kinetic Energy to Beethoven | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/global/17track.html | Bolt Shatters 100-Meter World Record | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/theater/17steps.html | â€šÃ„Ã²39 Stepsâ€šÃ„Ã´: Unlikely Broadway Survivor | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/dance/17summer.html | Meeting of Many Minds (and Bodies) | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/crosswords/bridge/17card.html | U.S.A. Blue Team Off to a Fast Start in Istanbul | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/music/17choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/movies/17box.html | â€šÃ„Ã²District 9â€šÃ„Ã´ Is No. 1 at the Weekend Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/17half.html | Radcliffe Takes Familiar Path to the Finish Line | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/television/17martin.html | On a Family Road Trip Togetherness Has Limits | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/theater/17succession.html | Seattle Theater Takes No-Frills Approach to Filling a Top Job | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/dance/17dendy.html | Two Choreographers Offer Tapestries Woven With Complex Patterns | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/music/17schola.html | Visiting Venezuelan Choir Enjoys Its Own Evening | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/television/17arts-JAYLENOSFIRS_BRF.html | Jay Lenoâ€šÃ„Ã´s First Guest | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/movies/17arts-BOLLYWOODSTA_BRF.html | Bollywood Star Detained at Newark Airport | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/television/17arts-THEFUTUREONL_BRF.html | The Future, Online | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/theater/17arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/television/17arts-WORLDFOCUSPL_BRF.html | â€šÃ„Ã²Worldfocusâ€šÃ„Ã´ Plans to Change Anchors | False | By Elizabeth Jensen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/17arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/music/17arts-NEWORLEANSRA_BRF.html | New Orleans Rapper Gets Life Sentence | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/17arts-THEFREEWHEEL_BRF.html | The Freewheelinâ€šÃ„Ã´, Unrecognizable Bob Dylan | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/music/17heroes.html | Back to the Garden, Without the Shock, or All That Mud | False | By Jon Pareles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/media/17addo.html | Bold Imagery to Play on a New Insecurity: Deodorant Aesthetics | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/technology/internet/17normal.html | It€šÃ„Ã´s Broadway Gone Viral, With a Musical Meted Out via Twitter | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17business/17views.html | Bank Branches Slow to Vanish | False | By ROB COX and ANTONY CURRIE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/technology/start-ups/17chip.html | A Determined Outpost of Tiny Technology | False | By Ashlee Vance | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17towns.html | Amazing Barnum Revival Will Astound the World! | False | By Peter Applebome | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/global/17yuan.html | Bowing to Protests, China Halts Sale of Steel Mill | False | By Keith Bradsher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/health/research/17hepatitis.html | Genes Tied to Gap in Treatment of Hepatitis C | False | By Nicholas Wade | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17robbers.html | One Suspect in Holdup Is Charged | False | By Christine Hauser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-16 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/asia/17taliban.html | Threats by Taliban May Sway Vote in Afghanistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/baseball/17yankees.html | Milestone for Jeter in an Otherwise Lost Day for the Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17jersey.html | For N.J. Candidate, First Ethics Push Was Brief | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/americas/17mexico.html | Mexico Puts New Officers on the Job at Customs | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/media/17imus.html | Fox Business Needs a Lift. Could It Be Don Imus? | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/global/17terminate.html | Europeans Moving to Cut Fees for Calls to Cellphones | False | By Kevin J. O€šÃ„Ã´Brien | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/golf/17golfely.html | A Scorecard That Only Gets Better With Age | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/golf/17golfgalbis.html | Breaking Down Baseball Players€šÃ„Ã´ Other Swings | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/golf/17golfhole.html | Was That Hole in One Truly Special, or Merely Average? | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/health/policy/17lincoln.html | In Arkansas, a Democrat Navigates the Health Fight | False | By Kevin Sack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/technology/internet/17shop.html | Sites Ask Users to Spend to Save | False | By Brad Stone | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17skate.html | Generations of Skaters Gather to Pay Tribute to a Legend of the City | False | By Colin Moynihan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/middleeast/17iran.html | Clerics€šÃ„Ã´ Call for Removal Challenges Iran Leader | False | By Robert F. Worth and Nazila Fathi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/media/17drill.html | Buoyant Packaging for €šÃ„Â¥Light€šÃ„Â´ Products | False | By Alex Mindlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/africa/17victoria.html | Ripples of Dispute Surround Tiny Island in East Africa | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17loretta.html | Corzine Running Mate Brings Folksy Pragmatism | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/17pensacola.html | Blogger Stirs a City by Suggesting That a Florida Couple€šÃ„Ã´s Murder Was a Contract Killing | False | By Damien Cave | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/media/17ft.html | The Paper That Doesnâ€šÃ„Â´t Want to Be Free | False | By Eric Pfanner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/golf/17pennington.html | Gameâ€šÃ„Â´s Holy Grail Is Far From Elusive | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/asia/17afghan.html | Afghanistanâ€šÃ„Â´s President Moves to Bolster Bid for Re-election | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/middleeast/17mubarak.html | Mubarak to Tell U.S. Israel Must Make Overture | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/education/17educ.html | Dangling Money, Obama Pushes Education Shift | False | By Sam Dillon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17india.html | Bollywood Starâ€šÃ„Â´s Questioning at Newark Airport Is Talk of India Day | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/media/17carr.html | AOL Blossoms as Print Retreats | False | By David Carr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/americas/17chile.html | Memos Show Nixonâ€šÃ„Â´s Bid to Enlist Brazil in a Coup | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/global/17econ.html | Japanâ€šÃ„Â´s Economy Shows Signs of Improvement | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17golf.html | Association of Golf Club With A.I.G. Still Rankles | False | By Corey Kilgannon and Noam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17disco.html | At a Murder Victimâ€šÃ„Â´s Memorial, Laughter and Lots of Candor | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/17ice.html | For Winter Games in Vancouver, Ice Isnâ€šÃ„Â´t So Easy | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17mon4.html | Whatâ€šÃ„Â´s That Weird Purple Thing? | False | By Francis X. Clines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/17women.html | Living and Fighting Alongside Men, and Fitting In | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/17career.html | Job Search Firms: Big Pitches and Fees, Few Jobs | False | By Michael Luo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17krugman.html | The Swiss Menace | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/17careerbar.html | Company Rarely Placed Clients in Jobs, Former Employees Say | False | By Michael Luo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/17storm.html | 3 Storms, 1 With Hurricane Potential, Near U.S. | False | By Joseph B. Treaster | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/asia/17korea.html | North Korea to Reopen Its Border to the South | False | By Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/business/energy-environment/17algae.html | A New Test for Business and Biofuel | False | By Kirk Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/nyregion/17lottery-1.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17harrison.html | Afghanistanâ€šÃ„Â´s Tyranny of the Minority | False | By Selig S. Harrison | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/football/17cadillac.html | Buccaneersâ€šÃ„Â´ Williams Ready to Roll After Second Knee Injury in Two Years | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/golf/17harrington.html | On One Hole, Harrington Takes Long Slide Down Leader Board | False | By Pat Borzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/politics/17obama.html | On Canyon Visit, Obama Child Shows Sheâ€šÃ„Â´s Done Her Homework | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17douthat.html | Telling Grandma â€šÃ„Â?Noâ€šÃ„Â´ | False | By Ross Douthat | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/baseball/17wright.html | Mets Do Not Hesitate to Put Wright on the Disabled List With a Concussion | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17dooling.html | Health Careâ€šÃ„Â´s Generation Gap | False | By Richard Dooling | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/us/17list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17mon1.html | The View From the Bottom | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17mon2.html | Intelâ€šÃ„Â´s Human Rights | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17mon3.html | Partial Justice for the Norfolk Four | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17juvenile.html | Young, Mentally Ill and Behind Bars | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/opinion/17gdp.html | G.D.P. Flaw: Not All Economic Activity Is Productive | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/baseball/17mets.html | Unlikely Relief: Castilloâ€šÃ„Â´s Power and Francoeurâ€šÃ„Â´s Running | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/football/17giants.html | Giantsâ€šÃ„Â´ Rookies Learning Their Place | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/tennis/17rogers.html | Murray Gains Rogers Cup and a Shot of Confidence | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/tennis/17tennis.html | Jankovic, Recently No. 1, Bests Successor in Final | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/world/europe/18iht-euroflu.html | Europe Offers Vaccinations to Contain Swine Flu | False | By JAMES KANTER and MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/sports/18iht-TRACK.html | Bolt Leaves Rivals Trailing and Fans Gasping | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/world/europe/18iht-edlet.html | A Critical Election | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/business/global/18iht-tourism.html | Downturn Takes a Bite Out of Tourism | False | By LISA PHAM | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/fashion/18iht-fshoes.html | The Reincarnation of the Jelly Shoe, With a Designer Flair | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/opinion/18iht-oldaugust18.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-18 | https://www.nytimes.com/2009/08/18/fashion/18iht-fbag.html | Paper Bags as Fashion Statements | False | By KAORI SHOJI | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 2009-08-19 | https://www.nytimes.com/2009/08/19/business/global/19iht-rio.html | Rio Tinto Selling Alcan Packaging Unit for $2 Billion | False | By CHRIS V. NICHOLSON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/arts/17drew.html | David Drew, Musicologist, Is Dead at 78 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/17sportsbriefs-cycling.html | American Wins in Germany | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/sports/17sportsbriefs-mma.html | First Womenâ€šÃ„Â´s Main Event | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/17/world/europe/18russia.html | Suicide Bomber Rams Truck Into Police Station in Russia, Killing 20 | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18markets.html | Pessimism Still Grips Wall Street | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/middleeast/18iraq.html | U.S. Will Release More Members of an Iraqi Militia | False | By Rod Nordland and Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18bar.html | Supreme Court to Hear Case on Executive Pay | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/europe/18ship.html | Russia Says Ship and Crew Are Safe | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/economy/18fed.html | U.S. Extends Effort to Ease Tight Credit Into 2010 | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/africa/18zambia.html | Former President of Zambia Is Acquitted | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18concrete.html | City Inquiry Into Concrete Testing Widens | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18cash.html | Cityâ€šÃ„ô's Poor Still Distrust Banks | False | By Christine Haughney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/football/18fast.html | With Vick, the Eagles Up the Ante on the Wildcat | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/europe/18siberia.html | At Least 11 Die in Flooding at Power Plant in Siberia | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/asia/18taliban.html | Peace Talks With Taliban Top Issue in Afghan Vote | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/research/18child.html | Childhood: Early Cancers Increase Diabetes Risk | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/policy/18health.html | Lack of Medicare Appointee Puzzles Congress | False | By Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/technology/18card.html | 3 Indicted in Theft of 130 Million Card Numbers | False | By Brad Stone | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18house.html | A Book Doctors Canâ€šÃ„ô't Close | False | By HOWARD MARKEL, M.D. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/politics/18vets.html | Obama Defends Strategy in Afghanistan | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/books/18cohen.html | A Pivotal Year and a Springboard to the â€šÃ„ô'60s | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18angier.html | Brain Is a Co-Conspirator in a Vicious Stress Loop | False | By Natalie Angier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18brod.html | End-of-Life Issues Need to Be Addressed | False | By Jane E. Brody | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18mozart.html | What Really Killed Mozart? Maybe Strep | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/middleeast/18fraud.html | Supply Officer Charged Over Iraq Work | False | By James Glanz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/design/18capa.html | New Doubts Raised Over Famous War Photo | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18tran.html | Healthy One Day, Dying the Next: A Medical Race | False | By Denise Grady | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/golf/18ratings.html | Woodsâ€šÃ„ô's Presence Gives P.G.A. a Ratings Boost | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/music/18wagner.html | An Anniversary Offers a Chance to Take a Risk | False | By Steve Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18helens.html | Clash Over Rebirth of Mt. St. Helens | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18scotus.html | Supreme Court Orders New Look at Death Row Case | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/18nea.html | Arts Chief to See What Plays in Peoria | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18well.html | Weight Lifting May Help to Avert Lymph Problem | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/theater/18coward.html | Brushing Up Their Coward in Canada | False | By David Belcher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18obcoke.html | Those Hamiltons and Jacksons Carry Some Cocaine | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/design/18crystal.html | Crystal Bridges Museum of American Art in Arkansas Names a New Director | False | By Randy Kennedy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/hockey/18hockey.html | Apology Opens Olympic Camp | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18glob.html | Romania: Study of AIDS Drugs Running Low Where Epidemic Had Been Controlled | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/global/18bank.html | Swedbank Issues Stock to Bolster Bottom Line | False | By Chris V. Nicholson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/dance/18fringe.html | A Therapist Who Fled the Nazis, and Other Characters in Motion | False | By Gia Kourlas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/music/18levin.html | Mozartean Zest Much in Evidence but No Sign of Newly Discovered Works | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18dna.html | DNA Evidence Can Be Fabricated, Scientists Show | False | By Andrew Pollack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/television/18danc.html | Tom DeLay Agrees to Dance With Stars | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/views/18cases.html | Whispers From the Cancer Foxhole | False | By Dana Jennings | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18real.html | The Claim: Stress Can Make Allergies Worse | False | By Anahad O'Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/music/18arts-JARVITOREJOI_BRF.html | Jarvi to Rejoin Estonian Orchestra | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/18arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/dance/18arts-JOYCEANNOUNC_BRF.html | Joyce Announces Season | False | By Julie Bloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/design/18arts-PRINCECHARLE_BRF.html | Prince Charles Sought to Remove Architect From Construction Project | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/movies/18arts-BOLLYWOODSTA_BRF.html | Bollywood Star Has Strong Words for U.S. | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/books/18arts-REVELATIONIN_BRF.html | Revelation in Memoir by William Golding | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/television/18arts-SPORTSGIVECB_BRF.html | Sports Give CBS No. 1 | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/theater/18arts-CASTINGFORSH_BRF.html | Casting for 'Shrek' and Mamet Plays | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23Women-t.html | The Women's Crusade | False | By Nicholas Kristof and Sheryl WuDunn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/music/18scream.html | Primal Snippets, on Vinyl | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/americas/18brazil.html | Brazil Seeks More Control of Oil Beneath Its Seas | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23school-t.html | A School Bus for Shamsia | False | By Dexter Filkins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18ageside.html | With Resveratrol, Buyer Beware | False | By SARAH ARNQUIST | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18aging.html | Tests Begin on Drugs That May Slow Aging | False | By Nicholas Wade | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/l18health.html | Prescriptions From Obama, and Others | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18mirwais.html | Waking Up to Terror | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18atif.html | Phantoms at the Polls | False | By ATIF B. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18Afghan-intro.html | As Afghanistan Votes, Will the Taliban Win? | False | By HASSINA SHERJAN, ATIF B., MIRWAIS AHMADZAI and AHMAD WALI ARIAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18qna.html | Silent Nights | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/media/18mag.html | Reader's Digest to File for Chapter 11 | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18sec.html | S.E.C. Floats a Short-Selling Proposal | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18flier.html | Finding the Next Great Wine, and the Next Customs Obstacle | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/media/18adeo.html | Sony Relies on Humor to Counter a Grim Mood | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18experience.html | Delivering a Spit Shine, With Polish and Flair | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18taconic.html | 2009 Traffic Meets 1920s Design on Road Where Crash Killed 8 | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18lett-THESCIENCEOF_LETTERS.html | The Science of Taxonomy (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/asia/18kyrgyz.html | Central Asia Sounds Alarm on Islamic Radicalism | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18lett-COPINGWITHCH_LETTER.Shtml | Coping With Chemotherapy (2 Letters) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/science/18lett-ENGINEERINGT_LETTERS.html | Engineering the Climate (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18lett-RESPONDINGTO_LETTERS.html | Responding to an Outbreak (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/baseball/18mets.html | Metsâ€šÃ„´ Wright Already Eager to Return; Wagner Nearly Ready | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-17 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/americas/18cancun.html | A Battle as the Tide Takes Away Cancâ€šÃ¡on Sand | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/africa/18briefs-Zimbabve.html | Zimbabwe: Party Official Acquitted of Perjury Charges | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/asia/18briefs-Pakistan.html | Pakistan: 7 Feared Killed by Car Bomb at Gas Station | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/middleeast/18briefs-Iran.html | Iran: Reformist Clericâ€šÃ„´s Newspaper Is Shut Down | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18sherjan.html | Apathy Among the Educated | False | By Hassina Sherjan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/soccer/18goal.html | With Third Coach This Year, Sky Blue Is Two Wins From Title | False | By Jack Bell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18bigcity.html | Connecting Anxious Parents and Educators, at $450 an Hour | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18immig.html | Officials Say Detainee Fatalities Were Missed | False | By Nina Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/world/asia/18delhi.html | Matchmaking in India: Canine Division | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18views.html | Test of Leverage in Doleâ€šÃ„´s Public Offering | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/baseball/18damon.html | Damon Feels Like Staying, and the Yanks Seem Willing | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18astor.html | Astor Trial Plods On, Trying the Patience of Many | False | By A. G. Sulzberger and John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18sideastor.html | Trial by Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/media/18courant.html | Losing Job, Consumer Columnist Cries Foul | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18arian.html | Hopeful in Panjshir | False | By AHMAD WALI ARIAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18dogs.html | 2008 Law Leading to Crackdown on Pennsylvania Puppy Mills | False | By Jon Hurdle | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/media/18dreamworks.html | DreamWorks Wins Financing for Its Films | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18retire.html | Some N.Y. Lawmakers Take Pensions on Top of Pay | False | By Danny Hakim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/football/18nfl.html | Jetsâ€šÃ‚Ã´ Ellis Is Suspended for the Season Opener | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18auction.html | On the Block, a Peek Into the Lifestyle of Bob Guccione | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/baseball/18draft.html | Nationals Sign Top Draft Pick, but Need $15 Million to Do So | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/policy/18diabetes.html | Diabetes Case Shows Pitfalls of Treatment Rules | False | By Barry Meier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18sportsbriefs-racing.html | Surgery for Mine That Bird | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18insure.html | New Chief at A.I.G. to Be Paid at Least $7 Million a Year | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/18psych.html | Mental Stress Training Is Planned for U.S. Soldiers | False | By Benedict Carey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18airports.html | Small Cities Pay to Keep Air Travel | False | By Elizabeth Olson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/tennis/18sportsbriefs-newsday.html | Newspaper Rejects Ad | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18judge.html | Texas Judge Goes to Trial Over Execution | False | By Michael Brick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/basketball/18sandomir.html | Jordan Exhibit Grounded by Corporate Baggage | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18road.html | Subsidies at Work in a Remote Airport | False | By Joe Sharkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/global/18track.html | Isinbayevaâ€šÃ‚Ã´s Reign in Womenâ€šÃ‚Ã´s Pole Vault Comes to Shocking End | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18taxes.html | Tax Bills Put Pressure on Struggling Homeowners | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/golf/18golf.html | For Golfâ€šÃ‚Ã´s Health, an Upset Heard Round the World | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18christie.html | Christie Failed to Disclose Loan to Federal Prosecutor | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/golf/18yang.html | Yang Is the Latest; Pak Was the First | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18tue1.html | The Climate and National Security | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/policy/18plan.html | Alternate Plan as Health Option Muddies Debate | False | By Robert Pear and Gardiner Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/baseball/18game.html | Hernandez Continues to Struggle, and So Do the Mets | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/football/18giants.html | Giants Prevail in Tussle of Turnovers | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18tue4.html | The Big Five-O | False | By Lawrence Downes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/health/policy/18dems.html | Some Democrats Push for Keeping Public Insurance Option | False | By Jeff Zeleny and Carl Hulse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18florida.html | Documents Add Grisly Details, and Conflicting Accounts, in Florida Couple€šÂ„Â´s Killing | False | By Damien Cave | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18tue2.html | More Business as Usual | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18tue3.html | Editorial: New York€šÂ„Â´s Shadow Government | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/opinion/18herbert.html | This Is Reform? | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/politics/18richardson.html | House Ethics Inquiry Has Roots in Untidy Yard | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/nyregion/18correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18alaska.html | Anchorage Gay Rights Measure Is Set Back by Mayor€šÂ„Â´s Veto | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/18correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18boon.html | One Person€šÂ„Â´s Boondoggle, Another€šÂ„Â´s Necessity | False | By Michael Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/18correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/realestate/18correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/18auto.html | U.S. Carmakers Make Strides in Customer Satisfaction Survey | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/ncaafootball/18sportsbriefs-paulus.html | Paulus to Start for Syracuse | False | By NYT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/us/18brfs-MISSIONARIES_BRF.html | Utah: Missionaries Will Be Left Out of Census | False | By Kirk Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/arts/music/18dickinson.html | Jim Dickinson, Pianist and Player in Memphis Music Scene, Dies at 67 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/books/18poirier.html | Richard Poirier, a Scholar of Literature, Dies at 83 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/sports/baseball/18yankees.html | Tomko Ruins a Reunion for the Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 2009-08-19 | https://www.nytimes.com/2009/08/19/sports/soccer/19iht-SOCCER.html | Mutu's Case Tests Sport's Private Courts | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 2009-08-19 | https://www.nytimes.com/2009/08/19/arts/19iht-salzburg.html | Amid Upheavals, a Steady Salzburg Festival | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 2009-08-19 | https://www.nytimes.com/2009/08/19/opinion/19iht-oldaugust19.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 2009-08-19 | https://www.nytimes.com/2009/08/19/opinion/19iht-edlet.html | Avoiding an Afghan Quagmire | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 2009-08-19 | https://www.nytimes.com/2009/08/19/world/middleeast/19iht-iran.html | Iran's Release of Academic Puts Spotlight on French-Syrian Ties | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19kim.html | Kim Dae-jung, Ex-President of S. Korea, Dies at 83 | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19afghan.html | Afghanistan Imposes Censorship on Election Day | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/europe/19siberia.html | Dozens Presumed Drowned at Siberian Plant | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/europe/19ship.html | Russia Says Ship€šÂ„Â´s Hijackers Were Taken Without a Shot | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19shop.html | With Few Exceptions, Retailers Remain Weak | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19china.html | Chinese Public-Interest Lawyer Charged Amid Crackdown | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/18/business/economy/19econ.html | Housing Starts and Producer Prices Drop | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23armchair.html | Book Review: 'An Irreverent Curiosity' | False | By Richard B. Woodward | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19markets.html | Wall Street Joins Asia and Europe in a Rebound | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/politics/19nagourney.html | Democrats See Opportunity in the West | False | By Adam Nagourney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19christie.html | Candidate for New Jersey Governor Apologizes for Failing to Report Loan | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/media/19novak.html | Robert Novak, Pugnacious Columnist, Dies at 78 | False | By Douglas Martin and Jacques Steinberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/global/19adeo.html | Waiting at Heathrow, the Literary Experience | False | By Andrew Adam Newman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/education/19college.html | Colleges Seek to Remake the Campus Tour | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/football/19favre.html | In Another U-Turn, Favre Un-Retires | False | By Judy Battista and Pat Borzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19successio n.html | Hearing Opens on Lieutenant Governor | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/africa/19tangiers.html | Family Code Gets Nudge, but Women Seek a Push | False | By Steven Erlanger and Souad Mekhennet | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19pstan.html | Spokesman for Taliban Is Captured, Pakistan Says | False | By Ismail Khan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/global/19shipyard.html | Germany Warms Up to Business Deals With Russia | False | By Judy Dempsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23Women-sidebar-t.html | Do-It-Yourself Foreign Aid | False | By Nicholas Kristof and Sheryl WuDunn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23clinton-t.html | A New Gender Agenda | False | INTERVIEW by Mark Landler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/middleeast/19prexy.html | Obama Sees â€šÃ„Â²Positive Stepsâ€šÃ„Â´ in Mideast | False | By David Stout and Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23fob-q4-t.html | Madame President | False | By Deborah Solomon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23fob-wwln-t.html | The Power of the Purse | False | By Lisa Belkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/technology/companies/19iphone.html | European Regulators Examine Reports of Exploding iPhones | False | By Eric Pfanner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/media/19mgm.html | MGM Replaces Chief Executive | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/19track.html | Richards Can Finally Celebrate a 400-Meter Title | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/music/19danieley.html | Like Sitting on a Back Porch Somewhere in the Heartland | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19pension.html | As Pension Fund Lagged, Contributions to Comptroller Grew | False | By Michael Barbaro and Russ Buettner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/theater/reviews/19poison.html | Racism, War and Sex in a 1970 Stew | False | By Ken Jaworowski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23lives-t.html | Truck-Stop Girls | False | By M. Catherine Maternowska | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19gm.html | G.M. Adds Workers and Shifts as Demand Surges | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/music/19adams.html | Landmark Gets a Fresh Look | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/technology/companies/19hewlett.html | H.P. Tries to Keep the Ink Flowing | False | By Ashlee Vance | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23fob-ethicist-t.html | Pork: The Other White Medicine | False | By Randy Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23letters-t-THEPROBLEMSO_LETTER.Shtml | The Problems of Youth Pitchers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23letters-t-WHATSABIGCIT_LETTERS.html | What's a Big City Without a Newspaper? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23letters-t-ONLANGUAGEFA_LETTER.Shtml | On Language: Fail | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/hockey/19olyhockey.html | U.S. Team's Manager Promises Physical Hockey at Olympics | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/design/19geographic.html | Treasures From an Underground Trove | False | By Randy Kennedy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/19athletes.html | For Older Athletes, Drug Question Emerges | False | By John Leland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/music/19zeffirelli.html | Maestro Still Runs the Show, Grandly | False | By Rachel Donadio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19taconic.html | No Criminal Charges in Taconic Crash | False | By Christine Hauser and Mathew R. Warren | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/19arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/movies/19arts-MONTYPYTHONR_BRF.html | Not Dead Yet: Monty Python Reunites | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/movies/19arts-BOLLYWOODSTA_BRF.html | Bollywood Star Urges Fans to Halt Protests | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/books/19arts-KRISTOFANDWU_BRF.html | Kristof and Wudunn Win Literary Peace Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/television/19arts-RERUNSLIFTCB_BRF.html | Reruns Lift CBS | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/19arts-ENTERTAINMEN_BRF.htm | Entertainment Groups to Announce Merger | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/music/19arts-BURIALPLANSA_BRF.html | Burial Plans Announced for Michael Jackson | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/television/19arts-OBAMATOSPEAK_BRF.html | Obama to Speak at Cronkite Memorial | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20CRITIC.html | A Long, Lusty Walk on a Short Pier | False | By Mike Albo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/movies/19headless.html | What It Hurts to Remember Becomes Convenient to Forget | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/music/19jazz.html | Doomsayers May Be Playing Taps, but Jazz Isn't Ready to Sing the Blues | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/books/19garner.html | Fox Hunter, Party Animal, Leftist Warrior | False | By Dwight Garner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/middleeast/19iraq.html | Iranian Arms Seized in Iraq, Officials Say | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-18 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19cooking.html | Where Little Chefs Learn the Art of Slicing and Dicing | False | By Ann Farmer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/19windsurf.html | In Turkey to Catch the Wind | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/19scotus.html | Sotomayor Casts First Vote on Court | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19holbrooke.html | U.S. Presses Pakistan on Taliban | False | By Helene Cooper and Eric Schmitt | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/science/space/19comet.html | From a Distant Comet, a Clue to Life | False | By Kenneth Chang | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19candidates.html | Afghan Long Shots Seek Presidency, or Another Job | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/19license.html | Fugitive Still Licensed to Fly by the F.A.A. | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/19racing.html | Showdown Is Proposed for 2 Fillies at Belmont | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/asia/19korea.html | In North Korea, Clinton Helped Unveil a Mystery | False | By Mark Landler and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/economy/19views.html | Mixed Data Keep Markets on Edge | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/science/earth/19turtle.html | Ruling on Longline Fishing Aids Turtles | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/19vecsey.html | Hard Hats Are Sometimes Hard Sells | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19soft.html | When Parents Scream Against Ice Cream | False | By Helene Stapinski | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19school.html | Stars Aligning on School Lunches | False | By Kim Severson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/energy-environment/19climate.html | Oil Industry Backs Protests of Emissions Bill | False | By Clifford Krauss and Jad Mouawad | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/baseball/19draft.html | N.B.A. Could Be Model for New Baseball Draft | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19flower.html | How to Sip a Flower Garden | False | By Laura M. Holson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19drown.html | The Appeal and Danger of the Beach in the Dark | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19astor.html | Prosecution Finally Rests in the Brooke Astor Case | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/health/policy/19swine.html | State Requires Flu Vaccination for Caregivers | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19about.html | Subway Station Ceilings Were Built to Last, but Not Forever | False | By Jim Dwyer | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19lett-MADABOUTTHES_LETTERS.html | Mad About the Sixties | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/baseball/19phillies.html | Phillies Enjoying the View From Atop N.L. East | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19wine.html | Italian Whites to Silence the Snickers | False | By Eric Asimov | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19pair.html | Pairings | Grilled Porgies and Onions | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/americas/19briefs-Honduras2.html | Honduras: Military Is Accused of Abuses | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/science/space/19satellite.html | South Korea Launching a Rocket of Its Own Into Space | False | By Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/europe/19briefs-Georgia.html | Georgia Withdraws From Bloc | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19cori.html | Green Seeds of Innovation | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19cake.html | Have Your Cake and Eat Them, Too | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19bake.html | Breaking Bread in Brooklyn | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/technology/internet/19google.html | Lawyer and Author Adds His Objections to Settling the Google Book Lawsuit | False | By Miguel Helft and Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/19terror.html | F.B.I. Agentsâ€šÃ„Ã´ Role Is Transformed by Terror Fight | False | By Eric Schmitt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/technology/companies/19options.html | Judges Overturn Backdating Conviction | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19animal.html | From Los Angeles, Bearing Lots of Meat | False | By Brett Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19appraise.html | In Appraisal Shift, Lenders Gain Power and Critics | False | By David Streitfeld | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/reviews/19unde.html | In Brooklyn, New Taquerias, Two Ways | False | By Ligaya Mishan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/education/19baruch.html | President Steps Down at Baruch | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19vege.html | The Temporary Vegetarian | False | By Elaine Louie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19lett-AFOODHILLBIL_LETTERS.html | A Food Hillbilly, But... | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/health/policy/19repubs.html | Democrats Seem Set to Go It Alone on a Health Bill | False | By Carl Hulse and Jeff Zeleny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19auto.html | Ford Studying Techniques to Charge Electric Vehicles | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/world/americas/19mexico.html | Mexico Drug Fight Fuels Complaints | False | By Ginger Thompson and Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19note.html | What They Brought to the Table | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/football/19giants.html | Bradshaw Stars in Debut as Giantsâ€šÃ„Ã´ No. 2 Back | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/reviews/19rest.html | A Chef Walks Into a Bar ... | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/health/research/19ethics.html | Senator Moves to Block Medical Ghostwriting | False | By Natasha Singer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/19olson.html | A Conservativeâ€šÃ„Ã´s Road to Same-Sex Marriage Advocacy | False | By Jo Becker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/baseball/19mets.html | Upset by Manuelâ€šÃ„Ã´s â€šÃ„Ã²Jab,â€šÃ„Ã´ Church Receives an Apology | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/education/19charter.html | Defying the Downturn, Charter School Construction Grows in New York | False | By Alison Gregor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/baseball/19metsdraft.html | Mets Are Thrifty When It Comes to Draft | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19friedman.html | Rose Friedman, Economist and Collaborator, Dies at 98 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19scaffold.html | Worker Falls Four Stories to His Death When a Scaffold Collapses in Brooklyn | False | By Anahad Oâ€šÃ„Ã´Connor and Colin Moynihan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/health/research/19vaccine.html | Study Weighs Risks of Vaccine for Cervical Cancer | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/nyregion/19correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/health/policy/19fees.html | Tackling the Mystery of How Much It Costs | False | By Gina Kolata | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19wed4.html | Of Death and Profit | False | By Eduardo Porter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19buffett.html | The Greenback Effect | False | By Warren E. Buffett | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19dowd.html | Lust, American Style | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19sager.html | Keep Off the Astroturf | False | By Ryan Sager | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19wed3.html | The Courtâ€šÃ„Â´s Duty | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19wed2.html | Visit to Myanmar | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/19correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/19correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/19wedl.html | The Public Plan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/arts/19correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/science/19correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/politics/19charity.html | More Fake Letters to Congress on Energy Bill | False | By Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/realestate/commercial/19hotel.html | Manhattan Hotels Fill Rooms With Low Rates | False | By Terry Pristin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/l19combat.html | Women in Combat: An American Story | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/opinion/l19pakistan.html | Providing Aid to Pakistan: A View From Capitol Hill | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/baseball/19yanknotes.html | Yankeesâ€šÃ„Â´ Robertson Emerges in Innings of Import | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/education/19brfs-RELEASEOFACT_BRF.html | Release of ACT Scores | False | By Jacques Steinberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/politics/19baucus.html | Baucus, and the Debate on Health Care, Go West | False | By Mark Leibovich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/us/19seattle.html | Seattle Votes Down Fee on Bags | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/health/research/19surgeon.html | Surgeon Tied to Bone Product Inquiry Resigns | False | By Duff Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16rawsthorn.html | Pottery Yarn | False | By Alice Rawsthorn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16covera.html | Lights, Camera, Fashion! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/arts/20iht-donnie.html | An Action Star Moves to the Lead | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-07 | https://www.nytimes.com/2009/08/07/greathomesanddestinations/07iht-remarina.html | A Home With Parking for the Superyacht | False | By KEVIN BRASS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/opinion/20iht-oldaugust20.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/opinion/20iht-edlet.html | Building on Success in North Korea | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/sports/soccer/20iht-SOCCER.html | With Big Money at Stake, Rich Clubs Dominate | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/world/europe/20iht-letter.html | In German Party Dispute, East-West Split Is Renewed | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/opinion/20iht-edkeillor.html | Doing the Right Thing | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/sports/cricket/20iht-CRICKET.html | Ashes in the Balance as Final Test Begins | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/opinion/20iht-edbrzezinski.html | NATO and World Security | False | By ZBIGNIEW BRZEZINSKI | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-20 | https://www.nytimes.com/2009/08/20/world/asia/20iht-phils.html | Filipinos Lament How Far They Havenâ€šÃ„Â´t Come | False | By SETH MYDANS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 2009-08-21 | https://www.nytimes.com/2009/08/21/business/global/21iht-chistox.html | China Markets Heading Into Bear Country | False | By BETTINA WASSENER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/soccer/19sportsbriefs-WOMENSLEAGUE_BRF.html | Womenâ€šÃ„Â´s League Seeks Sponsors | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16unemployed.html | Dressed to Chill | False | By Lynn Yaeger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16words.html | Talk | False | By Horacio Silva | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/womens-fashion/16brain.html | Consumed With Guilt | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/sports/baseball/19yankees.html | Sabathia Continues His August Dominance | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16fenton.html | Now Discovering Buried Treasure | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16pictures.html | My Life in Pictures | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/womens-fashion/16ackermann.html | The Nomad Arrives | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16coverc.html | Lights, Camera, Fashion! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16coverd.html | Lights, Camera, Fashion! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16covere.html | Lights, Camera, Fashion | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/business/global/19buses.html | Greyhoundâ€šÃ„Â´s Buses to Roll in London | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/womens-fashion/16menkes.html | Revisionist History | False | By Suzy Menkes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16collectibles.html | The New Collectibles | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16coddington.html | All About Grace | False | By David Colman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16scent.html | Divine Spritzers | False | By Chandler Burr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16wet.html | Water World | False | By Kristine McKenna | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16scaligna.html | Chicissimo | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/19/dining/19dcxn-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/womens-fashion/16plastic.html | Honey, I Shrunk Your Thigh | False | By Nell Scovell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16trendsd.html | Stare Master | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16instore.html | Past Perfect | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/culture/16colette.html | Belles Lettres | False | By Christopher Petkanas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16coverb.html | Lights, Camera, Fashion! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16trendsa.html | Trend Spotting... | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16immupure.html | The Milky Way | False | By Daphne Merkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16dg.html | Fortune Smelling | False | By Maura Egan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16musthavesc.html | Moon Shine | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16musthavesb.html | Excessories | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16trendsb.html | The Red Reye | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16strip.html | They Shop Till They Drop | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16recession.html | Eau de Woe | False | By Chandler Burr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16musthavesa.html | Social Climber | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16musthaves.html | A Touch of Kink | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16expert.html | Glam Slam | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16trendsc.html | Power Pout | False | By Sandra Ballentine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16scarlett.html | Makeup Sex | False | By Will Self | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16musthavesd.html | Acid Redux | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16map.html | Mayfair Lady | False | By Susie Rushton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16celeb.html | The Star-torialists | False | By Alix Browne | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/womens-fashion/16samurai.html | Creased Lightninâ€šÃ„¸Ã´ | False | By S.S. FAIR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16sharapova.html | Now Serving Sharapovaâ€šÃ„¸Ã´s Glam Slam | False | By Horacio Silva | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16parkinson.html | Paging Norman Parkinson | False | By Christine Muhlke | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16ovitz.html | So-Cal Cool | False | By Caroline Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16dynasty.html | Catfight Couture | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16betsey.html | Now Reviving Betsey Johnson | False | By Lynn Yaeger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16contributors.html | Contributors | False | By Alison S. Cohn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16albright.html | Classic Pinup | False | By Pilar Viladas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16return.html | A Boulder Shoulder | False | By David Colman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16wardrobe.html | Wardrobe Extenders | False | By Christine Muhlke | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16turn.html | Snap, Dazzle and Pop | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16seven.html | The Magnificent Seven | False | By Lee Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16trompe.html | Grand Illusions | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16eard.html | Radical Chic | False | By Alix Browne | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16hogg.html | Hogg Gone Wild | False | By Jo-Ann Furniss | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16turnop.html | Itâ€šÃ„Ã´s All About ... | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16letter.html | Gimme 5! | False | By Stefano Tonchi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16claw.html | Donâ€šÃ„Ã´t Step On Her Toes | False | By Lynn Phillips | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16timeless.html | Timeless My Fitness Gear | False | By IVANA TRUMP, AS TOLD TO BEN WIDDICOMBE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/middleeast/20iraq.html | 2 Blasts Expose Security Flaws in Heart of Iraq | False | By Sam Dagher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/science/space/20satellite.html | South Korea Cancels Launching of Satellite | False | By Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/asia/20afghan.html | As Afghan Polls Open, Contest for Presidency Tightens | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/20markets.html | Key Index in China Falls on Fear of a Bubble | False | By Jack Healy and Bettina Wassener | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/global/20ubs.html | Names Deal Cracks Swiss Bank Secrecy | False | By Lynnley Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23FOB-idealab-t.html | The Daughter Deficit | False | By Tina Rosenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20garment.html | New York Seeks to Consolidate Its Garment District | False | By Charles V. Bagli | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/theater/23heal.html | Broadway Banks on West End Pedigree | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20behrens.html | Hildegard Behrens, Soprano Acclaimed for Wagner, Is Dead at 72 | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/music/23schw.html | Intrepid Journeys Lead to Ambitious Works | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/europe/20russia.html | Israel Says Russia May Reconsider Plans to Sell Missiles to Iran | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/music/23gure.html | For Vivaldi, Many More Seasons | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/ncaafootball/20paulus.html | Paulusâ€šÃ„Ã´s Homecoming Stirs Syracuseâ€šÃ„Ã´s Hopes | False | By Pete Thamel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Vendler-t.html | The Plain Sense of Things | False | By Helen Vendler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Browning-t.html | Weight Watcher | False | By Dominique Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/music/23play.html | An Indie Duoâ€šÃ„Ã´s Surround Sound | False | By Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personaltech/20pogue.html | Low Light Becomes a Highlight | False | By David Pogue | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/hockey/20kane.html | Blackhawks' Kane Indicted on Two Charges | False | By Lynn Zinser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/20clunkers.html | Dealers Reassured on Clunker Rebates | False | By Nick Bunkley and Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/20track.html | Matching Boltâ€šÃ„Ã´s Success, Stride for Elegant Stride | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Eberstadt-t.html | Untamed Creature | False | By Fernanda Eberstadt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Winer-t.html | Wicked Stage | False | By Laurie Winer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Leonhardt-t.html | Theory and Morality in the New Economy | False | By David Leonhardt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23praclabor.html | Labor Dayâ€šÃ„Ã´s Last-Minute Lures | False | By Michelle Higgins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20rooms.html | Cuts of Meat, With a Side of Culture | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20TRINNY.html | Go to Aisle 2 for a Good Dressing-Down | False | By Eric Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/dance/20dance.html | Amid the Towering Skyscrapers, Unexpected Bursts of Dance | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23FOB-medium-t.html | The Feminist Hawks | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23FOB-onlanguage-t.html | Bierceâ€šÃ„Ã´s Bugbears | False | By Jan Freeman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/smallbusiness/20edge.html | Angel Investors Become a Little Less So | False | By James Flanigan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20otto.html | Brazilian, but With a Different Beat | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23edlet-t.html | Editorâ€šÃ„Ã´s Letter | False | By Gerald Marzorati | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20paul.html | In a Time of Daggers, a Reggae Artist Shows a Benign Side | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20hilferty.html | Robert Hilferty, Writer and AIDS Activist, Is Dead at 49 | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/television/20arts-MADMENEPISOD_BRF.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Episode Turns Up Early on iTunes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/movies/20arts-HISTORYLESSO_BRF.html | History Lessons From Oliver Stone | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/television/20arts-SHAQVSISSLOW_BRF.html | â€šÃ„Ã²Shaq Vs.â€šÃ„Ã´ is Slow Out of the Gate | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20arts-KINGOFPOPDET_BRF.html | King of Pop Dethroned | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/theater/20arts-DOUGLASCARTE_BRF.html | Douglas Carter Beane Comedy Is Cast | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20arts-ROMESAYSMUTI_BRF.html | Rome Says Muti Will Lead Opera House | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20arts-BURIALPLANSF_BRF.html | Burial Plans for Les Paul | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20jackson.html | Bops, Hums and Pings, Turned Into Jazz | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/movies/20academy.html | Film Executive to Lead Academy That Bestows Oscars | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/books/20book.html | Eat, Pray, Love. Then What? Get Married. | False | By Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20jones.html | Canâ€šÃ„Ã´t Find a Permanent Home in R&B or Pop? Sway on Over to Club Music | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/television/20proj ect.html | Designers, Start Your Engines for Season 6 | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/music/20kahane.html | Repeating a Work Thatâ€šÃ„‚Ã´s All but Ignored | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20spy.html | Life Lessons? Check. Off to College! | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/books/20newly.html | Newly Released Books | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/books/20maslin.html | Who Are These People? Well, That Depends | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20EIGHTIES.html | Right Round, Baby | False | By Guy Trebay | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/arts/television/20appr .html | The Man Who Kept â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ Ticking | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/hockey/20hoc key.html | On Ice in August, U.S. Looks for Olympic Role Players | False | By Jeff Z. Klein | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/crosswords/bridge/20c ard.html | Hybrid Team Finds Winning Formula at World Youth Congress | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20GPS.html | The Big Draw of a GPS Run | False | By Malia Wollan | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20SKIN1.html | Even X and Y May Need Some Help | False | By Hilary Howard | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20SKIN2.html | He Tames the Frizzies | False | By Hilary Howard | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20SKIN3.html | Something for Everywoman | False | By Hilary Howard | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20skin4.html | Take-Home Hotel Spas | False | By Hilary Howard | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/football/20cha rgers.html | Merriman Motivated to Regain Old Form | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personalt ech/20basics.html | On the Trail of the Missing Gadget | False | By Peter Wayner | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personalt ech/20askk-003.html | Tip of the Week: Parental Controls for the Internet | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personalt ech/20askk-001.html | A Simple Way to Move to Gmail | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personalt ech/20askk-002.html | Twitter Overload and Filters | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20goods.html | For a Table, Gifts From the Sea | False | By Rima Suqi | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20open.html | New for the Home, on the Higher End | False | By Julie Taraska | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20deals.html | Itâ€šÃ„¡Ã´s All 20 Percent Off | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20garden.html | Greens for Winter Harvests | False | By Anne Raver | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20shop.html | Life as a Castaway | False | By Julie Scelfo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20flint.html | Faded Glory: Polishing Flintâ€šÃ„¡Ã´s Jewels | False | By Gordon Young | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20letters-BEQUIETUPTHE_LETTERS.html | Be Quiet Up There! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20letters-TOMATOSUBSTI_LETTERS.html | Tomato Substitutes | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20location.html | In Plain Sight, an Actorâ€šÃ„¡Ã´s Hideout | False | By Michael Cannell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20living.html | And Now, the Impact of No Impact | False | By Penelope Green | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/energy-environment/20electric.html | Toyota, Hybrid Innovator, Holds Back in Race to Go Electric | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20side.html | Decoratingâ€šÃ„¡Ã´s Answer to Online Dating | False | By Audrey Tempelsman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/garden/20decorators.html | Renovating an Industry | False | By Kimberly Stevens | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/middleeast/20iran.html | Ahmadinejad Submits a Cabinet of Acolytes | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/global/20fund.html | Macquarie and Everbright Propose Ventures in China | False | By Chris V. Nicholson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/europe/20briefs-BASQUEMILITA_BRF.html | France: Basque Militants Thwarted | False | By Scott Sayare | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/health/20flu.html | Company Hopeful on Flu Vaccine | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/middleeast/20briefs-SaudiArabia.html | Saudi Arabia: Antiterror Arrests | False | By Robert F. Worth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20scaffold.html | Worker in Fall Recalls Panic, Then Grief | False | By Christine Hauser and Mathew R. Warren | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/africa/20briefs-Zimbabwe.html | Zimbabwe: 10 Lawmakers Held | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/europe/20briefs-NEWLIGHTON19_BRF.html | France: New Light on 1916 Battle | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20COMMUN.html | More White-Collar Workers Turn to Community Colleges | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/europe/20germany.html | Before Election, Not a Voter Was Stirring | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20ROW.html | L. L. Bean Tries on a New Look | False | By Eric Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/television/23shat.html | Added Perspective on the â€šÃ„¡Ã´Runwayâ€šÃ„¡Ã´ | False | By Kathryn Shattuck | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-19 | 0001-01-01 | https://www.nytimes.com/2009/08/20/health/nutrition/20best.html | One Injured Hamstring, a String of Treatments | False | By Gina Kolata | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/fashion/20Sexn.html | Correction: Skin Deep | Rub On, Spray On, or No Tan at All? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20jobs.html | Choosing a Program to Improve Your Future | False | By Catherine Rampell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/20youtube.html | YouTube in a Deal to Show Clips From CNN and TNT | False | By Miguel Helft | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20COST.html | How to Bear the Tuition Burden Without a Paycheck | False | By Tara Siegel Bernard | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20judge.html | Texas Judge Denies Fault in Handling of Appeal | False | By Michael Brick | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20trees.html | Brief, Violent Storm Turns Central Park Into an Obstacle Course of Downed Trees | False | By Sewell Chan and Sarah Maslin Nir | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20INNOV.html | Adding Layers of Skills to a Science Background | False | By Steve Lohr | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/europe/20france.html | A Good-News Photo Op Embarrasses 2 French Ministers | False | By Steven Erlanger | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/europe/20lockerbie.html | Scotland Appears Poised to Return Pan Am Bomber | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20abort.html | Abortion Law Backers Vow Oklahoma Appeal | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20FINANCE.html | An Education in Risk Management Can Offer a Leg Up | False | By Jennifer Saranow Schultz | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/media/20adco.html | The Birth of â€˜Â¡Just Do Itâ€™Â' and Other Magic Words | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20aris.html | Data System Is Now Supported by Most Principals, Survey Says | False | By Javier C. Hernández | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20GREEN.html | Sustainability Field Booms on Campus | False | By Kate Galbraith | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20HEALTH.html | For Outsiders, Opening Doors to Health Care | False | By Milt Freudenheim | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/health/research/20heroin.html | Study Backs Heroin to Treat Addiction | False | By Benedict Carey | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20BUILD.html | Architects Return to Class as Green Design Advances | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20alta.html | Drilling Ordeals Said to Delay Geothermal Project | False | By James Glanz | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personaltech/20samsung.html | Dual-Screen Cameras Help You Put Yourself in the Picture | False | By Rik Fairlie | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/personaltech/20zune.html | Yet Another Media Player Plans to Take on the Leader | False | By Stephen Williams | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20states.html | Government Jobs Have Grown Since Recession | False | By Michael Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/technology/20hacker.html | A Lawsuit Tries to Get at Hackers Through the Banks They Attack | False | By Saul Hansell | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/20bofa.html | Countrywide Loses Ruling in Loan Suit | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20terror.html | Judge Faults Freezing of Assets in Terror Case | False | By Eric Lichtblau | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/education/20financebox.html | Certifications for the Evolving Age of Finance | False | By Jennifer Saranow Schultz | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20mayor.html | Seattle Mayor Is Trailing in the Early Primary Count | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20intel.html | C.I.A. Sought Blackwaterâ€˜Â's Help to Kill Jihadists | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/world/asia/20holbrooke.html | U.S. Officials Get a Taste of Pakistanisâ€˜Â' Anger at America | False | By Helene Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/baseball/20pedro.html | Martinez Puts the Present Ahead of the Past | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/baseball/20braves.html | Braves Are No Longer the Team to Beat, or to Hate | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/politics/20obama.html | Obama Calls Health Plan a â€˜Â¡Moral Obligationâ€™Â' | False | By Jeff Zeleny and Carl Hulse | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/health/policy/20tobacco.html | Veterans'Â' Doctor to Lead F.D.A. Tobacco Division | False | By Duff Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/20bernanke.html | Bernanke, a Hero to His Own, Can't Shake Critics | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/ncaafootball/20rights.html | Leagues See Bloggers in the Bleachers as a Threat | False | By Ken Belson and Tim Arango | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/health/20doctors.html | At the End, Offering Not a Cure but Comfort | False | By Anemona Hartocollis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/tennis/20tennis.html | Spectators'Â' Heads Spinning for a Cavalcade of Tennis Stars | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/20runner.html | Gender Test After a Gold-Medal Finish | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/business/20views.html | Doubting the Move to Pay Down Debt | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20vtech.html | Files Show University Gunman Denied Homicidal Thoughts | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20astor.html | Stationer'Â's Mark Is Cited to Dispute a Forgery Charge in the Astor Trial | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20white.html | Reactions Mixed to Settlement of Westchester Desegregation Suit | False | By Joseph Berger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/baseball/20mets.html | Fewer Signings Raise Issues About Mets'Â' Draft Strategy | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20sting.html | Arrest in Plot to Sell Arms to Terrorists | False | By Anahad O'Â'Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20kristof.html | Priority Test: Health Care or Prisons? | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/science/earth/20brfs-MERCURYFOUND_BRF.html | Mercury Found in Every Fish Tested, Scientists Say | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/20correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20thul.html | Debit Card Trap | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20thu2.html | Did Chuck Do His Job? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20thu3.html | Concrete Jungle | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20thu4.html | Falling Soldier | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/l20health.html | New Ripples in a Sea of Health Ideas | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/l20gingrich.html | End-of-Life Medical Care: Gingrich States His Case | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20collins.html | Shall We Dance? | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20cogan.html | Plain English Is the Best Policy | False | By John Aloysius Cogan Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/opinion/20mettraux.html | A Nuremberg for Guantânamo | False | By Guâ´sÂ©naâ´sÂ´l Mettraux | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/20correx-07.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/science/20correx-08.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20correx-09.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/obituaries/20correx-10.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/us/20brfs-TRIALDATESET_BRF.html | California: Trial Date Set in Same-Sex Marriage Fight | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/20nascar.html | Omission of a Nascar Pioneer Stirs a Debate | False | By Bruce Lambert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20crash.html | Tapes Said to Show Joking Before Crash | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/baseball/20yanknotes.html | Jeter Keeps Hitting, With No Plans on Moving | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/sports/soccer/20sportsbriefs-wps.html | Sky Blue in W.P.S Final | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/20/nyregion/20arrest.html | Bronx 17-Year-Old Held in Stabbing of Siblings | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/opinion/21iht-edrumer.html | Medvedev's Message | False | By EUGENE B. RUMER and DAVID J. KRAMER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/world/europe/21iht-letter.html | Can Spain Build Its Way to Recovery? | False | By PAUL GEITNER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/opinion/21iht-edjoffe.html | The Default Power | False | By JOSEF JOFFE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/sports/cycling/21iht-BIKE.html | Pack of Teams Chases Contador, if He Can First Escape Astana | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/world/europe/21iht-germany.html | German Party Calls for Plan for Removal of Troops From Afghanistan | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/opinion/21iht-edsingh.html | Watch Out for the Cobras | False | By RAHUL SINGH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/opinion/21iht-edlet.html | All Is Fine in Canada | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/business/global/21iht-ubs.html | Switzerland Sells Stake in UBS for a Profit | False | By MATTHEW SALTMARSH and JULIA WERDIGIER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/opinion/21iht-oldaugust21.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/opinion/21iht-edbowring.html | One Malaysia? | False | By PHILIP BOWRING | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 2009-08-21 | https://www.nytimes.com/2009/08/21/sports/soccer/21iht-SOCCER.html | Tied to Atletico, Agüero Reacts With Brilliance | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16anniversary.html | Gimme 5! | False | By Stefano Tonchi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16collage.html | Profile in Style: The Juicy Girls | False | By Christine Muhlke | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16coverw.html | Zhoosh It Up! T Goes Hollywood | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16kobielski.html | Body Double | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/womens-fashion/16phillipsw.html | Whoâ€šÃ„Â´s That Girl? | False | By Daphne Merkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16roversiw.html | The Love Interest | False | By Stephen Bayley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16sundsbow.html | Cinâ€šÃ©ma Vâ€šÃ©ritâ€šÃ© | False | By Holly Brubach | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16returnw.html | A Boulder Shoulder | False | By David Colman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/16/t-magazine/culture/16coverw.html | A Star Is Born | False | By Lynn Hirschberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21afghan.html | Afghan Election Called a Success Despite Attacks | False | By Carlotta Gall and Stephen Farrell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21china.html | Lead Sickens 1,300 Children in China | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21markets.html | Stocks Higher in U.S. After Overseas Rebound | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21pla.html | Chinaâ€šÃ„Â´s Secretive Military Opens Up in Cyberspace | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/europe/21lockerbie.html | Lockerbie Convict Returns to Jubilant Welcome | False | By Alan Cowell and A. G. Sulzberger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23food-t-000.html | Something Fishy | False | By Sam Sifton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23food-t-001.html | Bluefish Dijonnaise | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23food-t-002.html | Smoked Bluefish Pâ€šÃ¢tâ€šÃ© | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/magazine/23food-t.html | Something Fishy | False | By Sam Sifton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/politics/21kennedy.html | Kennedy Asks to Alter Laws on His Successor | False | By Abby Goodnough and Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21clunkers.html | Government Will End Clunker Program Early | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/middleeast/21iraq.html | Bombs Hurt Maliki Case That Iraq Can Guard Itself | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21military.html | U.S. Military to Stay in Philippines | False | By Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21shoot.html | Scars Linger After Acts of Self-Defense | False | By Kareem Fahim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23hour.html | 36 Hours in Oslo | False | By Stuart Emmrich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/music/21jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/football/21dolphins.html | The Dolphins Acquire Some Glamour | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/europe/21ship.html | Russia Questions Crew and Hijacking Suspects in Ship Disappearance | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21runner.html | Gold Awarded Amid Dispute Over Runnerâ€šÃ„Â´s Sex | False | By Christopher Clarey and Gina Kolata | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/science/21circles.html | Hiking Around in Circles? Probably, Study Says | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/global/21tax.html | U.S. Indicts Two in Switzerland on Tax Charges | False | By Lynnley Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23headsup.html | Food of the Andes by the Golden Gate | False | By Gregory Dicum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23stop.html | Between Manhattan and Brooklyn, a Crossing Not Too Far | False | By Tina Kelley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/greathomesanddestinations/21Religion.html | Sea, Sand, Faith: Far From Home but Closer to Heaven | False | By Neela Banerjee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/travel/escapes/21Amer.html | Where Boats Are as Plentiful as Lobsters | False | By Jim Norman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/travel/escapes/21ciccimb.html | Icy Climb to the Sky in Summery Yosemite | False | By Bill Becher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/greathomesanddestinations/21break.html | Ocean House | False | By Nick Kaye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/health/policy/21obama.html | Obama Insists Health Plan Will Pass | False | By Jeff Zeleny and Carl Hulse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21track.html | Bolt Runs Away With Another One | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25obbomb.html | New Find in the Pacific: Worms With Glow Sticks | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23lett.html | The Donnell Library, My Place or Yours, and Battling Boards | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23scapes.html | The President Was Here (Grant, That Is) | False | By Christopher Gray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/music/21pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23native.html | Blazing New Trails in Native American Lands | False | By Bonnie Tsui | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/dance/21dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/music/21classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21inglourious.html | Tarantino Avengers in Nazi Movieland | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/ncaabasketball/21memphis.html | Memphis Stripped of 2008 Final Four by N.C.A.A. | False | By Lynn Zinser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/dance/21morris.html | A Music-Dominated Landscape for a Choreographerâ€šÃ„Ã´s New Territory | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/theater/23sont.html | Send In the Skinny, German, Juggling, Lederhosen-Wearing Clown | False | By Deborah Sontag | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/theater/21arts-MOTHERANDDAU_BRF.html | Mother and Daughter Join Ephron Play | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/television/21arts-FROM60MINUTE_BRF.html | From â€šÃ„Ã²60 Minutes,â€šÃ„Ã´ a Hewitt Tribute | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/music/21arts-YELLOWSUBMAR_BRF.html | â€šÃ„Ã²Yellow Submarineâ€šÃ„Ã´ to Resurface as Remake | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21arts-CONSPICUOUSA_BRF.html | Conspicuous Absence in India Art Show | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/21arts-WORKSPROCESS_BRF.html | Works & Process Announces Season | False | By Julie Bloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/television/21arts-NEWCOMEDYSER_BRF.html | New Comedy Series for Louis C. K. | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/television/21arts-OCTOMOMSPECI_BRF.html | â€šÃ„Ã²Octomomâ€šÃ„Ã´ Special Delivers Small Audience | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21passing.html | A Young Artistâ€šÃ„Ã´s Journey, This Time on Film | False | By A.O. Scott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/theater/21fringe.html | Celebrating Stock Traders? Only at the Fringe | False | By Jason Zinoman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21norris.html | Most Failing Banks Are Doing It the Old-School Way | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21coach.html | Bond of Two Iowa Families Unbroken Despite Killing | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/theater/21theater.html | Theater Listings: Aug. 21 â€šÃ„Ã® 27 | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/health/policy/21housecall.html | Where Elderly Back Obama, Health Bill Anxiety | False | By Kevin Sack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/books/21book.html | Delighted by the Joy of Bad Things | False | By Dwight Garner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/technology/internet/21google.html | Google Rivals Will Oppose Book Settlement | False | By Miguel Helft | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21stars.html | A-List Stars Flailing at the Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/television/21thirty.html | A Series That Shows Its Age | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21worlds.html | A Dead Teenage Loser Improves in Griefâ€šÃ„Ã´s Glow | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21artcopy.html | The Admen of the â€šÃ„Ã´70s: Bohemians Who Surf | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23social.html | The Telltale Gift | False | By Philip Galanes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21fifty.html | Barely Juggling Multiple Lives | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/media/21adco.html | With War a Distant Memory, Miller Time Comes to Vietnam | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21five.html | Rage, Forgiveness and Points in Between | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21goldblatt.html | Silent Cries From a Beloved Country | False | By Ken Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/music/21wpa.html | The Folksiness of Bluegrass, the Heartache of Country | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21myone.html | Hitting the Highway to Find a New Husband | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/health/policy/21london.html | Britons Fault Health Service, Until Others Do | False | By Sarah Lyall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21confess.html | He Once Was Clueless, but Then He Evolved | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-20 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/europe/21russia.html | Russian Bloggerâ€šÃ„Ã´s Claims About Plant Accident Lead to Libel Charge | False | By Andrew Roth | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21baader.html | The Journalist Who Exchanged Her Typewriter for a Gun | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21mandala.html | To Stimulate Souls, Cosmic Mansions With Many Rooms | False | By Holland Cotter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21vecsey.html | 40 Years Later, 1969 Still Counts for the Mets | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/global/21ruble.html | Decaying Soviet Infrastructure Shows Its Era | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/dance/21prokovsky.html | Andrâ€šâ€šÃ© Prokovsky, Dancer and Ballet Choreographer, Dies at 70 | False | By Jack Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21shorts.html | 5 Stories, Pulled Out of a Box | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21ridge.html | Bush Official, in Book, Tells of Pressure on â€˜Ã‚Â'04 Vote | False | By Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21concourse.html | Grand, Wasnâ€˜Ã‚Â't It? | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21casi.html | Telenovela Wars | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21lutheran.html | Lutherans May Permit Noncelibate Gay Pastors | False | By Christina Capecchi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/americas/21storm.html | U.S. and Cuba Work Together on Storms | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21cinnabar.html | Zen Once Came in a Shade of Red | False | By Ken Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21sikandar.html | Boy Meets Gun | False | By Rachel Saltz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21lobby.html | New York Paid to Lobby Itself, Group Claims | False | By Ray Rivera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21antiques.html | Masonic Lodges Open Those Mysterious Doors | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/movies/21post.html | Jobless, but Charming | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21art.html | Museum and Gallery Listings | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/21spare.html | Spare Times | False | By A. E. Velez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/21kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21views.html | UBS Begins to Turn the Corner | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/design/21gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21sbux.html | Will the Hard-Core Starbucks Customer Pay More? The Chain Plans to Find Out | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/football/21toler.html | Burl Toler, First Black N.F.L. Official, Dies at 81 | False | By Bruce Weber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/health/policy/21seniors.html | A Basis Is Seen for Some Health Plan Fears Among the Elderly | False | By Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/tennis/21tennis.html | To Mathieuâ€˜Ã‚Â's Misfortune, Nadal of Old Appears | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21cartel.html | U.S. Indicts 10 Mexicans Reputed to Be Drug Lords | False | By Susan Saulny and Randal C. Archibold | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/science/earth/21ancient.html | Ancient Man Hurt Coasts, Paper Says | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21sac.html | Judge Dismisses Biovailâ€˜Ã‚Â's Suit Against Hedge Fund | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21dollar.html | Dollar General Makes Filing for a Public Stock Offering | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/energy-environment/21gas.html | Natural Gas Prices Plummet to a Seven-Year Low | False | By Clifford Krauss | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/africa/21congo.html | Congoâ€˜Ã‚Â's Militias Lure Former Rebels From Burundi | False | By Josh Kron and Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/europe/21wltham.html | Wonâ€˜Ã‚Â't You Be His Neighbor? | False | By Sarah Lyall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21myanmar.html | Myanmar Troops Gain on Rebels as Villagers Flee | False | By Thomas Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/baseball/21sox.html | Rivalry Is Second to Reality for Boston | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Bentley-t.html | Meet, Pay, Love | False | By Toni Bentley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Kirn-t.html | Drugs to Do, Cases to Solve | False | By Walter Kirn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21ravitch.html | Court Rejects Governor's Appointment | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Evans-t.html | The Daily Show | False | By Harold Evans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/economy/21inequality.html | Rise of the Superrich Hits a Sobering Wall | False | By David Leonhardt and Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Upfront-t.html | Up Front: Fernanda Eberstadt | False | By The Editors | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21burress.html | Burress Will Receive 2-Year Prison Sentence | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Rosenfeld-t.html | Multiple Lives | False | By Lucinda Rosenfeld | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21raises.html | Despite His Words, Bloomberg Backed Transit Workers's̃Â„Â´ Raises, Union Leader Says | False | By Michael M. Grynbaum and Michael Barbaro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Hoffman-t.html | Reunited | False | By Roy Hoffman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/middleeast/21baghdad.html | 12 Killed in Violence Around Iraq | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Heilbrunn-t.html | My Literary Life | False | By Jacob Heilbrunn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/movies/homevideo/23kehr.html | Men Carouse; Women Clean | False | By Dave Kehr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21swim.html | Swimmers to Race Off Governors Island | False | By Lynn Zinser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/MGordon-t.html | Death-Defiant | False | By Meryl Gordon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/NGordon-t.html | A History of Us | False | By Neil Gordon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/business/21fdic.html | F.D.I.C. Seeks to Attract More Buyers of Banks | False | By Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Haskell-t.html | Wish You Were Here | False | By John Haskell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Sarvas-t.html | The Saboteur | False | By Mark Sarvas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Kline-t.html | Home Alone | False | By Nancy Kline | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21intel.html | C.I.A. Said to Use Outsiders to Put Bombs on Drones | False | By James Risen and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/movies/23scho.html | Turn On, Tune In, Turn Back the Clock | False | By Karen Schoemer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/baseball/21yankees.html | Yankees Back in Boston, Looking to Add to Lead | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23explorer.html | An Artists's̃Â„Â´ Armada to Venice on Ancient Waterways | False | By Porter Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/21corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/arts/21corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/movies/23lim.html | Death Lives a Fourth Time to Ply His Trade | False | By Dennis Lim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/sports/baseball/21mets.html | Hernandez Is Released, Wagner Returns, and Sheffield Sits and Pouts | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21brfs-GOVERNORCALL_BRF.html | California: Governor Calls Special Session of Legislature | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/movies/23koni.html | Imbedded at Vogue, Trying a Charm Offensive | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21japan.html | As Japanâ€šÃ„´s Mediums Die, Ancient Tradition Fades | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/movies/23ande.html | Siving the Whales While Cameras Roll | False | By John Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/middleeast/21iran.html | Hints of Iranian Flexibility on Nuclear Issue | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21trees.html | As Wood Chippers Whine, Central Parkâ€šÃ„´s Toll of Uprooted Trees Rises | False | By Ralph Blumenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21fri1.html | Afghanistan Votes | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21fri2.html | An Unfit Judge | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21fri3.html | Light in the Forests | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21fri4.html | Packing Iron Before the Cameras | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/l21babies.html | Rethinking the Way Babies Learn | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/l21climate.html | Climate and Security: The Link Is Unavoidable | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/l21courts.html | Executing the Innocent | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21krugman.html | Obamaâ€šÃ„´s Trust Problem | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21theroux.html | Happily a State, Forever an Island | False | By Paul Theroux | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/opinion/21haass.html | In Afghanistan, the Choice Is Ours | False | By Richard N. Haass | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/us/21gitmo.html | Detainees Said to Be Shown Photos of C.I.A. Agents | False | By Charlie Savage | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 2009-08-22 | https://www.nytimes.com/2009/08/22/opinion/22iht-edlet.html | Resolving Conflicts in the Caucasus | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 2009-08-22 | https://www.nytimes.com/2009/08/22/sports/autoracing/22iht-PRIX.html | Youth Trend on the Track Takes a Detour | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 2009-08-22 | https://www.nytimes.com/2009/08/22/opinion/22iht-oldaugust22.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 2009-08-22 | https://www.nytimes.com/2009/08/22/world/europe/22iht-letter.html | Libya Tactics Change, but Goal Doesn't | False | By ALAN COWELL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16originals.html | James Galanos | L.A. Couturier | False | By Alix Browne | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/16/style/tmagazine/16segalwt.html | Drama Teen | False | By PETER MCQUAID | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/asia/21briefs-Chinabrf.html | China: U.S. and Chinese Generals Clash | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/21/world/europe/21briefs-Francebrf.html | France: Search for Data Recorders Ends | False | By Steven Erlanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/europe/22lockerbie.html | New Questions in Lockerbie Bomberâ€šÃ„Â´s Release | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/asia/22china.html | Workers Return to Restive China Region | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/europe/22chechnya.html | Suicide Bombers Kill 4 Police Officers in Chechnya | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22markets.html | Home Sales Lift Markets to Highest Close of â€šÃ„Â´09 | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22crash.html | Both on Board Plane Survive Crash in New Jersey | False | By Liz Robbins and Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/design/23pogr.html | And Now, an Exhibition From Our Sponsor | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/economy/22fed.html | World Bankers Suggest Rebound May Have Begun | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/dance/23bloo.html | Admiring the Man Who Made Ballet Modern | False | By Julie Bloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/soccer/22soccer.html | Defender Carves Out a Space Among Europeâ€šÃ„Â´s Elite | False | By Jeffrey Marcus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/health/22patient.html | An Aide for the Disabled, a Companion, and Nice and Furry | False | By Walecia Konrad | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25obsnorkel.html | In Some Rice Varieties, Genes Fuel Fast Growth When the Water Pours In | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Wheatcroft-t.html | Bread, Wine, Politics | False | By Geoffrey Wheatcroft | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23artswe.html | All Dressed Up at the Katonah Museum of Art | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/LeClair-t.html | Fiction Chronicle | False | Reviews by Tom LeClair | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23musicwe.html | A Onetime Sideman, Now Front and Center | False | By Phillip Lutz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/television/23karp.html | The Anomie of the Boomers, Revisited | False | By Ari Karpel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22hotdogs.html | A Prominent Collection at the Met: Food Carts | False | By Simon Akam | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/22runner.html | Whereâ€šÃ„Â´s the Rulebook for Sex Verification? | False | By Alice Dreger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/design/23spea.html | Land as Canvas, Plants as Paint | False | By Dorothy Spears | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22clunkersqa.html | Q. & A.: End of the â€šÃ„Â´Clunkersâ€šÃ„Â´ Program | False | By Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23letters.html | Letters: More Airport ID Checks | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/automobiles/collectibles/23PEBBLE.html | At Pebble Beach, High End Holds as Other Prices Soften | False | By Rob Sass | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/middleeast/22iraq.html | After Blasts, Iraqi Officials Point Fingers | False | By Marc Santora and Abeer Mohammed | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/automobiles/autoreviews/23AUTO.html | Double-Date Droptops: Four Seats, Hold the Baggage | False | By Lawrence Ulrich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/science/earth/22degrees.html | In Brazil, Paying Farmers to Let the Trees Stand | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/your-money/credit-and-debit-cards/22money.html | Maybe It€šÃ‚Ã´s Time to Change Credit Cards | False | By Ron Lieber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30roadtrip.html | Two for the Road | False | By Barbara Ireland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/baseball/22minors.html | Down on the Farm, Wherever That May Be This Season | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23bronx.html | Faces in the Rubble | False | By David Gonzalez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23CXN.html | Corrections: 36 Hours in Tulum, Mexico | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/22track.html | Bad Handoff Mars Good Night for United States | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Letters-t-ISLAMSIMMIGR_LETTERS.html | Islam€šÃ‚Ã´s Immigrants | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Letters-t-MANTALK_LETTERS.html | Man Talk | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/books/review/Letters-t-ASIMOVANDECO_LETTERS.html | Asimov and Economics | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23loreal.html | Generous to a Fault? | False | By Doreen Carvajal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/music/22emerson.html | Mostly Mozart Composers, Neither Named Mozart | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23slang.html | Dude, You Are So (Not) Obama | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23genb.html | When You€šÃ‚Ã´re Your Mother€šÃ‚Ã´s Keeper | False | By Michael Winerip | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23brobbersli.html | Long Island: A Helpful Call | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/automobiles/collectibles/23LEMONS.html | A Concours of Misfits (Hold the Elegance) | False | By Jerry Garrett | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/automobiles/23FURY.html | A Chopper in Looks but a Honda Inside | False | By Dexter Ford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/automobiles/23HANDLE.html | Slip-Sliding Suspended | False | By Dexter Ford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23brobberswe.html | Westchester: No Age Limit | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/music/23kenn.html | Reggae Singer With a Legacy, a Following and a Mission | False | By Rob Kenner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23night.html | May I Have This Dance? | False | By Alex Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/23salsmail-LIFTINGOURSP_LETTERS.html | Lifting Our Spirits | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/artssmail-ASTAIREANDRO_LETTERS.html | Astaire and Rogers: Equal Partners | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23love.html | The Leaves Had Fallen. Where Was Spring? | False | By Judy Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/23alscorr-001.html | Correction: Mission: Rebuild a Workable City Opera | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23sanchez.html | The Game Plan: Off-Field Sizzle | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/23alscorr-002.html | Correction: A Match That Burned the Germans | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/23alscorr-003.html | Correction: Still Punk, but Beyond Tantrums | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/23alscorr-004.html | Correction: Mothra Lives! Beware, New Kirk City! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/23alscorr-005.html | Correction: A Desert Film Festival Complete With Camels | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23ritual.html | Weekdays, the Rabbi Dined Out | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23routine.html | Pancakes, Petunias and a Parrot on Her Shoulder | False | By Robin Finn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23table.html | Rock â€šÃ¬Ã¬'nâ€šÃ¬Ã¬' Roll Everywhere, and Maybe Some Celebrities | False | By Cara Buckley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/tennis/22tennis.html | After Rally to Remember, Murray Will Face Federer | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/technology/companies/22apple.html | Apple Denies It Rejected Google Application for iPhone | False | By Saul Hansell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23fyi.html | Homesick Godzilla | False | By Michael Pollak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23gbitewe.html | Frozen Treats Full of Flavor | False | By M.H. REED | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22chrysler.html | Another Top-Level Departure at Chrysler | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23dinewe.html | East and West in a Complex Fusion | False | By M. H. Reed | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22seattle.html | Incumbent Loses 3rd Term Bid as Seattleâ€šÃ¬Ã¬'s Mayor | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/media/22murdoch.html | Dow Jones Stock Market Indexes Said to Be for Sale | False | By Richard Pãˆ'sÂ©rez-Peã'sÃ±a and Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23living.html | History, With Hipper Retailing in Bed-Stuy | False | By Jeff Vandam | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23dinenj.html | Feeding a More Diverse Market | False | By Kevin Coyne | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23dinect.html | Tasty Thai, and Chinese Surprises | False | By Patricia Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23Sexn.html | Correction: Generation B | The Spirit of â€šÃ¬Ã¬'69, Circa 1972 | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23mort.html | Monitoring Loan Officers | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23dineli.html | A Place for Oysters More Casually Arrayed | False | By Joanne Starkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23vinesli.html | The Nautical Spirit | False | By Howard G. Goldberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/commercial/23sqft.html | Richard S. LeFrak | False | By Vivian Marino | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23brobberscrt.html | Connecticut: Familiar Story | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23brobbermb.html | Battle Over Bandit Barriers | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23brobbersnj.html | New Jerseyâ€šÃ„Â´s Colorful Bandit | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23robb.html | In Suburbs, Bank Robbers Like the Layout | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23about.html | Hello, Oven? Itâ€šÃ„Â´s Phone. Now Letâ€šÃ„Â´s Get Cooking! | False | By Jim Dwyer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23theaterct.html | Stratford Struggles With Its House of Shakespeare | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23artsli.html | Painting With Hands and Feet | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23artsnj.html | By Invitation Only | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/television/22acceptance.html | In the College Entrance Fray, Mom Is the Toughest Hurdle | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23theatli.html | A Joyous Sendup Bursting With Can-Do Spirit | False | By Aileen Jacobson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/23boite.html | Basking in Opulence | False | By Ravi Somaiya | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23guide.html | Disgusting, Yes. But a Deal Breaker? | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23cside.html | Debugging a New Home: Of Surrogate Sleepers and Pest Sensors and Special Dust | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23cov.html | Buying and Selling in Bedbug City | False | By Teri Karush Rogers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23posting.html | Bronx-on-the-Bay | False | By Alison Gregor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23hunt.html | A Long-Distance Romance | False | By Joyce Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/22arts-SCREENINGWIT_BRF.html | Screening With Redford and the Real Reporters | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/television/22arts-DESIGNERRATI_BRF.html | Designer Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/22arts-PERSEPOLISUP_BRF.html | â€šÃ„Â´Persepolisâ€šÃ„Â´ Updated to Protest Election | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/books/22arts-TWILIGHTAUTH_BRF.html | â€šÃ„Â´Twilightâ€šÃ„Â´ Author Sued in Copyright Case | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/television/22arts-COSBYTORECEI_BRF.html | Cosby to Receive the Darnedest Tribute | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/music/22arts-NEWDATESARES_BRF.html | New Dates Are Set for Jacksonâ€šÃ„Â´s Burial | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/22arts-PULPFICTIONW_BRF.html | â€šÃ„Â´Pulp Fictionâ€šÃ„Â´ Writer Pleads Guilty in Crash | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/music/22opera.html | City Opera Signs a New Contract With Its Chorus | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23wczo.html | The Affordable-Housing Holdouts | False | By Elsa Brenner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/movies/22opus.html | Bringing a Saintâ€šÃ„Â´s Life to the Screen | False | By Laurie Goodstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23lizo.html | Appraisals as Deal Scuttlers | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/economy/22charts.html | America May Need to Find Another Financier | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-21 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23njzo.html | The Saving Grace: Loan Deals | False | By Antoinette Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/movies/22xgames.html | Airborne Stars of Extreme Sports Take Their Tricks to the 3-D Screen | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/music/22souls.html | A Storm With So Much Energy a Wheelchair Can Surf | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/dance/22borders.html | Just Try to Pass by Without Being Stunned | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/l22prep.html | Prep for Kindergarten? Itâ€šÃ„Ã´s a Jungle Out There! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/22correction-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/television/22reality.html | Killing Raises New Reality TV Concerns | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22jackson.html | Party for Jackson Moves | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22bank.html | U.S. Helps Spanish Company to Buy Texas Bank | False | By Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/middleeast/22iran.html | Ahmadinejad Nominee Is Wanted in â€šÃ„Ã´94 Bombing | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/crosswords/bridge/22card.html | For American Youth Team, Ups and Downs Aplenty | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22shop.html | D.I.Y. Chains Adjust to Smaller Projects | False | By Stephanie Rosenbloom and Karen Ann Cullotta | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/movies/22davis.html | Virginia Davis McGhee, Early Disney Star, Dies at 90 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22religion.html | Among Young Sikhs, Expressions of Faith Mixing Two Worlds | False | By Samuel G. Freedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22auto.html | VW Seeks to Turn Nostalgia Into Sales in U.S. | False | By Carter Dougherty | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/realestate/23habi.html | Home and Headquarters | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/movies/22avatar.html | Blockbuster Trailer: The Selling of â€šÃ„Ã²Avatarâ€šÃ„Ã´ | False | By Michael Cieply and Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22madoff.html | Lawyers for Broker in Madoff Case Call U.S. Suits Unfair | False | By Diana B. Henriques | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/22duane.html | Nearing 50, a Fixture Gets a New Look, and Outlook | False | By Sam Grobart | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/africa/22barry.html | Back Home, a Moroccan Rapper Sharpens His Words | False | By Steven Erlanger and Souad Mekhennet | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22camelot.html | The 43-Day Lieutenant Governor | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23qbitectsub.html | Lobster Delight | False | By Christopher Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23POWERS.html | Jenny Powers and Matt Cavenaugh | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23Taylor.html | Karla Taylor, Jonathan Bays | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23LINDSEY.html | Katherine Lindsey, Patrick Oâ€šÃ„Ã´Connor | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23Knudson.html | Kate Knudson, Bradley Wolters | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23MATTHEWS.html | Hyla Matthews, William Heyniger | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23Feinstein.html | Mirka Feinstein, Asher Peltz | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23VOWS.html | Leah Squires and Eric Traub | False | By Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22fairs.html | Protecting the Fairâ€šÃ„Â´s Prize Pig From the Swine Flu | False | By Monica Davey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23KATZ.html | Karen Katz, Ethan Orwin | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23ATSBEHA.html | Tesmerelna Atsbeha and Andrew Mambo | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23HUDIS.html | Brooke Hudis, Stephen Geller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23SUNDQUIST.html | Katrina Sundquist, Simon Koch | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23steinbaum.html | Ellen Steinbaum, James Dalsimer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23CONSTANTINI.html | Erin Costantini, Duggan Jensen | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23OLEARY.html | Joanna Oâ€šÃ„Â´Leary, Wyatt Dowling | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23ELLNER.html | Hillary Ellner, Renny Logan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/asia/22journalists.html | In South Korea, Freed U.S. Journalists Come Under Harsh Criticism | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23FUCHS.html | Rebecca Fuchs, Robert Cossin | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23CHEN.html | Irene Chen, Weili Hsu | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22opel.html | No Buyer for Opel After G.M. Board Meets | False | By Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23ZUKEMAN.html | Sarah Zukerman and Robert Daly | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23MANN.html | Elizabeth Mann, Micah Lasher | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23vadiveloo.html | Maya Vadiveloo, Stephen Atlas | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23FOLEY.html | Christine Foley, J. Richard Pilsner | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23DEVANEY.html | Micaela Devaney, Michael Darling | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/baseball/22cubs.html | Sale of Cubs and Wrigley Clears Important Hurdle | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23KRIPKE.html | Julia Kripke, Matthew Kellogg | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23slaw.html | Jenifer Slaw, Robert Melstein | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23Cutler.html | Beth Cutler, Ross Freedman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23orfinger.html | Emily Orfinger, Steven Auletta | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23ALSTRUP.html | Megan Alstrup, Michael Herkert | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23SLAVINSKY.html | Naomi Slavinski, David Schoenken | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23REUBEN.html | Claudia Reuben, Peter Seuss | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/22sox.html | Two Second Basemen, Two Measures of Promise | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23SPECTOR.html | Kayte Kelleher Spector, Justin Bagdady | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22museum.html | Credit Crisis Is a Big Draw for Finance Museum | False | By Graham Bowley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23KELLY.html | Sharon Kelly, David McBride Jr. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22nonprofit.html | With Donations and Grants Down, Social Service Agencies Feel the Pinch | False | By Diane Cardwell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23Lowe.html | Sarah Lowe, Elisabeth Smith | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23BRINSON.html | Katherine Brinson, Rob Meyer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23FELDINGER.html | Kim Feldinger, Charles Geller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23CRAMPSIE.html | Lauren Crampsie, Jason Lotkowicz | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/business/22clunkers.html | Brief Relief, but No Cure for Carmakers From Clunker Plan | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22lutherans.html | Lutheran Group Eases Limits on Gay Clergy | False | By Michael Luo and Christina Capecchi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/books/22kuskin.html | Karla Kuskin, Creator of Witty Childrenâ€šÃ„Ã´s Books, Dies at 77 | False | By Margalit Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/asia/22kabul.html | Afghan Election Poses New Tests for Washington | False | By Helene Cooper and Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23WALL.html | Megan Wall-Wolff, Joshua Younger | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22deport.html | Immigration Judge Clears Egyptian Student Previously Acquitted in Terrorism Case | False | By Damien Cave and Yolanne Almanzar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22paterson.html | Critics Driven by Racial Bias, Paterson Says | False | By Danny Hakim and Raymond Hernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/fashion/weddings/23MARQUESS.html | Maureen Marquess, Thomas Sullivan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/22mets.html | Metsâ€šÃ„Ã´ Wagner May Go to Boston; Sheffield Stays, This Year | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22pot.html | In California Forests, Marijuana Growers Thrive | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22intel.html | U.S. Still Using Security Firm It Broke With | False | By Mark Landler and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/soccer/22redbulls.html | Osorio Resigns as Coach of Red Bulls | False | By Jack Bell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22teterboro.html | Cramped Tower, Busy Airport, and Fateful Odds | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/politics/22obama.html | With Smiles, Obama Leaves Capital Behind | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/26/dining/26appe.html | Self-Opening Grilled Clams | False | By Melissa Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/26/dining/26mini.html | Exploring Peanut Butterâ€šÃ„Â´s Potential | False | By Mark Bittman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/asia/22australia.html | Tension Increases as China and Australia Grow Closer | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22bigcity.html | A Trip Through Time to Collect a Cherished Technite Document | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22flu.html | No Side Effects So Far in Trial of Swine Flu Shot | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22series.html | The Little League Heroes of Staten Island | False | By Kareem Fahim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22metjournal.html | A Green Niche in the Curbside Market | False | By Christine Haughney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22judge.html | Decision May Take Months in Judicial Misconduct Case | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22correction-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22correction-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/nyregion/22correction-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/arts/22correction-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22correx.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/us/22vets.html | At V.A., Scrutiny Over Abuses and $24 Million in Bonuses | False | By James Dao | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/asia/22briefs-Pstan.html | Pakistan: Drone Strike Kills 12 | False | By Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/europe/22briefs-Hungary.html | Hungary: 4 Detained in Gypsy Killings | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/world/europe/22briefs-Russia.html | Russia: Putin Visits Disaster Site | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/sports/baseball/22yankees.html | Scoring Early and Often, Yankees Batter Red Sox | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22blow.html | Masters and Slaves of Deception | False | By Charles M. Blow | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22sat1.html | If Switzerland Can ... | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22sat2.html | Questions for Data and Field | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22sat3.html | Camp Ashraf | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22sat4.html | Protecting Mother and Child | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22krugman.html | Unease About Obama, From Liberals | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22combat.html | Women in Combat | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22college.html | A Memorable College Tour | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22collins.html | The Obamas Leave Town | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22herbert.html | Voices of Anxiety | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/22/opinion/22dow.html | A Public Option That Works | False | By William H. Dow, Arindrajit Dube and Carrie Hoverman Colla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/europe/23greece.html | Forest Fires Rage Outside of Athens | False | By Anthee Carassava | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/hockey/23hockey.html | Vetter Brings Own Soundtrack to U.S. Goal | False | By Pat Borzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23sun1.html | The Uninsured | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23rich.html | The Guns of August | False | By Frank Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23dowd.html | The Last Empress | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/23inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/23vecsey.html | When Sport Becomes a Rule Unto Itself | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/middleeast/23detain.html | U.S. Shifts, Giving Detainee Names to the Red Cross | False | By Eric Schmitt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23bojangles.html | When Bojangles Came to the Yankeesâ€šÃ„Â´ Defense | False | By Ray Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23bethone.html | A Cul-de-Sac of Lost Dreams, and New Ones | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23water.html | Debating How Much Weed Killer Is Safe in Your Water Glass | False | By Charles Duhigg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/football/23labor.html | In N.F.L.â€šÃ„Â´s Labor Talks, the Rumblings of War | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23Bill.html | Hurricane Bill Moves North, Threatening to Soak Coast | False | By Liz Robbins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/basketball/23leslie.html | Lisa Leslie, the Face of the W.N.B.A., Prepares for Life After Basketball | False | By Brian Heyman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23waterbox.html | Toxic Waters | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/asia/23afghan.html | Intimidation and Fraud Observed in Afghan Election | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/ncaafootball/23harvard.html | Back at Harvard With a Title Ring and Another Year of Waiting | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/asia/23korea.html | Officials of 2 Koreas Meet in the South | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/economy/23gret.html | What the Stress Tests Didnâ€šÃ„Â´t Predict | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/23track.html | Boltâ€šÃ„Â´s Third Gold Comes Without World Record | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview/23corr.html | Correction: Hillary Clintonâ€šÃ„Â´s Folksy Diplomacy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23marty.html | Turning Music Into Dollars at Sony/ATV | False | By Julie Creswell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/23london.html | Coeâ€šÃ„Â´s Divided Attention Is Easy to Understand Leading to Olympics in London | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview/23bolt.html | Boltâ€šÃ„Â´s Dash: Leaving the Field (Way) Behind | False | By Bill Marsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/smallbusiness/23venture.html | On to Plan B: Starting a Business | False | By Mickey Meece | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23count.html | New Caution in Handling of 401(k)â€šÃ„Â´s | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23star.html | Richard Poirier: A Man of Good Reading | False | By Alexander Star | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/economy/23poirier.html | A Richard Poirier Reader: The Beatles and Parody, Capote and Narcissism | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23corner.ready.html | The C.E.O. Must Decide Who Swims | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23murphy.html | Please, Sir, I Want Less Woodstock | False | By Mary Jo Murphy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23tream.html | How to Kill Germs, and Consumer Resistance | False | By Natasha Singer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23ichiro.html | Marinersâ€šÃ‚Ã' Suzuki on a First-Name Basis With Records | False | By Brad Lefton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23digi.html | Where Yahoo Leaves Google in the Dust | False | By Randall Stross | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/economy/23view.html | Donâ€šÃ‚Ã't Let the Stimulus Lose Its Spark | False | By Robert H. Frank | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23applebome.html | Integration Faces a New Test in the Suburbs | False | By Peter Applebome | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23bowley.html | A Privileged World Begins to Give Up Its Secrets | False | By Graham Bowley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23alinsky.html | Know Thine Enemy | False | By Noam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23shot.html | Brooklyn Man Killed at South Street Seaport | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23score.html | Restoring Sanity to Baseballâ€šÃ‚Ã's Economics | False | By Dan Rosenheck | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23lobster.html | In Maine, Tensions Over Ailing Lobster Industry | False | By Abby Goodnough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23complaint.html | When Exhibitions Are Adult-Only | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23baker.html | Could Afghanistan Become Obamaâ€šÃ‚Ã's Vietnam? | False | By Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/autoracing/23prix.html | Measuring Experience in Youthful Formula One | False | By Brad Spurgeon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/weekinreview23marsh.html | Faked Photographs: Look, and Then Look Again | False | By Bill Marsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/soccer/23soccer1.html | Altidore Makes Debut in Hull City Win; Rooney Scores 100th for United | False | By Jack Bell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23steal.html | See Any Similarities in These Directors? | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/your-money/23haggler.html | Purchase Complete. (But Thereâ€šÃ‚Ã's More!) | False | By David Segal | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/jobs/23pre.html | Quenching a Thirst for Learning | False | By Katherine Jamieson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/politics/23cia.html | Report Provides New Details on C.I.A. Prisoner Abuse | False | By Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/23boss.html | A Banker for the World | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/africa/23lockerbie.html | Qaddafi Praises Britain Over Lockerbie Release | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/health/policy/23dasschle.html | Daschle Has Ear of White House and Industry | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/economy/23letters_weighingapublicoption.html | Weighing a Public Option | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/business/economy/23letters_measuringhealthsuccess.html | Measures of Health Care Success | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/asia/23marines.html | Marines Fight Taliban With Little Aid From Afghans | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/middleeast/23iraq.html | Sunnis and Shiites See an Omen for Reconciliation in Iraq | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/europe/23austria.html | Goal of Unified Europe Falters Amid Downturn | False | By Nicholas Kulish | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/middleeast/23iran.html | Iranian Authorities Are Accused of Secret Burials | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/world/asia/23pstan.html | New Leader of Pakistanâ€šÃ„Ã´s Taliban Is Named, Though Officials Believe He Is Dead | False | By Ismail Khan and Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23CXN-002.html | Corrections: Ducasse Goes Tropical on Once-Scrappy Vieques | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/realestate/23RExcn.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/16/nyregion/16listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/health/23flu.html | Universities Are Preparing for Back-to-the-Classroom Outbreaks of Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23correction-00.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23correction-01.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23correction-02.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/arts/dance/23correction-03.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/travel/23correction-04.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/obituaries/23correction-05.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-22 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23yankees.html | Red Sox Recover, and Then Some | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/crosswords/chess/23chess.html | Once a Prodigy, a 44-Year-Old Englishman Is Still the Standard-Bearer for His Country | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23masters.html | James Marsters, Deaf Inventor, Dies at 85 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/politics/23clunkers.html | Scrambling for Deals as â€šÃ„Â´Clunkersâ€šÃ„Â´ Winds Down | False | By Shaila Dewan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23energy.html | Energy Dept. Fails to Use Thermostats to Cut Costs | False | By Bernie Becker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23pittsburgh.html | Pittsburgh Seeks 4,000 Extra Police Officers to Help With the Group of 20 Meeting | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23redsox.html | His Feet to Fire, Tazawa Cools Yanks | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23metsnotes.html | Wagner Remains a Met and Is Available to Pitch | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23anniversary.html | Mets Interrupt Gloom to Recall 1969 Glory | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23sun2.html | Battleâ€šÃ„Ã´s Latent Scars | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23sun3.html | Photo Gridlock | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23pubed.html | The Insult Was Extra Large | False | By Clark Hoyt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/123gap.html | Health Care for the Old, and the Young | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/123dreams.html | A Remarkable Mother | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23friedman.html | Connecting Natureâ€šÃ„Â´s Dots | False | By Thomas L. Friedman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23kristof.html | Food for the Soul | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23wright.html | A Grand Bargain Over Evolution | False | By Robert Wright | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/opinion/23khakpour.html | Finally â€šÃ„Â²Thirtysomethingâ€šÃ„Â²? | False | By Porochista Khakpour | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23funeral.html | A Georgia County Shares a Tale of One Manâ€šÃ„Â´s Life and Death | False | By Drew Jubera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/tennis/23tennis.html | Federer Stops Murray in Matchup of Top Two Players | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/soccer/23wps.html | Last Laugh and Trophy Are Prizes for Sky Blue | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/golf/24penningon.html | On Vacation, Satisfaction Is in the Discovery | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/us/23gitmo.html | Detainee to Question 9/11 Suspect | False | By John H. Cushman Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23mets.html | Highlights End for Mets Before the Game Starts | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/football/23giants.html | Cutler Sharp as Bears Pounce on Weakened Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/23/sports/baseball/23spotlight.html | Good Things Come From July Trades | False | By Benjamin Hoffman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | http://bats.blogs.nytimes.com/2009/08/23/blogs/23bats-good-thi11739.html | Good Things Come From July Trades | False | By BENJAMIN HOFFMAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | http://bats.blogs.nytimes.com/2009/08/23/blogs/23bats-national11747.html | N.L. vs. A.L. | False | By BENJAMIN HOFFMAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/us/24iht-letter.html | A $5 Billion Bet on Better Education | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/business/media/24iht-cache24.html | Radiohead Blazes a Marketing Trail | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/business/global/24iht-opel.html | Germany to Press Ahead With Saving Opel | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-23 | https://www.nytimes.com/2009/08/24/fashion/24iht-design24.html | British Design: Not What It Used to Be | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/business/energy-environment/24iht-green.html | Firm Brings Farming to the Masses | False | By JAMES KANTER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/technology/internet/24iht-books.html | Europe Divided on Google Book Deal | False | By KEVIN J. O'BRIEN and ERIC PFANNER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/opinion/24iht-edletmon.html | Golf's Local Hazards | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/sports/soccer/24iht-SOCCER.html | Academy for Brazilians on the Fields of Italy | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/sports/24iht-TRACK.html | Jamaica and Bolt Pile Up the Gold With Relay Victory | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/opinion/24iht-oldaug24.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/sports/cricket/24iht-CRICKET.html | England Retakes Ashes in a Flurry of Wickets | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 2009-08-24 | https://www.nytimes.com/2009/08/24/sports/autoracing/24iht-prix.html | Barrichello Edges Hamilton to Win European Grand Prix | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/asia/24korea.html | On Day of Mourning, 2 Koreas Meet in the South | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/europe/24greece.html | Thousands Flee Athens Fires | False | By Anthee Carassava | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/asia/24china.html | Without Explanation, China Releases 3 Activists | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/24track.html | Bekele Saves the Best for Last in a Championships Dominated by Bolt | False | By Christopher Clarey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24joes.html | Twin Albums From Twin Bandleaders Inspire a Post-Bop Celebration | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24barge.html | Mahler, Extra-Reduced for the River | False | By Steve Smith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/movies/24box.html | Brad Pitt Pulls Them In at the Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/baseball/24mets.html | Just Like That, the Mets Lose Again | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/us/politics/24confirm.html | Obamaâ€šÃ„ôs Team Is Lacking Most of Its Top Players | False | By Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/crosswords/bridge/24card.html | A Pairs Title, and Something to Toast It With | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/books/24maslin.html | Scarecrow, Lion, Tin Man and Freud, Too | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/design/24five.html | As Heroes Disappear, the City Needs More | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/television/24migrant.html | Not Childâ€šÃ„ôs Play: Closely Watched Train Hoppers | False | By Julia Preston | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24creation.html | Out of Chaos Came Light, and Then Musical Brilliance | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/books/24neufeld.html | Graphic Memories of Katrinaâ€šÃ„ôs Ordeal | False | By George Gene Gustines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24arts-AROCKSTARTOS_BRF.html | A Rock Star to Sing for Peace in Havana | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/design/24arts-GALLERYSUESS_BRF.html | Gallery Sues Shippers Over Damaged Painting | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24arts-JAYZTORAPFOR_BRF.html | Jay-Z to Rap for Charity | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24viewsx.html | Indigestion Lasts at Buyout Firms | False | By Lauren Silva Laughlin and Robert Cyran | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24arts-SINGERTUMBLE_BRF.html | Singer Tumbles From the Opera Stage | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/television/24arts-ACTORPLEADSG_BRF.html | Actor Pleads Guilty | False | Compiled by Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/24Despommier.html | A Farm on Every Floor | False | By Dickson D. Despommier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/asia/24taiwan.html | Taiwanâ€šÃ„ôs Leader Faces Anger Over Storm Response | False | By Andrew Jacobs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/golf/24golfmerion.html | Starting Next Month, a Site of Past Glory Will Make Its Return | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/golf/24golftip.html | If You Mind the Ball, the Body Will Follow | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24drill.html | An Uptick for Real Estate Ads Online | False | By Alex Mindlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24adcol.html | Asking You to Buy a Couch, Now That You Canâ€šÃ„Ã´t Sell the House | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24more.html | The Readers Are Over 40. (Donâ€šÃ„Ã´t Tell Advertisers.) | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/global/24opel.html | Germany Presses G.M. to Decide Opelâ€šÃ„Ã´s Fate | False | By Judy Dempsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24convention.html | As Voter Disgust With Albany Rises, So Do Calls for a New Constitution | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24slate.html | Slate Replaces Newspaper Roundup With News Updates | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-23 | 0001-01-01 | https://www.nytimes.com/2009/08/24/health/policy/24circumcision.html | Officials Weigh Circumcision to Fight H.I.V. Risk | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24carr.html | Monocle: A Magazine, an Attitude | False | By David Carr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24observer.html | New York Observer Starts a Paper on Real Estate | False | By RICHARD PEREZ-PENA | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24ftc.html | F.T.C. to Assess Business of News | False | By Pradnya Joshi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24inkblot.html | Complaint Over Doctor Who Posted Inkblot Test | False | By Noam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/americas/24mexico.html | In Mexico, Ambivalence on a Drug Law | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/middleeast/24iraq.html | Iraq Military Broadcasts Confession on Bombing | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/middleeast/24mideast.html | Accusation of Organ Theft Stokes Ire in Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/24mon2.html | A Real Fish Story | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/us/24wave.html | Girl Killed as Wave Hits Storm Watchers | False | By Derrick Henry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/baseball/24dodgers.html | With Concussions, Path Remains Unclear | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24jersey.html | N.J. Democrats Pounce After Christieâ€šÃ„Ã´s Misstep | False | By David M. Halbfinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/internet/24emotion.html | Mining the Web for Feelings, Not Facts | False | By Alex Wright | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/24mon3.html | Who Wants to Yell Next? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/internet/24fanbase.html | For Sports Obsessed, a Site Tries to Please Every Fan | False | By Brad Stone | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/24mon4.html | For New York City Comptroller | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/middleeast/24iran.html | Iranian Lawmakers Begin Review of Cabinet Nominees | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/middleeast/24habbaniya.html | Dancing by the Waves, Iraqis Forget War for a Day | False | By DURAID ADNAN and TIMOTHY WILLIAMS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/africa/24tanzania.html | Fire in Tanzania Kills 12 Students | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24judge.html | Plain Talk From Judge Weighing Merrill Case | False | By Louise Story | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/health/24nursing.html | Experiencing Life, Briefly, Inside a Nursing Home | False | By Katie Zezima | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/tennis/24rackets.html | All Forehands All the Time | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/baseball/24redsox.html | In Red Soxâ€šÃ„Ã´ Bullpen, Arms Not Exactly Open | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/global/24global.html | Asiaâ€šÃ„Ã´s Recovery Highlights Chinaâ€šÃ„Ã´s Ascendance | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/asia/24military.html | U.S. Military Says Its Force in Afghanistan Is Insufficient | False | By Helene Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/football/24giants.html | Spate of Injuries Tests Depth of the Giantsâ€šÃ„Ã´ Defensive Line | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24julia.html | After 48 Years, Julia Child Has a Big Best Seller, Butter and All | False | By Stephanie Clifford | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/media/24tony.html | Attractions of New York, Laid Bare | False | By Allen Salkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/us/24bethtwo.html | With Dad Laid Off, Finding Ways to Hold On | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/24tour.html | Around the Final Turn, and Heading for a Home | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/baseball/24pins.html | Girardi Defends Posada After Burnettâ€šÃ„Ã´s Bad Day | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/economy/24debt.html | The Man Who Sells Americaâ€šÃ„Ã´s I.O.U.â€šÃ„Ã´s | False | By Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24movers.html | Creative Opportunity: Heavy Lifting Required | False | By Andrew Keh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24lottery-1.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24beach.html | Stormâ€šÃ„Ã´s Tail Brings Higher Tides and a Little Danger to New York | False | By Sewell Chan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24club.html | Gunshots in East Village Kill Bouncer and Wound 2 | False | By Sewell Chan and Christine Hauser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/us/24list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/tennis/24tennis.html | Advantage to the Men With Federer on His Game | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24warner.html | Defying an Industry Trend, Warner Is Easily the Top Producer of TV Shows | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/health/policy/24health.html | Senate Democrats Consider Tactic to Push Through Government Health Plan | False | By Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24trading.html | Arrest Over Software Illuminates Wall St. Secret | False | By Alex Berenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/internet/24books.html | European Opposition Mounts Against Googleâ€šÃ„Ã´s Selling Digitized Books | False | By Kevin J. Oâ€šÃ„Ã´Brien and Eric Pfanner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/health/24freedberg.html | A. Stone Freedberg, Pioneer in Study of Ulcers, Dies at 101 | False | By Lawrence K. Altman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24parrot.html | Bird in Hand Is Worth Rooftop Chase in the City | False | By A. G. Sulzberger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/24mon1.html | About Your 401(k) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/l24educ.html | A New Initiative on Education | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/l24courant.html | Tenet of Ethical Journalism | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/124rich.html | Woodstock: Give It Up! | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/opinion/24krugman.html | All the President's Zombies | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/baseball/24juicebox.html | A Run of Rarities | False | By George Bretherton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24robbers.html | Known as Sons and Strivers, Now Swept Up in Fatal Crime | False | By Manny Fernandez and Karen Zraick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/asia/24trial.html | More Than 200 to Be Tried in China for Ethnic Rioting | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/sports/baseball/24yankees.html | Yankees Celebrate Bad Day for Beckett | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/world/24correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/television/24real.html | Reality TV Star, a Killing Suspect, Is Found Dead | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/us/politics/24detain.html | Justice Dept. Report Advises Pursuing C.I.A. Abuse Cases | False | By David Johnston | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/nyregion/24correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/television/24petrillo.html | Simmy Petrillo, an Actor and Nightclub Comedian, Dies at 74 | False | By Dennis Hevesi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 2009-08-25 | https://www.nytimes.com/2009/08/25/arts/25iht-fglass.html | A Finer Haute Cuisine | False | By KATE SINGLETON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 2009-08-25 | https://www.nytimes.com/2009/08/25/world/asia/25iht-phils.html | The Philippines Face Classroom Shortage | False | By SETH MYDANS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 2009-08-25 | https://www.nytimes.com/2009/08/25/sports/olympics/25iht-COE.html | The Master of London's Five-Ring Circus Races to Get Ready for 2012 | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 2009-08-25 | https://www.nytimes.com/2009/08/25/opinion/25iht-edlet.html | Obama's Day of Reckoning | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 2009-08-25 | https://www.nytimes.com/2009/08/25/sports/cricket/25iht-CRICKET.html | English Show a Knack for Seizing the Moment to Regain Ashes | False | By HUW RICHARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 2009-08-25 | https://www.nytimes.com/2009/08/25/opinion/25iht-oldaugust25.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/business/24drug.html | Deal Said to Be Reached for Drug Unit | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24choi-001.html | New CDs: Willie Nelson | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24choi-002.html | New CDs: Roy Hargrove Big Band | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/arts/music/24choi-003.html | New CDs: Love and Theft | False | By Jon Caramanica | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/europe/25greece.html | Firefighters Struggle in Athens | False | By Anthee Carassava | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/asia/25pstan.html | 13 Militants Arrested in Pakistan | False | By Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/asia/25malaysia.html | Malaysia Postpones Whipping of Woman Who Drank Beer | False | By Thomas Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/technology/companies/25nokia.html | Nokia Plans to Enter the Market for Netbooks | False | By Kevin J. O'Brien | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25markets.html | Shares Pause After Recent Gains, While Oil Rises | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25drug.html | With Sale, P.& G. Exits Global Drug Business | False | By Leslie Wayne | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/24bits-001.html | Doing Good With Unused Gift Cards | False | By Jenna Wortham | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/24bits-002.html | Learning Online May Be Better | False | By Steve Lohr | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/24bits-003.html | Hackers Exploit an Evolving Web | False | By Saul Hansell | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/24/technology/24bits.html | Doing Good With Unused Gift Cards | False | By Jenna Wortham | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25prev.html | Prevention: Hospitals Expand Their No-Smoking Zones | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25bside.html | Symptom List Helps to Gauge Head Injuries | False | By Jane E. Brody | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/research/25haz.html | Hazards: Lead Illness in Children Linked to Car Seats | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/football/25fast.html | At Cowboys Stadium, a New Kind of Interference | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/25rachel.html | Rachel Alexandra to Face Males Again in Woodward | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25frequent.html | Airlines Are Sweetening Frequent-Flier Programs | False | By Susan Stellin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25juvenile.html | 4 Youth Prisons in New York Used Excessive Force | False | By Nicholas Confessore | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/asia/25afghan.html | Afghan Cabinet Minister Claims Karzai Victory | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/research/25dish.php.html | Disparities: Study Finds Risk in Off-Label Prescribing | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25bank.html | Bank Case on Bonuses Shifts Focus to Lawyers | False | By Louise Story | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/books/25french.html | Survivorsâ€šÃ„Ã´ Stories From China | False | By Howard W. French | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30brothers-t.html | Unseparated Since Birth | False | By Eric Konigsberg | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/middleeast/25iraq.html | Iraqi Shiite Leaders Create Alliance, Minus Maliki | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25wave.html | Victims of Giant Wave at Maine Park Are Identified | False | By Liz Robbins | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25web.html | Research Trove: Patientsâ€šÃ„Ã´ Online Data | False | By SARAH ARNQUIST | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/global/25middelhoff.html | In Wake of Bankruptcy, a German Executive Faces Two Inquiries | False | By Carter Dougherty | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/dance/25dance.html | Invoking Richard Rodgers, That Muse of Movement | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/music/25nin.html | A Metal Powerhouse, Screaming Farewell for Now | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25shop.html | Charlotte Russe, Retailer, Finds a Buyer | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25fossil.html | Diving Deep for a Living Fossil | False | By William J. Broad | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/baseball/25mets.html | Santana Will Miss Start and Probably Have M.R.I. | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25fishnets.html | Cleaning of Puget Sound Brings Tribes Full Circle | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/movies/25patton.html | Successful Comic and Rodent Tries Unfamiliar Role: Sports Fan | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/technology/internet/25wikipedia.html | Wikipedia to Limit Changes to Articles on People | False | By Noam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/theater/reviews/25bacchae.html | God vs. Man in an Open-Air Fight | False | By Ben Brantley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25book.html | When a Doctor Is More, and Less, Than a Healer | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/music/25time.html | An Opera Can Take Its Time, or Yours | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/television/25arts-THELASTMILLI_BRF.html | The Last â€šÃ„Ã´Millionaireâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/books/25arts-PUBLISHINGEX_BRF.html | Publishing Executive Plans New Venture | False | By Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25brod.html | Sports Imperative: Protecting Young Brains | False | By Jane E. Brody | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25real.html | The Claim: Some Foods Can Ease Arthritis Pain | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/dance/25arts-AMERICANBALL_BRF.html | American Ballet Theater to Go to Beijing | False | By Julie Bloom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/theater/25arts-LETITSNOWEVE_BRF.html | Let It Snow (eventually) | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/design/25arts-PICASSOMUSEU_BRF.html | Picasso Museum Closes for Two-Year Renovation | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/music/25arts-REBORNVIBEMA_BRF.html | Reborn Vibe Magazine Names New Editor | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/television/25arts-COLBERTREPOR_BRF.html | â€šÃ„Ã²Colbert Reportâ€šÃ„Ã´ to Lose a Key Executive | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/theater/25arts-WIESTGOESRUS_BRF.html | Wiest Goes Russian | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25nile.html | A Virusâ€šÃ„Ã´s Debut in a Doctorâ€šÃ„Ã´s Syringe | False | By KENT SEPKOWITZ, M.D. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/television/25otalia.html | Love That Dares to Tweet Its Name Sparks Web Series | False | By Lisa Bernhard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25trau.html | For Parents on NICU, Trauma May Last | False | By Laurie Tarkan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25glob.html | Viruses: Veterinarian in Australia Is Sickened After Being Exposed to a Rare Virus | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25qna.html | A Little Hard of Hearing | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25obwhale.html | On Dives, Hungry Whales Go Slow and Open Wide | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25flier.html | A Sonâ€šÃ„Ã´s Lesson for a Pilot (His Mother) | False | By Robin Domeniconi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25tier.html | Guilt and Atonement on the Path to Adulthood | False | By John Tierney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/politics/25detain.html | C.I.A. Abuse Cases Detailed in Report on Detainees | False | By Mark Mazzetti and Scott Shane | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/europe/25russia.html | Revealing Secret Spots That Evoke Dark Secrets | False | By Alison Smale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/25lynch.html | â€šÃ„Ã²Peak Oilâ€šÃ„Ã´ Is a Waste of Energy | False | By MICHAEL LYNCH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/economy/25views.html | Central Bankers Seen as Heroes | False | By Edward Hadas and Lauren Silva Laughlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25prof.html | Enlisting Computers to Unravel the True Complexity of Disease | False | By David Ewing Duncan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25entry.html | Far From Home, Helping Others Relocate | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/space/25nasa.html | Behind Moon Travel Goal, Big Talk and Little Money | False | By Kenneth Chang | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25lett-PLANNINGFORL_LETTERS.html | Planning for Lifeâ€šÃ„Â´s End (2 Letters) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/media/25adco.html | Looking for Viewers. No Need to Pardon the Puns. | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25lett-PRONGINGHU_LETTER.Shtml | Prolonging Human Lives (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/science/25lett-AMOUNTAINSRE_LETTER.Shtml | A Mountainâ€šÃ„Â´s Rebirth (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/25lett-BREASTCANCER_LETTER.Shtml | Breast Cancer and Exercise (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-24 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25opel.html | Breathing Easier, G.M. Not in Rush in Opel Deal | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25judge.html | 2 Ex-Judges May Be Tried in Sentencing of Juveniles | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25texas.html | Infantsâ€šÃ„Â´ Remains Found Under Texas Home | False | By James C. McKinley Jr. and Gretel C. Kovach | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/energy-environment/25solar.html | China Racing Ahead of U.S. in the Drive to Go Solar | False | By Keith Bradsher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25wtc.html | A Makeshift Steel Shrine Returns to Ground Zero | False | By Simon Akam | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25paterson.html | Dinkins Advises Paterson: Stop Calling Your Critics Racist | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25arrest.html | Manhattan Man, 29, Charged With Murder in Death of Bouncer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25road.html | Setbacks in Position and Empty, Please | False | By Joe Sharkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/technology/start-ups/25kick.html | A Few Dollars at a Time, Patrons Support Artists on the Web | False | By Jenna Wortham | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/baseball/25yankees.html | As Matsui Slows Down, He Hopes to Stay Put | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/africa/25safrica.html | S. Africa Embraces Study Critical of Health Policy | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25lucky.html | What Are the Odds? At One Store, 2 Jackpots in 8 Weeks | False | By James Barron and Rebecca White | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/25inbox.html | Semenya Case: Complex Issues and Simple Fairness | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/middleeast/25iran.html | Reformer in Iran Publishes Account of a Prison Rape | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25rudy.html | Giuliani, Seeing Opening, Mulls a Governor Bid | False | By Danny Hakim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25georgiaside.html | Policy Experts Call Fear of Medical Rationing Unfounded | False | By Reed Abelson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/policy/25georgia.html | Calm, but Moved to Be Heard on Health Care | False | By Kevin Sack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25slay.html | Months After a Girlâ€šÃ„Â´s Killing, a Limbo Filled With Mysteries | False | By Anne Barnard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/25herbert.html | The Ultimate Burden | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/health/policy/25zeke.html | Bioethicist Becomes a Lightning Rod for Criticism | False | By Jim Rutenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/business/25bernanke.html | Obama to Nominate Bernanke to 2nd Term at Fed | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/europe/25lockerbie.html | Fury Grows Over Release of Lockerbie Convict | False | By John F. Burns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25bigcity.html | Early Testing in New York City Schools Called Faulty | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/25tue1.html | New Yorkâ€šÂ„Â´s Disgrace | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/africa/25libya.html | With Libya Ties Strained, U.S. Has Limited Options | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/education/25kaplan.html | Stanley Kaplan, Pioneer in Preparing Students for Exams, Dies at 90 | False | By Karen W. Arenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25jackson.html | Court Papers Show Jackson Died of Propofol | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/baseball/25rhoden.html | It Seemingly Canâ€šÂ„Â´t Get Worse, but the Mets Find a Way | False | By William C. Rhoden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/25tue4.html | Retired Racehorses | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/baseball/25wagner.html | Wagner Considers Staying a Met | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/pageoneplus/25ednote.html | Editorsâ€šÂ„Â´ Note | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/25corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25christies.html | A High-Tech Home for Multimillion-Dollar Works of Art | False | By Diane Cardwell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25nyc.html | Been Away? Follow New York Politics? You Didnâ€šÂ„Â´t Miss Anything | False | By Clyde Haberman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25rikers.html | Immigration Officials Often Detain Foreign-Born Rikers Inmates for Deportation | False | By Nina Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/world/25corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/us/25corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/education/25principals.html | Academy for Principals Helped Raise English Scores, Study Says | False | By Javier C. Hernâˆšâ‰ˆ²ndez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25fall.html | As 8-Year-Old Injured in Fall Heals, Her Mother Deals With Investigators | False | By Julie Bosman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/nyregion/25corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/soccer/25goal.html | Nike Selling Soccer League but M.L.S Isnâ€šÂ„Â´t Buying | False | By Jack Bell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/arts/25corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/25skate.html | Lucky Just to Be on Ice, and Aiming for Two Olympic Teams | False | By Mike Tierney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/football/25sandomir.html | For Cowboys Owner, Time to Go Back to the Video Drawing Board | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/25tue2.html | Replacing Senator Kennedy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/25tue3.html | The Government and the Web | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/l25health.html | Count Them Among the Uninsured | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/opinion/l25astroturf.html | What Astroturf Is Not | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/25/sports/football/25jets.html | Sanchez and Jets Still Have Far to Go | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/sports/soccer/26iht-SOCCER.html | Anelka and Drogba Learn to Share | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/arts/26iht-loomis.html | Commanding, Time and Again | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/opinion/26iht-oldaugust26.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/opinion/26iht-edlet.html | Food for Thought | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/arts/26iht-lon26.html | Playing It for Real: 'Hello, Dolly!' With a Little Less Flamboyance | False | By MATT WOLF | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/opinion/26iht-eddas.html | 400 Years of Modern Astronomy | False | By SASWATO R. DAS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/opinion/26iht-edmackenzie.html | Afghanistan's Sham Vote | False | By JEAN MacKENZIE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/us/26iht-letter.html | Taking the Afghan Fight to the Farm | False | By INDIRA A.R. LAKSHMANAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 2009-08-26 | https://www.nytimes.com/2009/08/26/health/policy/26iht-flu.html | E.U. Officials Lay Out Priorities for Swine Flu Vaccine | False | By JAMES KANTER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26korea.html | Two Koreas to Discuss Reunions for Separated Families | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/26markets.html | Shares Manage Gains on the Day | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26china.html | Chinese President Visits Volatile Xinjiang | False | By Edward Wong and Jonathan Ansfield | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/economy/26fed.html | Bernankeâ€šÃ„Â´s Next Tasks Will Be Undoing His First | False | By Edmund L. Andrews | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26troops.html | With 4 U.S. Deaths, Grim Milestone in Afghan War | False | By Sharon Otterman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/economy/26econ.html | Index Shows an Improvement in Home Prices | False | By David Streitfeld | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/economy/26deficit.html | Estimate for 10-Year Deficit Raised to $9 Trillion | False | By Jackie Calmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26afghan.html | Wide Fraud Is Charged as Afghans Tally Votes | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26hiline.html | With Success of High Line, Dual Rewards for Executive | False | By Serge F. Kovaleski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27penningten.html | In Shadow of Statue, a Place to Shine | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27clubhouse.html | In Clubhouseâ€šÃ„Â´s Glass and Steel, a Feel of Urban Cool | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27view.html | The Best Views at the Barclays | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/middleeast/26mideast.html | Palestinian Leader Maps Plan for Separate State | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/baseball/26mets.html | For Mets, More Pain, Starting at the Top | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/tennis/26openseeds.html | Federer and Safina Are Top Seeds | False | By Lynn Zinser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/26vets.html | Proposal to Ease Aid for G.I.â€™s With Stress Disorder | False | By James Dao | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/realestate/commercial/26invest.html | Inland Real Estate Dives Into Troubled Commercial Market | False | By Susan Diesenhouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/global/26bonus.html | French Bankers Accept Restrictions on Bonuses | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26pstan.html | Taliban in Pakistan Confirm That Their Leader Is Dead | False | By Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/realestate/commercial/26inn.html | Holiday Inn Reaches Back to Its Memphis Roots | False | By Fred A. Bernstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/music/26taka.html | Building on Bach, Drawing on Debussy | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/education/26sat.html | SAT Scores Steady for Class of â€˜Â Â´09 | False | By Sam Dillon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/global/26opel.html | Political Risks for German Chancellor as G.M. Wavers on Deal for Opel | False | By Judy Dempsey and Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/health/26hips.html | Study Finds Steady Drop in Hip Fracture Rates, but Reasons Are Unclear | False | By Gina Kolata | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/theater/reviews/26earnest.html | Lady Bracknell Is Back, With a Slightly Unladylike Air | False | By Charles Isherwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/music/26christopher.html | Roll Over, Beethoven: Hereâ€˜sÂ Â´s Rock Youâ€˜sÂ Â´d Like | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26fraud.html | Fund-Raiser Is Accused of $74 Million Fraud | False | By Benjamin Weiser and Michael Luo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/middleeast/26iraq.html | Iraqis Demand Syria Turn Over Suspects | False | By Marc Sintora | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/science/earth/26nuke.html | Nuclear Regulators Urge High-Tech Fire Detection | False | By Matthew L. Wald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/music/26arts-NEEDDIRECTIO_BRF.html | Need Direction Home? Ask Bob Dylan | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/26arts-APOLLOTHEATE_BRF.html | Apollo Theater Plans Honors for Jackson | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/books/26arts-AWIRELESSREA_BRF.html | A Wireless Reader From Sony | False | By Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/26arts-STAGEHANDSUN_BRF.html | Stagehands Union and the Joyce Theater | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/design/26arts-LAWSUITDISMI_BRF.html | Lawsuit Dismissed in Gehry Dispute | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/music/26arts-PAULAABDULRE_BRF.html | Paula Abdul Rejoins Work Force | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/26arts-MUSICTHEATER_BRF.html | Music Theater to Hold Auction | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/26bank.html | Scrutiny for S.E.C. on Merrill Bonuses | False | By Louise Story | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/design/26fountain.html | The Lincoln Center Fountain Is Being Taught Some New Moves | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/movies/26fund.html | Movie Fund Set to Close Housing Unit for the Aged | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/energy-environment/26ruble.html | Russian Power Company to Mine Uranium in Mongolia | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30doctors.html | The Deadly Choices at Memorial | False | By SHERI FINK | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/arts/music/26smalls.html | Gently, Gently, a Drummer Leads His Pack | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26safrica.html | Inquiry About Runner Angers South Africans | False | By Barry Bearak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/global/26boxing.html | In India, Women See Boxing as a Way Up | False | By Somini Sengupta | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26smoked.html | Now Entering Upper Michiganâ€šÃ„Ã´s Smoked Fish Zone | False | By Micheline Maynard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26japan.html | After Decades, Japan Prepares for Likely New Ruling Party | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/dining/reviews/26rest.html | Good Tips at the End of His Meals | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26lett-ONESCOOPORNO_LETTER.html | One Scoop or None? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26lett-FINICKYEATER_LETTERS.html | Finicky Eaters | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26lett-LUNCHROOMLAM_LETTERS.html | Lunchroom Laments | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26curi.html | Prolonging the Life of Berries | False | By Harold McGee | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26unit.html | In Praise of the All-American Mexican Hot Dog | False | By JOHN T. EDGE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26whole.html | A Thousand Wines and a Sigh of Relief | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26tiny.html | Buttery Bites of Cheese, Flavored or Not | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26market.html | Boutique Supermarket Opens Near the Navy Yard | False | By Florence Fabricant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26farms.html | $300 a Night? Yes, but Hayingâ€šÃ„Ã´s Free | False | By Kim Severson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26vege.html | The Temporary Vegetarian | False | By Elaine Louie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26fren.html | A Boeuf Bourguignon in (Gasp!) Five Steps | False | By Julia Moskin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26shake.html | On the Rocks, Itâ€šÃ„Ã´s a New Landscape | False | By Toby Cecchini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alscorr-003.html | Correction: Turn On, Tune In, Turn Back the Clock | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alscorr-005.html | Correction: Grindhouse at Your House | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alscorr-002.html | Correction: For Vivaldi, Many More Seasons | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alscorr-001.html | Correction: Men Carouse; Women Clean | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/technology/internet/26piracy.html | Britain Considers Steps to Halt Online Piracy | False | By Eric Pfanner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/technology/internet/26twitter.html | Whoâ€šÃ„Ã´s Driving Twitterâ€šÃ„Ã´s Popularity? Not Teens | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/politics/26vineyard.html | One Little-Seen Visitor Is the Talk of the Vineyard | False | By Jeff Zeleny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/books/26orlean.html | Voracious Love Affair and Battle With Pleasures and Snares of Food | False | By Susan Orlean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-25 | 0001-01-01 | https://www.nytimes.com/2009/08/26/dining/reviews/26brief.html | A Worldly Restaurant Near Wall Street | False | By Pete Wells | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/media/26jackson.html | A&E Plans Reality Series on Jacksons | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/views/26views.html | Bernanke's Opportunity to Regain Some Luster | False | By EDWARD HADAS and PIERRE BRIANÇON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/asia/26dalailama.html | Waiting for Reincarnation at a Spiritual Birthplace | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/baseball/26vecsey.html | With Yanks on Top, a Return to Normalcy | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/baseball/26yanksnotes.html | Swisher Has Some Unusual Numbers | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/26prison.html | Report Shows Tight C.I.A. Control on Interrogations | False | By Scott Shane and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/skiing/26sailer.html | Toni Sailer, Record-Setting Gold Medal Skier, Dies at 73 | False | By Frank Litsky | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/soccer/26soccer.html | So Far, So Good for a Chelsea Star Pairing | False | By Rob Hughes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/health/26flu.html | Agency Urges Caution on Estimates of Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/26list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/economy/26food.html | Food Prices Likely to Start Ticking Up | False | By William Neuman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/media/26adco.html | Comedy Central Tries to Gauge Passion of Its Viewers | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/europe/26briefs-russiabomber.html | Russia: 4 Police Officers Killed in Chechnya Bombing | False | By Michael Schwirtz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/europe/26briefs-greecefires.html | Greece: Wildfires Are Brought Under Control | False | By Anthee Carassava | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/americas/26briefs-argentinaruling.html | Argentine Court Decriminalizes Private Marijuana Use | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/americas/26briefs-hondurasembassy.html | Honduras: U.S. Embassy to Stop Issuing Most Visas | False | By Elisabeth Malkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/26kentucky.html | Hawaii to Remove Inmates Over Abuse Charges | False | By Ian Urbina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/middleeast/26iran.html | Atomic Agency Is Pressed on Iran Records | False | By David E. Sanger and William J. Broad | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/economy/26leonhardt.html | Real Choice? It's Off Limits in Health Bills | False | By David Leonhardt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/middleeast/26tehran.html | Iranian Prosecutors Seek to Shut 2 Reform Parties | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/americas/26colombia.html | Term Limits Are Debated in Colombia | False | By Agence France-Presse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/business/26lawyers.html | Downturn Dims Prospects Even at Top Law Schools | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/world/middleeast/26libya.html | Chafing After 40 Years, Qaddafi Baffles the West | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/health/policy/26dual.html | Waxman Takes on Drug Makers Over Medicare | False | By Duff Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/politics/26legal.html | Hurdles Stand in Way of Prosecuting Abuses | False | By David Johnston and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/us/26brfs-2LEGISLATORS_BRF.html | Missouri: 2 Legislators Quit After Guilty Pleas | False | By Susan Saulny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/baseball/26rangers.html | Young Leads Contender for First Time in Career | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/football/26jets.html | Ryan Has Jets Right Where He Wants Them | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26wed1.html | The Torture Papers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/tennis/26tennis.html | Wozniacki Seems Poised for Stardom | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26canvass.html | Bloomberg Campaign Is Juggernaut of Detail | False | By Michael Barbaro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26paterson.html | Paterson Steps Back From Race Remarks | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26throgs.html | Electrical Worker Killed by Crane Boom on Throgs Neck Bridge | False | By Christine Hauser and Sewell Chan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26about.html | Distortions on Health Bill, Homegrown | False | By Jim Dwyer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26rangel.html | Rangel Failed to Disclose $500,000 in Assets for â€šÃ„ˆ'07 | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26elders.html | School Buses May Give Older New Yorkers a Lift | False | By Simon Akam | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26aborn.html | District Attorney Bid Fueled by Ambitious Agenda and Rising Profile | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26christie.html | New Jersey Prosecutor Who Got Loan From Christie Quits | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/golf/26golf.html | His Days as El Niâ€šÃ±o Behind Him, Garcâ€šâ€° a Still Blows Hot and Cold | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26aides.html | Agreement Will Allow Parentsâ€šÃ„Â´ Groups to Pay for School Aides | False | By Javier C. Hernâ€šÃ„Â´ndez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/nyregion/26plane.html | Plane Lands Outside a Mall in New Jersey | False | By Nate Schweber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-002.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-003.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-004.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-005.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-006.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-007.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26gabel.html | Congressâ€šÃ„Â´s Health Care Numbers Donâ€šÃ„Â´t Add Up | False | By Jon R. Gabel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-008.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-009.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/26correx-010.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26wed2.html | A Second Term for Mr. Bernanke? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26wed3.html | Worldâ€šÃ„Â´s Best Health Care | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26wed4.html | The Dairy Quandary | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/l26evolution.html | A Common Ground on Evolution? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/l26pardon.html | Unconditional Pardons | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/l26heroin.html | Battling to Be Drug-Free | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26dowd.html | Stung by the Perfect Sting | False | By Maureen Dowd | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/opinion/26webb.html | We Canâ€šÃ„Ãt Afford to Ignore Myanmar | False | By Jim Webb | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/sports/baseball/26yankees.html | Yankees Fall Short in Another Last-Inning Comeback Attempt | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/26/movies/26woodstock.html | What I Saw at the Countercultural Revolution | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/sports/soccer/27iht-SOCCER.html | With Their Minds Possibly on the Fires at Home, Greeks Lose Tamely | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/iht-edlet.html | Kennedy's Dream | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/sports/autoracing/27iht-PRIX.html | The Machine or the Man: Which Makes a Team Win? | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/iht-edhatoyama.html | A New Path for Japan | False | By YUKIO HATOYAMA | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/world/asia/27iht-letter.html | China's Press: Still Not Free, but More Freewheeling | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/iht-edkeillor.html | Where Right Is Right | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/arts/27iht-rap.html | French Rap as a Flash Point | False | By SCOTT SAYARE | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 2009-08-27 | https://www.nytimes.com/2009/08/27/opinion/27iht-oldaug27.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/politics/27kennedy.html | Edward M. Kennedy, Senate Stalwart, Is Dead at 77 | False | By John M. Broder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/politics/27succeed.html | Push Grows for Fast Choice on Successor to Kennedy | False | By Abby Goodnough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/asia/27china.html | China Announces a System for Voluntary Organ Donors | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/africa/27somalia.html | With Aid of Forgotten Bolt, Frenchman Escapes Somalis | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/economy/27econ.html | A Big Gain in July for New-Home Sales | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/football/27jets.html | Sanchez to Start as Jets Quarterback | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/asia/27kandahar.html | Bombing Deepens Despair in a Stricken Afghan City | False | By Taimoor Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/middleeast/27iraq.html | Shiite Power Broker Dies, in Blow to Iraqi Party | False | By Marc Santora | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/theater/30tayl.html | Wedded to Docudrama, and Each Other | False | By Kate Taylor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/theater/30heal.html | Used to Be a Major Motion Picture | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/africa/27morocco.html | Islamic Radicalism Slows Moroccan Reforms | False | By Steven Erlanger and Souad Mekhennet | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27anderson.html | For Top Golfers, Money Is No Substitute for Majors | False | By Dave Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27cup.html | Star Power Has Shed Light on FedEx Cup | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27basics.html | Theyâ€šÃ„Â´re Old Enough to Text. Now What? | False | By John Biggs | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27react.html | Allies and Adversaries React to Kennedyâ€šÃ„Â´s Death | False | By James Barron | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27smart.html | A Pocket Projector to Make Any Surface a Silver Screen | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27rooms.html | Fighting Crime, in Cluttered Confines | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30kids.html | Backpacking Made Easy, With 4-Footed Friends | False | By Helen Olsson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27fedex.html | For Building Ties to a Sport, a Platform Worth Every Penny | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27impact.html | Jersey City Is Hoping Success Will Rub Off | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27pressure.html | Teaching Golf Pros What They Already Know | False | By Paul Sullivan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27score.html | Sifting Through Numbers to Create a Box Score for Golf | False | By Mark Sweeney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27intro_web.html | Golfâ€šÃ„Â´s Best of the Best | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/music/27vega.html | Keeping Radioâ€šÃ„Â´s Salsa Hot for 50 Years | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27arms.html | Loans That Looked Easy Pose Threats to Recovery | False | By John Leland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/television/27abroad.html | German Viewers Love Their Detectives | False | By Michael Kimmelman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/music/27oh.html | Self-Generated Energy Fuels Go-for-Broke Improvisation | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/theater/27carnage.html | How They Spent Their â€šÃ„Â´God of Carnageâ€šÃ„Â´ Vacation | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/smallbusiness/27sbiz.html | Save a Life, Make Some Money | False | By Mickey Meece | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27app.html | App of the Week: Roadside Assistance With a Click | False | By Roy Furchgott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27mouse.html | A Mouse to Shatter the Glass Barrier | False | By Stephen Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27sony.html | Best Buy and Sony Create New Line of Audio Products | False | By Stephen Williams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27printer.html | This Photo Printer Can Talk You Through It | False | By Rik Fairlie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30letters-t-001.html | Fat Tax | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30letters-t-002.html | While My Guitar Gently Beeps | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30letters-t-003.html | Dated Definitions | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30FOB-wwln-t.html | The New Old Guard | False | By Matt Bai | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30FOB-onlanguage-t.html | Clunkers | False | By William Safire | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/dance/27fringe.html | In Goreyland, With Whimsical Whiffs of the Sinister and Ludicrous | False | By Alastair Macaulay | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30FOB-medium-t.html | Facebook Exodus | False | By Virginia Heffernan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/baseball/27doping.html | Court Rules U.S. Seized 2003 Tests Improperly | False | By Michael S. Schmidt | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27bank.html | New Rules Restrict Bank Sales | False | By Eric Dash and Zachery Kouwe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/global/27toxic.html | Parent of French Bank Agrees to Guarantee Troubled Assets | False | By David Jolly and Chris V. Nicholson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30explorer.html | Seeing Chicago by Taxi, With a Venetian Twist | False | By Russell Working | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/media/27emerson.html | William A. Emerson Jr., Editor in Chief of Saturday Evening Post, Dies at 86 | False | By Peter Applebome | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30journeys.html | Campsites the Great Depression Created | False | By MIKE EDWARDS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/theater/27west.html | Some â€šÃ„Â'West Sideâ€šÃ„Â' Lyrics Are Returned to English | False | By Patrick Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27roadtest.html | Saving Water, Staying Clean | False | By Stephen Treffinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27askk.html | Missing Photos on the BlackBerry | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27askk-001.html | Missing Photos on the BlackBerry | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27askk-002.html | Tuning Up a Second-Hand PC | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27askk-003.html | Tip of the Week: Copying Text From a Browser | False | By J.D. BIERSDORFER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/music/27arts-ABOBDYLANCHR_BRF.html | Sleigh, Lady, Sleigh: A Bob Dylan Christmas Album | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/television/27arts-DONIMUSMAKES_BRF.html | Don Imus Makes Move on Path to Fox Business | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/television/27arts-TRUEBLOODISB_BRF.html | â€šÃ„Â'True Bloodâ€šÃ„Â' Is Boiling for HBO | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/asia/27kabul.html | Accused of Drug Ties, Afghan Official Worries U.S. | False | By James Risen and Mark Landler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/television/27arts-BIGBROTHERTO_BRF.html | â€šÃ„Â'Big Brotherâ€šÃ„Â' to End Its Run in Britain | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27thul.html | Senator Edward Kennedy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27clymer.html | The Lion Cub of the Senate | False | By Adam Clymer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/middleeast/27iran.html | Iranâ€šÃ„Â's Factional Disputes Grow Increasingly Bitter | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/books/27maslin.html | Whyâ€šÃ„Â'd He Do It? Post-Mortem of a Grisly Death | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/personaltech/27pogue.html | Appleâ€šÃ„Â's Sleek Upgrade | False | By David Pogue | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27qa.html | The Couch Potato Was Born in Paris | False | By Julie Scelfo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27lighting.html | A Work Lamp Thatâ€šÃ„Â's Playful, Too | False | By Rima Suqi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27working.html | When You Need a Few Extra Jolts | False | By Elaine Louie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27cleaning.html | A Vacuum to Encourage Conversation | False | By Elaine Louie | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27deals.html | Bargains From Asia and Latin America | False | By Marianne Rohrlich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/letters-PREENINGOFTH_LETTERS.html | Preening of the Rich? | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27cape.html | Preserving a Modernist Way of Life | False | By Sara Rimer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/letters-RECYCLEDINDE_LETTERS.html | Recycled, Indeed | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27nest.html | A Birdâ€šÃ„Ã´s-Eye View of Long Island | False | By Joyce Wadler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27shop.html | Creating an Oasis of Calm | False | By Tim McKeough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27essay.html | The Honey-Donâ€šÃ„Ã´t List | False | By Lucinda Rosenfeld | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/garden/27dreams.html | The House of Your Dreams | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27volpato.html | Italian Women Rise Up | False | By Chiara Volpato | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27baby.html | Few Baby Baracks, but Emmas Abound | False | By Sam Roberts | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/music/27arts-MINNESOTAORC_BRF.html | Minnesota Orchestra Cuts Costs and Concerts | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/music/27arts-CHRISBROWNSE_BRF.html | Chris Brown Sentenced | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/books/27arts-MORELEMONYSN_BRF.html | More Lemony Snicket Novels Are Coming | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/theater/27arts-PARKERPOSEYA_BRF.html | Parker Posey, Ailing, Withdraws From Show | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/27arts-COUNTRYMUSIC_BRF.html | Country Music Keeps Its Place at the Top | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-26 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/europe/27germany.html | In Dull German Race, â€šÃ„Ã´08 Dinner Is an Issue | False | By Judy Dempsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/energy-environment/27solar.html | More Sun for Less: Solar Panels Drop in Price | False | By Kate Galbraith | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27chemical.html | Plant to Cut Production of Toxic Chemical | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/crosswords/bridge/27card.html | Youth Event: Signals Sent and Received | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27views.html | Rising Beer Prices Hint at Oligopoly | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/media/27adco.html | Using Milk-Carton Ads to Build Strong Brands | False | By Philip Gray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/asia/27japan.html | In Front, Japanâ€šÃ„Ã´s Opposition Senses a Chance to Govern | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/europe/27brussels.html | A Monument to Justice, Built for Easy Escapes | False | By John Tagliabue | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/27hats.html | Adjusting Caps to Fit the Times | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/hockey/27coyotes.html | N.H.L. Wades Further Into Coyotes Case and Maybe a Quagmire | False | By Jeff Z. Klein and Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/africa/27briefs-Zambiabrf.html | Zambia: A Reversal on Anticorruption Efforts | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/europe/27briefs-Russiabrf.html | Russia: Concern Over North Korean Missile Testing | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/golf/27golf.html | A Tournament With Intrigue in the Year of the Upset | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/asia/27briefs-Chinabrf.html | China: Rights Advocacy Aideâ€šÃ„Ã´s Status Is Uncertain | False | By Edward Wong | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/27briefs-Unbrf.html | Ban Plays Down Leaked Criticism of His Work | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/politics/27year.html | After Diagnosis, Determined to Make a â€šÃ„Â²Good Endingâ€šÃ„Â´ | False | By Mark Leibovich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27clunkers.html | Toyota Tops List of Cash-for-Clunkers Winners | False | By Bill Vlasic | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/americas/27latin.html | Latin America Weighs Less Punitive Path to Curb Drug Use | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27union.html | Dennis Rivera Leads Labor Charge for Health Reform | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/football/27vick.html | Team Effort Is Paving Way for Vickâ€šÃ„Â´s Comeback | False | By Jonathan Abrams | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/politics/27health.html | Kennedy Death Adds Volatile Element to Health Fight | False | By Carl Hulse and Katharine Q. Seelye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/baseball/27mets.html | Behind the Metsâ€šÃ„Â´ Struggles Are Minayaâ€šÃ„Â´s | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/health/research/27scan.html | Study Finds Radiation Risk for Patients | False | By Alex Berenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/baseball/27yanknotes.html | Burnett Accepts Responsibility for Lapse Against Red Sox | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27kristof.html | Health Care Fit for Animals | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/27cable.html | Costlier Cablevision Plan Angers Tennis Channel | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/27urbanart.html | In a Conspiracy of Paint Blotches and Shadows, Meaning and Art | False | By David Gonzalez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27audit.html | An Overhaul or a Tweak for Pensions | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27SkinSide.html | Starting From the Roots | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27SKIN.html | Black Hair, Still Tangled in Politics | False | By Catherine Saint Louis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27nazi.html | As Old Nazis Die Off, Pursuit Goes On | False | By Andrea Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27stimulus.html | Tallying Stimulus Jobs Is Not Easy in New York | False | By Patrick McGeehan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/baseball/27perez.html | Perez Is Latest Mets Pitcher to Be Declared Out for the Year | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27debate.html | In Face-Off, Rivals Take On Bloomberg | False | By David W. Chen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/technology/27compute.html | Defying Experts, Rogue Computer Code Still Lurks | False | By John Markoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27olsens.html | Good Things Do Come in Pairs | False | By Cathy Horyn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/energy-environment/27panel.html | Chinese Solar Firm Revises Price Remark | False | By Keith Bradsher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/sports/baseball/27yankees.html | Bats Bookend Solid Pitching as Pettitte Keeps Rangers Off Balance | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27trades.html | Deskbound, Romancing the Brick | False | By Sarah Kershaw | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27casino.html | Foxwoods Owner Wants to Restructure Its Debt | False | By Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27lincoln.html | Spain Gives Citizenship to a Fighter of Franco | False | By Simon Akam | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27hotdogs.html | Dispute at the Met Escalates as the Police Ticket Seven Food Vendors | False | By Sewell Chan and Joel Stonington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/world/27correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/bloomberg.html | Mayor Testifies He Does Not Recall Report on Firefighter Exam Result Differences | False | By Kareem Fahim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27spy.html | My Time Travelerâ€šÃ„Â´s Journey | False | By Michelle Slatalla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27correx-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27CRITIC.html | Take a Sunrise, Sprinkle It With Dew | False | By Cintra Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27ROW.html | Returnees and Spoofs | False | By Eric Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27correx-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/business/27auto.html | Chrysler and Nissan End an Agreement to Make Vehicles for Each Other | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27deutsche.html | Evidence Was Withheld in Deutsche Bank Fire, Defense Says | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27correx-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/nyregion/27correx-05.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/fashion/27Zouk.html | Spicy Dip, Served Alfresco | False | By Ruth La Ferla | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/27correx-06.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27volunteer.html | Volunteering Waning in Recession, Report Says | False | By Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/education/27illinois.html | Governor Begins Effort Toward Cleansing Tainted U. of Illinois Board | False | By SUSAN SAULNY and EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/us/27brfs-DEATHPENALTY_BRF.html | California: Death Penalty Is Sought | False | By Rebecca Cathcart | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/health/nutrition/27fitness.html | See Jane Run, Bike and Swim | False | By Sarah Bowen Shea | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27thu2.html | California Is Failing the Prison Test | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27thu3.html | Our Plastic Legacy Afloat | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/27thu4.html | A Tomato Does Not Grow in Brooklyn | False | By Brent Staples | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/l27kennedy.html | A Great Liberal Voice Goes Silent | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/l27veterans.html | Homeless Female Veterans | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/opinion/l27nursing.html | A Walk in Othersâ€šÃ„Â´ Shoes | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/27/arts/television/27dunne.html | Dominick Dunne, Chronicler of Crime, Dies at 83 | False | By Enid Nemy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/asia/28taiwan.html | Dalai Lama Visit Adds to Taiwan Leaderâ€šÃ„Â´s Troubles | False | By Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/opinion/28iht-edmedish.html | When Thief Stole From Thief | False | By MARK MEDISH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-27 | https://www.nytimes.com/2009/08/27/fashion/27iht-cxn.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/sports/cycling/28iht-BIKE.html | Dutch Treat for Spanish Tour Before the Heights of Home | False | By SAMUEL ABT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/world/middleeast/28iht-nukes.html | France and Germany Warn of New Iran Sanctions | False | By DAN BILEFSKY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/sports/soccer/28iht-SOCCER.html | Cypriots Find Way Into the Richest of Candy Stores | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/world/asia/28iht-letter.html | Smart Step to Help India's Rural Poor | False | By AKASH KAPUR | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/world/europe/28iht-moscow.html | Re-Stalinization of a Moscow Subway Station | False | By SOPHIA KISHKOVSKY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/opinion/28iht-oldaug28.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/opinion/28iht-edlet.html | Intel and the European Courts | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 2009-08-28 | https://www.nytimes.com/2009/08/28/opinion/28iht-edharding.html | The Ghost of Football Past | False | By JAMIE HARDING | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/asia/28china.html | China Approves Law Governing Armed Police Force | False | By Michael Wines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28markets.html | Shares Wander Through Day but Close Higher | False | By Gerry Shih | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/economy/28econ.html | Weakness in the Quarter No Worse Than Expected | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30letters.html | Letter: 36 Hours in Warsaw | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/asia/28afghan.html | Afghan Taliban Commander Is Captured in Raid | False | By Abdul Waheed Wafa and Sharon Otterman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28boeing.html | Boeing, Behind Schedule, Plans Dreamliner Flight | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30edlet-t.html | Editorâ€šÃ„Â´s Letter | False | By Gerald Marzorati | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28stanford.html | â€šÃ„Â²Blood Oathâ€šÃ„Â´ Sealed Stanford Deal, Court Is Told | False | By Clifford Krauss | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28fdic.html | Bank Losses Drain Deposit Fund, F.D.I.C. Reports | False | By Eric Dash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28firefighters.html | After Bias Ruling, Firefighter Applicants Look Back | False | By Kareem Fahim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/politics/28mourn.html | Mourning a Kennedy Brother, Again | False | By Abby Goodnough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30hours.html | 36 Hours in Juneau, Alaska | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30headsup.html | Artists Claim More of Berlin | False | By Kimberly Bradley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30surfacing.html | Bucharest District Struts Again | False | By Lionel Beehner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30food-t-000.html | Field Report: Family Heirlooms | False | By Christine Muhlke | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30check.html | Hotel Review: The Capitol Skyline, Washington, D.C. | False | By Ashley Parker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30bites.html | Restaurant Review: Bibou in Philadelphia | False | By Dan Saltzstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/middleeast/28iran.html | Iranâ€šÃ„Â´s Supreme Leader Softens Tone | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30stop.html | Cool Breezes and Frozen Drinks | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/asia/28pstan.html | At Least 22 Dead in Pakistan Bombing | False | By Ismail Khan and Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Lethem-t.html | Eyes Wide Open | False | By Jonathan Lethem | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Hawes-t.html | The Price of Colonialism | False | By Elizabeth Hawes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Suskind-t.html | Against the Odds | False | By Ron Suskind | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Dixler-t.html | Yesterday | False | By Elsa Dixler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Mason-t.html | Around in Circles | False | By Wyatt Mason | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Browning-t.html | Reefer Madness | False | By Dominique Browning | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Seymour-t.html | Couples | False | By Miranda Seymour | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Logan-t.html | â€šÃ„Â?Nothing Remains of Loveâ€šÃ„Â´ | False | By William Logan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Schillinger-t.html | Smart Birds | False | By Liesl Schillinger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Row-t.html | African/American | False | By Jess Row | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Lewis-t.html | Treacherous Ground | False | By Mark Lewis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Winer-t.html | Keeping Score | False | By Laurie Winer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Meyer-t.html | Outlawsâ€šÃ„Â´ Paradise | False | By Philipp Meyer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/global/28air.html | If Ryanair Bids for It Again, Aer Lingus May Be Tempted | False | By Nicola Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/tennis/28draw.html | An Upbeat Federer Embraces Open Path | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Straight-t.html | Reading by the Numbers | False | By Susan Straight | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/travel/escapes/28mass.html | Up to the Sea Again, to Ride a Kayak, or a Porch | False | By Sara Rimer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Dizikes-t.html | Science Chronicle | False | Reviews by Peter Dizikes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/global/28turner.html | In Britain, Fear That a Tax Would Drive Banks Abroad | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Upfront-t.html | Up Front: Ron Suskind | False | By The Editors | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/greathomesanddestinations/28Away.html | For a Very Old House, Some Very New Ideas | False | By Beth Greenfield | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/science/earth/28nox.html | New Culprit Seen in Ozone Depletion | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/theater/28theater.html | Theater Listings: Aug. 28 â€šÃ„Â® Sept. 3 | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01obdogs.html | Three Genes Determine the Nature of a Dogâ€šÃ„Ã´s Coat | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28nummi.html | Toyota to Close Union Plant in California | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/technology/internet/28books.html | Europe Seeks to Ease Rules for Putting Books Online | False | By James Kanter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/greathomesanddestinations/28high.html | The Country, Citified | False | By Bethany Lyttle | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01obpermian.html | Some Mollusks Thrived After a Mass Extinction | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01obnose.html | How the Nose Copes With Nostril Rivalry | False | By Henry Fountain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/television/30itzk.html | Spinning Off Into Uncharted Cartoon Territory | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/technology/companies/28dell.html | Dell Beats Forecasts, Then Surges | False | By Dan Zehr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28tent.html | Qaddafiâ€šÃ„Ã´s Visit Upsets N.J. Residents | False | By Joseph Berger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/asia/28afghanikds.html | Afghan Youths Seek a New Life in Europe | False | By Caroline Brothers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/baseball/28yankees.html | Burnett Rebounds, but Yankeesâ€šÃ„Ã´ Bats Are Quiet | False | By Chris Hine | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/movies/30ryzi.html | Star Power Glows Behind the Scenes | False | By Melena Ryzik | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30scape.html | House of Sweetness and Spite | False | By Christopher Gray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28williams.html | A Collector Captured by His Prizes | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/economy/28norris.html | Itâ€šÃ„Ã´s Hard to Worry About a Deficit 10 Years Out | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28fan.html | Giants Die-Hard Takes One for the Team | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30food-t-001.html | Iroquois White-Corn Cakes With Maple Syrup and Bacon | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30food-t-002.html | Sweet-Cream Ice Cream with Toasted Wheat Berries | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28arts-U2RESCHEDULE_BRF.html | U2 Reschedules Giants Stadium Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28arts-EMMETTTILLSC_BRF.html | Emmett Tillâ€šÃ„Ã´s Coffin Goes to Museum | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/theater/28arts-TWOWRITERSIN_BRF.html | Two Writers in Search of a Title â€šÃ„Ã® Again | False | By Erik Piepenburg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28arts-MALAYSIABANS_BRF.html | Malaysia Bans Muslims From Peas Concert | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/theater/28piven.html | Arbitratorâ€šÃ„Ã´s Ruling Favors Piven in â€šÃ„Ã²Plowâ€šÃ„Ã´ Dispute | False | By Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/television/28arts-TVTRIBUTESTO_BRF.html | TV Tributes to Kennedy | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28arts-ALLOCATIONOF_BRF.html | Allocation of Arts Funds Is Working, Office Says | False | By Robin Pogrebin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/28arts-CASTINGANNOU_BRF.html | Casting Announced for â€šÃ„Ã²ragtimeâ€šÃ„Ã´ Revival | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/theater/28fringe.html | Send in Rude Clowns and Various Oddballs | False | By Jason Zinoman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/books/28book.html | First Time for Taxis, Lo Mein and Loss | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/media/28tribune.html | Request Seeks Details of Tribuneâ€šÃ„Ã´s Buyout | False | By Michael J. de la Merced and Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/media/28lifetime.html | A&E and Lifetime Channels Complete Their Merger | False | By Bill Carter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/television/28blood.html | Necks Overflowing With Rivers of Metaphor | False | By Ginia Bellafante | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28issue.html | The Cameras Zoom In on Fashionâ€šÃ„Ã´s Empress | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/europe/28crimea.html | Russia and Ukraine in Intensifying Standoff | False | By Clifford J. Levy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28stoogeum.html | A Tip of the Hat to Pokes in the Eye | False | By Edward Rothstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/health/28brain.html | Weighing Hope and Reality in Kennedyâ€šÃ„Ã´s Cancer Battle | False | By Gina Kolata and Lawrence K. Altman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/tennis/28vecsey.html | Arthur Ashe: A Life Dedicated to the Welfare of Others | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28ribot.html | Questing After Coltraneâ€šÃ„Ã´s Messy Transcendence | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28abduct.html | Kidnapped at 11, Woman Emerges After 18 Years | False | By Jesse McKinley and Carol Pogash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/automobiles/collectibles/30DEUCE.html | Surfers Met Rodders, and a Genre Was Born | False | By Rex Roy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28gospel.html | A Quiet Little Town With an Unsolved Murder and Greedy Developers | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28still.html | Buried Heartaches Rise at a Quiet Family Reunion | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28abort.html | Man Arrested in Threats to Colorado Abortion Clinic | False | By Kirk Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28brfs-OPPOSINGIMMI_BRF.html | Opposing Immigration Program | False | By Julia Preston | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28brfs-CAMPAIGNBILL_BRF.html | Illinois: Campaign Bill Is Vetoed | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/media/28adco.html | For a Select Few, Madison Avenue Has Dream Jobs | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/l28cia.html | How Far Should a Torture Inquiry Go? | False | | | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-27 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/28military.html | Message to Muslim World Gets a Critique | False | By Thom Shanker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/media/28pen.html | Wall St. Journal Gives an Ethics Green Light to a P.R. Executiveâ€šÃ„Ã´s Column | False | By Richard Pã‚´sÃ‚©rez-Peã‚´sÃ‚±a | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28brfs-JUDGEUPHOLDS_BRF.html | Judge Upholds Verification Rule | False | By Julia Preston | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28fence.html | Scrap Metal Plot Suspected in Attack on Border Fence | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28live.html | Embracing Life Under Scrutiny, Before the Dawn of Nonstop Tweets | False | By Manohla Dargis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30social.html | Some Complimentary Advice | False | By Philip Galanes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/europe/28briefs-Greecebrf.html | Greece: Firefighting Pilot Is Killed | False | By Anthee Carassava | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Ã²Israel Is Realâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Letters-t-CORRECTIONS-2.html | Correction: Review of â€šÃ„Ã²Await Your Replyâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/movies/28edge.html | Avast, Eco-Pirates, Here Be Whalers | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28views.html | Deferring Fees Till a Deal Pays | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/europe/28briefs-Francebrf.html | France: False ID Papers Found | False | By Scott Sayare | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/africa/28briefs-Zimbabwebrf.html | Zimbabwe: A Visit From Zuma | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28philly.html | Art to Make You Laugh (and Cry) | False | By Randy Kennedy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28choir.html | Old Faith Innovates in a New Land | False | By Jonathan Allen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28champ.html | Landscape of Eros, Through the Peephole | False | By Holland Cotter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28antiques.html | Art-Glass Luminaries Reunited for Exhibition | False | By Eve M. Kahn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28met.html | Itâ€šÃ„Ã´s Not Over Till the HD Video Is Screened | False | By Anthony Tommasini | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28bmet.html | Opera, Off Off Stage | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/middleeast/28mahfouz.html | Khalid bin Mahfouz, Saudi Banker, Dies at 60 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28garage.html | Seeking Cash, California Turns to a Tag Sale | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28nyc.html | Of What Stuff the Pavement to City Hall? | False | By Clyde Haberman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/health/policy/28insurer.html | Dealing With Being the Health Care â€šÃ„Ã²Villainsâ€šÃ„Ã´ | False | By Kevin Sack | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/28spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/politics/28obama.html | For Obama, Golfing Is a Very Leisurely Pursuit | False | By Helene Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/movies/30onst.html | Adapting to Lifeâ€šÃ„Ã´s Change, on Screen and Off | False | By Katrina Onstad | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/28phillybox.html | Getting There | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28arrangements.html | Schedule of Events for Kennedy Memorials | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/africa/28darfur.html | As Darfur Fighting Diminishes, U.N. Officials Focus on the South of Sudan | False | By Neil MacFarquhar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/tennis/28agassi.html | For Agassi, Cheers for Work Off the Court | False | By Lynn Zinser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/movies/30wein.html | The Fast and Furiously Lampooned | False | By Jonah Weiner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28krugman.html | Till Debt Does Its Part | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/football/28eagles.html | Vick Takes His First Steps Back | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28paterson.html | Crowds, Butter Sculpture and No Polls: State Fair Is a Pick-Me-Up for Paterson | False | By Jeremy W. Peters | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/americas/28honduras.html | New Plan to End Honduran Standoff Resembles Failed Ones of Past | False | By Marc Lacey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28brooks.html | The Great Gradualist | False | By David Brooks | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/movies/homevideo/30kehr.html | French Innovation at Cinemaâ€šÃ„Â´s Dawn | False | By Dave Kehr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/movies/30lim.html | Men at Work: Finding Humor in Missteps | False | By Dennis Lim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/world/middleeast/28biblin.html | In Village, Palestinians See Model for Their Cause | False | By Ethan Bronner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/education/28newark.html | To Survive, a Catholic School at Newark Abbey Makes Way for a Rival | False | By Winnie Hu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/golf/28golf.html | Playoffs Start, but Someone Forgot to Tell the Course | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/politics/28richardson.html | No Charges for Governor After Inquiry Into Contract | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28jackson.html | Brooklyn Designates Day for Michael Jackson Party | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28senate.html | Senate Has Changed in Kennedyâ€šÃ„Â´s Time | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/28aig.html | A.I.G. Rises, and Many Ask Why | False | By Mary Williams Walsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/politics/28record.html | Despite Successes, Kennedy Left Unfinished Business | False | By John M. Broder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/business/economy/28growth.html | Construction That Fueled Growth in the Sun Belt Slows | False | By John Collins Rudolf | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28liu.html | The State of New Orleans: An Update | False | By Amy Liu and Nigel Holmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28crash.html | Separate Altitudes Suggested for Flights Over Hudson | False | By Matthew L. Wald and Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/health/policy/28catholics.html | Some Catholic Bishops Assail Health Plan | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/baseball/28rockies.html | The Rockies Are Stalking Another Mile-High Miracle | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28cedar.html | After Iowa Flood, Feeling Just a Bit Ignored | False | By Susan Saulny | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/nyregion/28corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/28corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/28corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/28corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/28list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/politics/28intel.html | Abuse Issue Puts the C.I.A. and Justice Dept. at Odds | False | By Peter Baker, David Johnston and Mark Mazzetti | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28fri1.html | Another Way to Lose the House | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/science/28corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/sports/golf/28links.html | Opportunities Slip Through Woodsâ€šÃ„Â´s Grasp in Round 1 | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/28kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/dance/28dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/design/28art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/28pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28petrilli.html | Smart Child Left Behind | False | By Tom Loveless and Michael J. Petrilli | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28fri2.html | Shame On Iran | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28fri3.html | My Lai Haunts the Lieutenant | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/28fri4.html | Time to Be Afraid of the Web? | False | By Eduardo Porter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/l28building.html | Oversight in New York | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/opinion/l28pension.html | A More Secure Retirement | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/pageoneplus/28postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/opinion/29iht-oldaugust29.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-28 | https://www.nytimes.com/2009/08/greathomesanddestinations/28iht-tuscan.html | Tuscan Real Estate Slows Down | False | By ROXANA POPESCU | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/business/energy-environment/29iht-sustain.html | Illuminating the Future of Energy | False | By DAVID J.C. MacKAY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/business/global/29iht-spot29.html | C.E.O. Helps Jimmy Choo Diversify | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-28 | https://www.nytimes.com/2009/08/24/arts/28iht-confucius.html | Film on Confucius Resurfacing | False | By PETER RITTER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/arts/29iht-melik29.html | Behind the Borghese Collection | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/opinion/29iht-edlet.html | No More Tax Havens | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/opinion/29iht-edkennedy.html | The Dollar's Fate | False | By PAUL KENNEDY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 2009-08-29 | https://www.nytimes.com/2009/08/29/world/asia/29iht-letter.html | Tucked Away in Shanghai, Hidden Lives | False | By HOWARD W. FRENCH | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/middleeast/29saudi.html | Would-Be Killer Linked to Al Qaeda, Saudis Say | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/asia/29myanmar.html | Fleeing Battle, Myanmar Refugees Head to China | False | By Thomas Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/asia/29korea.html | North Korea to Allow Family Reunions and Release Fishermen | False | By CHOE-SANG-HUN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/economy/29econ.html | Consumers Enticed to Spend More in July, Data Say | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/europe/29dutch.html | Setback in Dutch Girlâ€šÃ„Ã´s Plans for a World Voyage | False | By Dan Bilefsky | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/middleeast/29iran.html | Ahmadinejad Urges Prosecution of Political Rivals | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30mort.html | The Depths of Mortgage Debt | False | By Bob Tedeschi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/commercial/30sqft.html | Burton P. Resnick | False | By Vivian Marino | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/global/29iceland.html | Iceland to Repay Nations for Failed Banks´Â‚Ã‚Â´ Deposits | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30fob-ethicist-t.html | Keeping Score | False | By Randy Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30fob-q4-t.html | The Selling of the Policy | False | By Deborah Solomon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30FOB-consumed-t.html | Cleaned Sheets | False | By Rob Walker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/asia/29pstan.html | Court Rules Against Limiting Movements of Pakistani Scientist | False | By Salman Masood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30tebow.html | Floridaâ€šÃ‚Â‚Ã‚Â´s Star Yearns to Make a Difference | False | By Pete Thamel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/health/29patient.html | For Common Male Problem, Hope Beyond a Pill | False | By Lesley Alderman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/magazine/30lives-t.html | A Weighty Matter | False | By Daniel Krieger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/automobiles/30DESIGN.html | Designerâ€šÃ‚Â‚Ã‚Â´s Goal Was a Buff Bull | False | By Phil Patton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/automobiles/autoreviews/30AUTO.html | Much Ado About Another Do-Over | False | By Christopher Jensen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Stasio-t.html | Dortmunderâ€šÃ‚Â‚Ã‚Â´s Farewell | False | By Marilyn Stasio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29charity.html | Firm Wants U.S. Inquiry in Lobby Case | False | By Stephanie Strom | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Letters-t-THINKYOUTHFU_LETTERS.html | Think Youthfully | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/EdChoice-t.html | Editorsâ€šÃ‚Â‚Ã‚Â´ Choice | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Letters-t-DIVERSITYVSD_LETTERS.html | Diversity vs. Discontents | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Letters-t-ALIVEANDKICK_LETTERS.html | Alive and Kickinâ€šÃ‚Â‚Ã‚Â´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/review/Letters-t-RIPPED_LETTERS.html | â€šÃ‚Â‚Ã‚ªRippedâ€šÃ‚Â‚Ã‚Â´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/global/29bank.html | Nomura Hires 3 Executives for Fixed-Income Unit | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29farmers.html | Buy Me Some Peanuts and Nectarines | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/football/29rhoden.html | Vickâ€šÃ‚Â‚Ã‚Â´s Path to Redemption Is Clear | False | By William C. Rhoden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/automobiles/30TOW.html | Common Standard on Towing | False | By Christopher Jensen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/asia/29japan.html | Lost in Japanâ€šÃ‚Â‚Ã‚Â´s Election Season: The Economy | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29abduct.html | Kidnapping Victim Was Not Always Locked Away | False | By Jesse McKinley and Carol Pogash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/middleeast/29iraq.html | Under Tight Security, Baghdad Mourns a Shiite Leader | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/us/politics/29kennedy.html | Kennedy Is Mourned With Tears and Laughter | False | By John M. Broder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/30sisa.html | Pssst! Want a Ticket? Hey, Iâ€šÃ„¡Ã„´m Legit. Really. | False | By Ben Sisario | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/30rose.html | A Century Later, Sheâ€šÃ„¡Ã„´s Still Red Hot | False | By Jody Rosen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/30gure.html | A â€šÃ„¡Ã²Ringâ€šÃ„¡Ã„´ Recording That Has It All (Except the Music) | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/arts/music/30schw.html | Bachâ€šÃ„¡Ã„´s â€šÃ„¡Ã²Goldbergâ€šÃ„¡Ã„´ as Youâ€šÃ„¡Ã„´ve Never Heard It | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/29racing.html | With Stars Skipping the Travers, Quality Road May Shine | False | By Joe Drape | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/design/30fink.html | â€šÃ„¡Ã²Personal Meditationsâ€šÃ„¡Ã„´ on the Koran | False | By Jori Finkel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30cside.html | Get It in Writing | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30cov.html | For Now, Itâ€šÃ„¡Ã„´s All Yours | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02mini.html | Corn, Transformed in So Many Ways | False | By Mark Bittman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30posting.html | Making Way for Electric Cars | False | By Alison Gregor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30habi.html | With the Sky and the Weather for Neighbors | False | By Constance Rosenblum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/music/30play.html | Chanting, Jazzy, Beachy, Funky, Lonely Sounds | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/baseball/29yes.html | Steinbrenner Faces Suit Over Idea for YES | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/dance/30sulc.html | Building a Profile for City Center: Dance Mecca | False | By Roslyn Sulcas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30hunt.html | After 16 Years, Seeing the Light | False | By Joyce Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alsmail-SERGEDIAGHIL_LETTERS.html | Serge Diaghilev: Remember the Women | False | | | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alsmail-ASTAIREANDRO_LETTERS.html | Astaire and Rogers: His Other Partners | False | | | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30lobby.html | A New Spin on Emery Roth | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/arts/30alsmail-IRANIANART_LETTERS.html | Iranian Art: Honorable Mention | False | | | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/29bowden.html | Bowdens Refuse to Take a Knee | False | By Ray Glier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30artct.html | From Old Lyme, a Setting for American Impressionists | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/economy/29charts.html | After a Bumpy Ride, Back at Square One | False | By Floyd Norris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30livi.html | 18 Pizzerias, and Picket Fences, Too | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30wczo.html | Towns Accommodate â€šÃ„¡Ã²Affordableâ€šÃ„¡Ã„´ | False | By Lisa Prevost | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30tanenhaus.html | In Kennedy, the Last Roar of the New Deal Liberal | False | By Sam Tanenhaus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30njzo.html | Savvy Buyers Seek the Shore | False | By Antoinette Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/28/realestate/30lizo.html | An I.C.U. for the Financially Ill | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29postal.htm | As Internet Booms, the Postal Service Fights Back | False | By Andrea Fuller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02appe.html | Hold the Mayo! First Up, Rouille. | False | By Melissa Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/asia/29prexy.ht | Karzai Using Rift With U.S. to Gain Favor | False | By Helene Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/realestate/30august.ht | Contract Signings Rise, and Deal-Watchers Exhale | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30direct.ht ml | The Farmers Are Local, the Products Exotic | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30artsnj.ht ml | A Decade of Emergence | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30artsli.htm l | A William Merritt Chase Tribute, With Little Chase | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30fees.html | Whatâ€šÃ„Â´s Next, Sidewalk Tolls? | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30dinenj.ht ml | Small, Eclectic and Laid Back | False | By Karla Cook | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30qbitenj.ht ml | Itâ€šÃ„Â´s Fresh, Local and Elegant | False | By Kelly Feeney | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30open.htm l | Chronicle of a Changing City | False | By Alan Feuer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29jackson.html | Jacksonâ€šÃ„Â´s Death Ruled a Homicide | False | By Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/movies/29hallow.htm l | Masked Slasher Is Back: Rampage Is Inevitable | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30ritual.ht ml | A World Away, Close to Family | False | By Robbie Brown | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30hudson.ht ml | Hitching Rides Up Henry Hudsonâ€šÃ„Â´s River | False | By Corey Kilgannon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/crosswords/bridge/29CARD.html | Stroke of Luck Earns Mexico Chance to Win World Title | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/your-money/individual-retirement-account-iras/29money.html | How Retirees Can Spend Enough, but Not Too Much | False | By Ron Lieber | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/asia/29karachi.html | Organized Crime in Pakistan Feeds Taliban | False | By Sabrina Tavernise | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30dineli.ht ml | Latin Flavors That Fuse Tradition and Innovation | False | By Joanne Starkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30genb.html | At 58, a Life Story in Need of a Rewrite | False | By Michael Winerip | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30artwe.ht ml | New York, Looking Lovely, in Works From Six Centuries | False | By Benjamin Genocchio | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30dinewe.ht ml | Popular French Charm (Some Springsteen, Too) | False | By Alice Gabriel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30about.ht ml | In World of Songwriting, at the Top of the Pack | False | By Jim Dwyer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30night.html | Holding Court | False | By Douglas Quenqua | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30theatnj.h tml | Delving Into All Sides of a Police Shooting | False | By Naomi Siegel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29rating.htm | Inspector Faults S.E.C. on Oversight of Rating Agencies | False | By CYRUS SANATI | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/design/29lacma.html | Movie Buffs vs. Museum in a Dispute Over Cuts | False | By Larry Rohter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/theater/reviews/29twelfth.html | Turning Shakespearean Self-Discovery Into Childâ€šÃ„Â´s Play | False | By Ben Brantley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30bfeeswe.html | In Westchester, Itâ€šÃ„Â´s $5 a Page | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30bfeesnj.html | A New Jersey College Retreats Just a Bit | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30bfeesct.html | In Connecticut, Dealing With a Backlash | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30bfeesmh.html | Another City Option: Stepping Up Enforcement | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30bfeesli.html | Long Island: Fees for a Gilded Relic | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/science/earth/29trek.html | A Sometimes Lonely Trek for Global Warming Awareness | False | By Leslie Kaufman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29list.html | Names of the Dead | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29arrange.html | Schedule of Events | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/music/29swift.html | Sheâ€šÃ„Â´s a Little Bit Country, a Little Bit Angry | False | By Jon Pareles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29kroll.html | Corporate Sleuth Plans to Start Credit Rating Firm | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30qbiteli.html | A Century of Italian Ices | False | By Susan M. Novick | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-28 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30qbitewe.html | Turkish Delights | False | By Alice Gabriel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29nocera.html | Itâ€šÃ„Â´s Time to Admit That Money Funds Involve Risk | False | By Joe Nocera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/football/29nfl.html | Cowboysâ€šÃ„Â´ Video Boards Staying Where They Are | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/29olympics.html | I.O.C. Pledges to Help Balance Vancouver Budget | False | By Katie Thomas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30pool.html | A Dip Into Hollywood | False | By Laura M. Holson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30harris.html | For Him, the Web Was No Safety Net | False | By Allen Salkin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/music/29guitars.html | The Ecstatic Passion of Indie Rock Grows in Brooklyn | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29cerberus.html | Investors in Cerberus Seek to Pull $5.5 Billion | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30Sexn.html | Correction: The Shop Talk on Marthaâ€šÃ„Â´s Vineyard: The Obamas | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/technology/29coupon.html | Coupons You Donâ€šÃ„Â´t Clip, Sent to Your Cellphone | False | By Jenna Wortham | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/music/29simone.html | Ardent Dialogue for Piano and Cello | False | By Vivien Schweitzer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30love.html | Once Political, Now Just Practical | False | By Sara Sarasohn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30open-1.html | Success in Singles for a Doubles Team | False | By Harvey Araton | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/theater/29festival.html | Love in All Its Feverish, Irrational Glory | False | By Charles Isherwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/politics/29florida.html | Fla. Governor Picks Friend to Fill Senate Seat | False | By Gary Fineout | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/television/29arts-LAURALINNEY1_BRF.html | Laura Linney in Cancer Comedy | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/television/29arts-BIGBROTHERTA_BRF.html | â€šÃ„Â²Big Brotherâ€šÃ„Â´ Takes on Football | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29auto.html | Decision to Close Plant Casts Toyota in Unfamiliar Role | False | By Nick Bunkley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/29arts-NAOMIKLEIND1_BRF.html | Naomi Klein Disagrees With Film of Her Book | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/29arts-WRIGHTSHOWSE_BRF.html | Wright Show Sets Attendance Record | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/theater/29arts-SEAFOODGROUP_BRF.html | Seafood Group Skeptical About Pivenâ€šÃ„Â´s Illness | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/theater/29arts-ANEWBILLYFOR_BRF.html | A New Billy for Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30shake.html | Like a Salad in a Cocktail | False | By Jonathan Miles | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/30shakebox.html | Recipe: Heirloom Tomato Mojitonico Adapted from Nacional 27 | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/theater/29arts-PLAYWRIGHTWI_BRF.html | Playwright Wins Edinburgh Award | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/movies/29final.html | Hide-and-Seek With the Grim Reaper | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/economy/29consumer.html | Reluctance to Spend May Be Legacy of Recession | False | By Peter S. Goodman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29grass.html | Alex Grass, Who Helped to Start Rite Aid, Dies at 82 | False | By Charles Duhigg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29primary.html | New Yorkâ€šÃ„Â´s 2010 Primary Could Arrive a Little Early | False | By David W. Chen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29shortcuts.html | For Best Results, Take the Sting Out of Criticism | False | By Alina Tugend | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/tennis/29jumbo.html | Where Love Is Extra Large | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/americas/29silva.html | A Child of the Amazon Shakes Up a Nationâ€šÃ„Â´s Politics | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/business/29gmo.html | â€šÃ„Â²Non-GMOâ€šÃ„Â´ Seal Identifies Foods Mostly Biotech-Free | False | By William Neuman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29libya.html | Qaddafi Cancels Plans to Stay in New Jersey | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/television/29human.html | The Many Genes of Queens, and How They Ended Up There | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/americas/29colombia.html | Leaders Criticize Colombia Over U.S. Military Pact | False | By Alexei Barrionuevo and Simon Romero | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/ncaafootball/29swine.html | College Seasons Begin and Swine Flu Threat Enters Locker Room | False | By Katie Thomas | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/politics/29vicki.html | Kennedyâ€šÃ„Â´s Closest Confidante, in Politics and Life | False | By Sara Rimer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/baseball/29wilpon.html | Wilpon Addresses Doubts Over Madoff Losses and Mets | False | By Richard Sandomir | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/politics/29irish.html | For the Large, Boisterous Irish Family, a Slide Into History | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/design/29dali.html | So Surreal: Thrift Shop Art May Be by Dalí‰ | False | By Kate Murphy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/europe/29missile.html | U.S. Mulls Alternatives for Missile Shield | False | By Judy Dempsey and Peter Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/technology/29distracted.html | Utah Gets Tough With Texting Drivers | False | By Matt Richtel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/books/29lord.html | James Lord, Biographer and Memoirist, Dies at 86 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/golf/29golf.html | Dark Horse Leads Barclays by Keeping Putts to a Minimum | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/health/policy/29snowe.html | Democrats Eye Maine Senator for Key Health Vote | False | By Carl Hulse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29blow.html | Imbalance of Trust | False | By Charles M. Blow | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29bigcity.html | Girls in Trouble, Humiliated and Injured at the Hands of the State | False | By Susan Dominus | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/baseball/29cubs.html | As Piniella Relaxes, Cubs Are Just Lax, Defying Expectations | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/baseball/29reyes.html | Metsí‰,Â´ Reyes May Need Operation | False | By Ben Shpigel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/middleeast/29nuke.html | Nuclear Agency Says Iran Has Bolstered Ability to Make Fuel but Slowed Its Output | False | By William J. Broad and David E. Sanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29rangel.html | Rangel Failed to Disclose More Income and Assets, Forms Show | False | By David Kocieniewski | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/baseball/29yanknotes.html | Yanks Again Alter Chamberlain Script | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29tavern.html | Boathouse Operator to Run Tavern on the Green, and Changes Are Planned | False | By Glenn Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/arts/music/29arts-NOELGALLAGHE_BRF.html | Noel Gallagher Says Heí‰,Â´s Leaving Oasis | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29teachers.html | Amid Hiring Freeze, Principals Leave Jobs Empty | False | By Jennifer Medina | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29debate.html | Why Have a Public Advocate? In Lively Debate, Candidates Make a Case | False | By Julie Bosman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29inspectors.html | Buildings Dept. to Track Inspectors via Cellphone and GPS Technology | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29walker.html | Doris Walker, Leader of Angela Davisí‰,Â´,Â´s Defense, Is Dead at 90 | False | By Douglas Martin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30BIDWELL.html | Julie Bidwell, Andrew Sansone | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29metjournal.html | Dust, Noise and Interrupted Service at the Mall | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/baseball/29yankees.html | Canoí‰,Â´s 3-Run Homer Puts Finishing Touch on Yankeesí‰,Â´ Victory | False | By Tyler Kepner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29church.html | A Home to Prayers of Healing and Hope | False | By Dan Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/middleeast/29briefs-yemenairliner.html | Yemeni Planeí‰,Â´,Â´s Black Box Is Found | False | By Nicola Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/africa/29briefs-zambiachiluba.html | Zambia: No Appeal of Ex-leaderí‰,Â´,Â´s Case | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/world/africa/29briefs-zimbabwezuma.html | Zimbabwe: Zuma Urges Cooperation | False | By Celia W. Dugger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30cerullo.html | Lauren Cerullo, Mohamed Farhat | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30hoey.html | Bridget Hoey, Patrick Smith | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30STEINBERG.html | Aviva Steinberg, Joel Simernoff | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30SARTORI.html | Kimberly Sartori, Kelly Kahl | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/sports/golf/29links.html | Morning Starters Hit Tougher Conditions | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30SHAROFSKY.html | Abbi Sharofsky, David Weisel | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30JENNINGS.html | Elizabeth Jennings, David Janke | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30LOGERFO.html | Laura LoGerfo, Vincent Pickett | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30HOFFMAN.html | Claire Hoffman, Benjamin Goldhirsh | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30PETZKE.html | Diane Petzke, John Coleman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30Blumstein-.html | Rachel Blumstein, Leonard Cohen | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30BASKIEWICZ.html | Edward Baskiewicz, Michael Vaughn | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30SWANSON.html | Suzanne Swanson, Camillo Mariani | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30corea.html | Manisha Corea, Lincoln Wilson | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30FERRARO.html | Jessica Ferraro, Scott Udell | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30LITTLEFIELD.html | Margaret Littlefield, Stephen Sahlman | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30edmondson.html | Elizabeth Edmondson, Terry Kim | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30BINDER.html | Helena Binder, Jim Zien | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30Seggerman.html | Alexandra Seggerman, Stephen Poellot | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30DIAMOND.html | Katie Diamond, Benjamin Dillon | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30GODDARD.html | Joanna Goddard, Alex Williams | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30nakai.html | Tejpreet Nakai, Karandeep Singh | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30DAVIS.html | Florence Davis and Anthony Gooch | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30WRIGHT.html | Katherine Wright, John Buckley Jr. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30Ramsey.html | Angelyn Ramsey and Jarvis Patton Jr. | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30DEAMBRA.html | Molly Di€šÂ„Â´Ambra, Alexander Michael | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30botchan.html | Rachel Botchan, Hal Brooks | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30derancy.html | Rachel DeRancy and William Kuo | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30LINDSEY.html | Elizabeth Lindsey and Jonathan Rothwell | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30tieu.html | Uyen Tieu, Niko Canner | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30gaunt.html | Susan Gaunt, Daniel Stearns | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30WALBRIDGE.html | Amy Walbridge, Michael Ondocin | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/nyregion/29dj.html | DJ AM, Star Disc Jockey, Found Dead | False | By Anahad O蠀šÂ„Â´Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/pageoneplus/29corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/pageoneplus/29corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/pageoneplus/29corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30VOWS.html | Jessica Rosen and Ron Laegner | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/pageoneplus/29corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29collins.html | The Updating Game | False | By Gail Collins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29herbert.html | Look to the Rainbow | False | By Bob Herbert | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29sat1.html | After Afghanistan蠀šÂ„Â´s Vote | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29sat2.html | Accountability in Public Schools | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29sat3.html | Access and the Internet | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29sat4.html | For New York City Public Advocate | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/l29hospice.html | Helping Patients Cope With Death | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/29hoffman.html | Freud蠀šÂ„Â´s Adirondack Vacation | False | By Leon Hoffman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/fashion/weddings/30soccx.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/us/29brfs-AGENTSINRAID_BRF.html | Texas: Agents in Raid Are Fired | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/l29atrazine.html | Making Chemicals Safer | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/29/opinion/l29child.html | The Gifted Child | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/politics/30radio.html | Obama Vows to Speed Hurricane Katrina Recovery Effort | False | By Helene Cooper | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/asia/30korea.html | North Korea Releases Fishermen | False | By Choe Sang-Hun | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/middleeast/30iraq.html | Remote Attacks Add to Iraqi Concerns | False | By Marc Santora | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/europe/30chechnya.html | Chechnya and Its Neighbors Suffer a Relapse | False | By Ellen Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30ash.html | Clash in Alabama Over Tennessee Coal Ash | False | By Shaila Dewan | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/30gret.html | Fresh Air in the Muni Market | False | By Gretchen Morgenson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31logo.html | The Main Characters of Tennis, and Style | False | By Holly Brubach | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/economy/30view.html | An Echo Chamber of Boom and Bust | False | By Robert J. Shiller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world30intel.html | A.C.L.U. Lawyers Mine Documents for Truth | False | By Scott Shane | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/books/30reading.html | A New Assignment: Pick Books You Like | False | By Motoko Rich | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30florida.html | After Century of Growth, Tide Turns in Florida | False | By Damien Cave | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30vesey.html | A Rare Kicker, but Simply a Player | False | By George Vecsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/30inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30deficit.html | Who Gets the Blame for the Deep Deficit? | False | By Jackie Calmes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaabasketball/30seconds.html | The Red Storm, Tweet by Tweet | False | By Ken Belson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/media/30ad.html | Hey, PC, Who Taught You to Fight Back? | False | By Devin Leonard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30spread.html | Success of Spread Forces Fundamental Changes on Defense | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30bruni.html | Parenting and Food: Eat Your Peas. Or Donâ€šÃ‚Ã´t. Whatever. | False | By Frank Bruni | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/30shoe.html | Wiggling Their Toes at the Shoe Giants | False | By Amy Cortese | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/baseball/30pitch.html | Friendship or Betrayal From Inside the Lines? | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/30corner.html | Stepping Out of the Sandbox | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/30ping.html | Using â€šÃ'Ã²Freeâ€šÃ‚Ã´ to Turn a Profit | False | By Damon Darlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/30novel.html | Beyond the Biopsy: A Tiny Monitor for Cancer | False | By Anne Eisenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30readng-file.html | Reading File | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/your-money/stocks-and-bonds/30fund.html | Fashionable Again, but for How Long? | False | By Paul J. Lim | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/jobs/30career.html | When a Colleague Doesnâ€šÃ‚Ã´t Pull His Weight | False | By Eilene Zimmerman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/tennis/30roddick.html | Roddick Wants Wins, Not Attention | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/jobs/30boss.html | A Long Road to Television | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/economy/30letters-THEBIGGERHEA_LETTERS.html | Letters: The Bigger Health Picture | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/economy/30letters-STIMULUSSIDE.html | Letters: Stimulus, Sidetracked | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/asia/30missile.html | U.S. Says Pakistan Made Changes to Missiles Sold for Defense | False | By Eric Schmitt and David E. Sanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30pubed.html | Other Voices: Fashion in Many Forms | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/business/30count.html | An Online Outlet for Creating and Socializing | False | By Phyllis Korkki | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/tennis/30score.html | Federer-Nadal Rivalry Leaves Few Openings | False | By Stuart Miller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/baseball/30yankees.html | A Forgotten Yankee Starter Turns Into an Ace for a Game | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30filkins.html | Seven Days That Shook Afghanistan | False | By Dexter Filkins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30labor.html | A Dispute Over Unionizing at Montana Hair Salons | False | By Steven Greenhouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30NORDLAND.html | Iraq’s Ambivalence About the American Military | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30pennebaker.html | The Mediocre Multitasker | False | By Ruth Pennebaker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30rabin.html | The Latest Fight Over the Foreskin | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30corrections.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/asia/30japan.html | Japan Prepares for a Change as Voting Begins | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/world/africa/30gabon.html | Autocrat’s Shadow Looms Over Gabon Vote | False | By Adam Nossiter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30penn.html | Penn Quarterback Garton Scrambles Away From Ivy League Tradition | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30ivybox.html | In Ivy League, Jobs and Race Are Wide Open | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/weekinreview/30quote.html | Quote of the Week | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30usc.html | U.S.C. Helmet Stays On for Another Season | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/crosswords/chess/30chess.html | 200 Years of Charging Knights and Kings in Check in Zurich | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30pryor.html | Buckeyes’ Pryor Has the Tools | False | By Connor Ennis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30keenum.html | On a Mission to Push the Limits of Offense | False | By Thayer Evans | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30fordham.html | Fordham Quarterback Crashes a List of Pro Prospects | False | By Mike Ogle | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30mazur.html | Michael Mazur, Artist of Realism and Abstraction, Dies at 73 | False | By William Grimes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/ncaafootball/30fulmer.html | Making Connections While Waiting in the Wings | False | By Connor Ennis | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30abduct.html | Abduction Suspect Was More Unhinged Recently | False | By Jesse McKinley and Carol Pogash | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30rondthalerbox.html | One Way to Reduce the Hartaek of Poetry | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30rondthaler.html | Edward Rondthaler, Foenetic Speler, Dies at 104 | False | By Margalit Fox | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30scotus.html | Supreme Court to Revisit ‘Hillary’ Documentary | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30antiwar.html | American Antiwar Movement Plans an Autumn Campaign Against Policies on Afghanistan | False | By James Dao | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30TCXN-001.html | Correction: A Narrow Strip of Dutch Cool | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30routine.html | The Pianoâ€šÃ„Â´s Pull, Day and Night | False | By Michael Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30spotwe.html | Life as She Didnâ€šÃ„Â´t Live It | False | By Anita Gates | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30spotnj.html | A Bigger Setting for a Musical Stew | False | By Tammy La Gorce | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/travel/30TCXN-002.html | Correction: Save or Splurge: Istanbul | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/130health.html | Seeking Choice in Health Reform | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/pageoneplus/30postscript.html | Postscript | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/pageoneplus/30cxns.ready-001.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/pageoneplus/30cxns.ready-002.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/pageoneplus/30cxns.ready-003.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/pageoneplus/30cxns.ready-004.html | Correction | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30Hubbard.html | Obamaâ€šÃ„Â´s Mixed Messages | False | By R. GLENN HUBBARD | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30finder.html | The C.I.A. in Double Jeopardy | False | By Joseph Finder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/baseball/30pins.html | Never Short for Words, Guillen Rips Teamâ€šÃ„Â´s Play | False | By Jack Curry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30sun1.html | Majority Rule on Health Care Reform | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-29 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/baseball/30helmet.html | Wright Will Be Wearing New Helmet | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30sun2.html | The Sequel Is So Derivative | False | By Francis X. Clines | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30kristof.html | Until Medical Bills Do Us Part | False | By Nicholas Kristof | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30bradley.html | Tax Reformâ€šÃ„Â´s Lesson for Health Care Reform | False | By Bill Bradley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/opinion/30qaddafi.html | No â€šÃ„Ã²Heroâ€šÃ„Â´s Welcomeâ€šÃ„Â´ in Libya | False | By Saif Al-Islam El-Qaddafi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/soccer/30burnley.html | Little Burnley Signs On for Gulliverâ€šÃ„Â´s Travels | False | By Rob Hughes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/30georgia.html | 7 Dead and 2 Injured at a Georgia Mobile Home | False | By Jennifer Jenkins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/politics/30sanford.html | South Carolina Republican Lawmakers Consider Asking Sanford to Resign, or Else | False | By Robbie Brown | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/golf/30golf.html | Goydos and Marino Match Each Other Again and Take Over the Lead | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/golf/30links.html | Sponsor Wants to Keep Event in New York Area | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/football/30giants.html | Rookie Receiver Shines as the Veterans Falter | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/sports/football/30jets.html | More Like the Sanchez the Jets Are Hoping For | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/30/us/politics/30kennedy.html | Kennedy Mourners Memorialize â€šÃ„Â´Soul of the Democratic Partyâ€šÃ„‚Â´ | False | By Dan Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/fashion/31iht-designweb.html | Winning Ways of Making a Better World | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/sports/soccer/31iht-BURNLEY.html | In the Land of Giants, a Little Team Stands Tall | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/business/global/31iht-trade.html | Despite Trade Rulings, Beijing Gains From Delay Tactics | False | By KEITH BRADSHER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/sports/autoracing/31iht-prix.html | Raikkonen Edges Fisichella to Win Belgian Prix for 4th Time | False | By BRAD SPURGEON | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/opinion/31iht-edletmon.html | Beyond Afghanistan | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/world/asia/31iht-myanmar.html | Myanmar Army Routs Ethnic Chinese Rebels in the North | False | By THOMAS FULLER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/opinion/31iht-edcohen.html | Advantage France | False | By ROGER COHEN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/us/31iht-letter.html | An Aspirant of Potential for the Right | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/arts/television/31iht-eurovision.html | A Song Contest Becomes a Hot Spot in Feud Between Countries | False | By ERIC PFANNER | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/sports/soccer/31iht-SOCCER.html | Real Madrid's Excess Ripples Across Europe | False | By ROB HUGHES | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-30 | https://www.nytimes.com/2009/08/31/business/global/31iht-tax.html | France Pursues Tax Cheats Using Swiss Banks | False | By DAVID JOLLY | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-09-01 | https://www.nytimes.com/2009/09/01/fashion/01iht-fbalen.html | Attempting, Again, to Honor a Native Son | False | By DALE FUCHS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/business/energy-environment/31iht-green31.html | A High Cost to Deal With Climate Shift | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 2009-08-31 | https://www.nytimes.com/2009/08/31/opinion/31iht-oldaugust31.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/asia/31japan.html | With Bold Stand, Japan Opposition Wins a Landslide | False | By Martin Fackler | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31score.html | Scoring Rules Reward the Rulers | False | By Johnette Howard | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31tilden.html | Bill Tilden: A Tennis Star Defeated Only by Himself | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31williams.html | Williams Sisters Write Their Own Story | False | By Karen Crouse | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/asia/31pstan.html | Suicide Bomber Kills 15 Police Recruits in Pakistanâ€šÃ„Â´s Swat Valley | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/africa/31cairo.html | Hints of Pluralism in Egyptian Religious Debates | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/books/31maslin.html | A Daughterâ€šÃ„Â´s Memoir, a Motherâ€šÃ„Â´s Anguish | False | By Janet Maslin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31tennisdogs.html | Pets Are the Portable Part of a Tennis Playerâ€šÃ„Â´s Entourage | False | By John Branch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/politics/31cheney.html | Cheney Offers Sharp Defense of C.I.A. Interrogation Tactics | False | By Rachel L. Swarns | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/theater/reviews/31dreamer.html | For the Pain of Love, a Cerebral Bath of Words, Words, Words | False | By Ben Brantley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/middleeast/31iraq.html | Remnants of Iraq Air Force Are Found | False | By Rod Nordland | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/science/earth/31leed.html | Some Buildings Not Living Up to Green Label | False | By Mireya Navarro | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/books/31myerson.html | A Motherâ€šÃ„Â´s Memoir, a Sonâ€šÃ„Â´s Anguish | False | By Patricia Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/books/31bowles.html | Trusting in the Sheltering Sky, Even When It Scorched | False | By Dwight Garner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/music/31locrian.html | Lots of Neo-Romanticism, Emphasis on the Neo | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/music/31denk.html | The Pianist Is Casual in All Things but Music | False | By Allan Kozinn | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/baseball/31yankees.html | Starterâ€šÃ„Â´s Arm and Lead Are Protected | False | By Joshua Robinson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/music/31parker.html | Connecting Dots, From Bird to Michael Jackson | False | By Ben Ratliff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/music/31choi.html | Earning Diva Cred With Storm and Stress | False | By The New York Times | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/middleeast/31israel.html | Former Israeli Prime Minister Is Indicted | False | By Isabel Kershner | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/crosswords/bridge/31CARD.html | Lead-Directing Double, Followed by Trouble | False | By Phillip Alder | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/movies/31arts-HORRORMOVIES_BRF.html | Horror Movies Loom Large at Weekend Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/design/31arts-DESIGNBATTLE_BRF.html | Design Battle in London | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/television/31arts-WIZARDSHELPD_BRF.html | â€šÃ„Â²Wizardsâ€šÃ„Â´ Help Disney | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/movies/31arts-THEBLOBISBAC_BRF.html | â€šÃ„Â²The Blobâ€šÃ„Â´ Is Back | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/music/31arts-ASYMPHONYONS_BRF.html | A Symphony on Sale | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/television/31arts-FAMILIARFACE_BRF.html | Familiar Face on â€šÃ„Â²Todayâ€šÃ„Â´ | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/music/31arts-BUJUBANTONSH_BRF.html | Buju Banton Shows Canceled After Protests | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/books/31arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/television/31arts-RESCUEMENEAR_BRF.html | â€šÃ„Â²Rescue Meâ€šÃ„Â´ Nears End | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/theater/31arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31anderson.html | The Greatest? Donâ€šÃ„Â´t Forget Laverâ€šÃ„Â´s Lost Years | False | By Dave Anderson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31zell.html | Tribune Chief May Remain for the Cleanup | False | By Richard Pã¢Ã€Â Peã¢Ã€Â±a and Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31thrilla.html | Edit to Ali-Frazier Film Brings Protests | False | By Stuart Miller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31juvenile.html | Reforming New Yorkâ€šÃ„Â´s Juvenile Prisons | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/othersports/31drag.html | Sprinter Turned Driver Is a Quick Study in Acceleration | False | By Dave Caldwell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/africa/31gabon.html | Late Presidentâ€šÃ„ŕ́s Son Favored in Gabon Election | False | By Adam Nossiter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-30 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/basketball/31nba.html | N.B.A. Teams Devise New Ways to Fill Seats | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31toilets.html | A Sidewalk Oasis, if You Can Find One | False | By Simon Akam | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/middleeast/31iran.html | Panel in Iran Will Oversee Investigations Into Unrest | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/americas/31brazil.html | Latin American Journalists Face New Opposition | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31carr.html | Youâ€šÃ„ŕ́re Gone. But Hey, You Can Reapply. | False | By David Carr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31therapy.html | Answers to Lifeâ€šÃ„ŕ́s Worries, in Three-Minute Bursts | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31mob.html | Concern Is High That the Mob May Seek a Cut of the Stimulus Pie | False | By William K. Rashbaum | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31ties.html | Many Splendid Ties, but Just One Knot | False | By Al Baker | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/global/31trade.html | After Carmakers Adapt, China Trade Dispute Ends | False | By Keith Bradsher | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31patricof.html | Stopping Start-Ups | False | By Alan Patricof and Eric R. Dinallo | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31towns.html | Island News for Once, Isnâ€šÃ„ŕ́t Human | False | By Peter Applebome | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/technology/start-ups/31wix.html | All a Cub Reporter Needs Is a Scoop and an iPhone | False | By Claire Cain Miller | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/europe/31germany.html | German Elections Deliver Mixed Messages for Merkel | False | By Judy Dempsey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/31markets.html | Some Analysts See an End to Market Rally | False | By Jack Healy | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/world/asia/31fraud.html | Growing Accounts of Fraud Cloud Afghan Election | False | By Carlotta Gall | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31vance.html | In Campaign for Top Prosecutor, Candidate Finds Own Path | False | By John Eligon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/technology/31texting.html | Safety Group to Call for Ban on Texting While Driving | False | By Matt Richtel | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/politics/31demint.html | Fighting Health Care Overhaul, and Proud of It | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/technology/internet/31search.html | A Hired Gun for Microsoft, in Pursuit of Google | False | By Miguel Helft | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31newsday.html | Newsday Rejects Ads by Verizon, Now a Rival | False | By Richard Pã́šÂ©rez-Peã́šÂ±a | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/baseball/31duncan.html | Tony La Russaâ€šÃ„ŕ́s Staff Ace Is Still Working Wonders With Struggling Pitchers | False | By David Waldstein | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/football/31jets.html | Stuckey Is Jetsâ€šÃ„ŕ́ Latest Receiver to Have Breakout Game | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/football/31giants.html | As Pierce Watches, Giants Are Waiting | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/economy/31mcafee.html | Software Entrepreneurâ€šÃ„ŕ́s Property Is Sold at Auction | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/31orleans.html | In New Orleans, Recovery Is Not Enough | False | By Campbell Robertson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31paper.html | Owner of Orange County Register May File for Bankruptcy | False | By Zachery Kouwe and Michael J. de la Merced | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31school.html | The Career Path to Pro Tennis Often Passes High School By | False | By David V. Johnson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/football/31tickets.html | Tickets Are Tough Sell for New Giants Stadium | False | By Joe Lapointe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/baseball/31angels.html | Aggressive Angels Try a Little Patience at the Plate | False | By Billy Witz | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31judge.html | A â€šÃ„Ã'Little Judgeâ€šÃ„Ã' Who Rejects Foreclosures, Brooklyn Style | False | By Michael Powell | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/golf/31golf.html | Slocum, Seeded 124th, Makes Clutch Putt to Hold Off Stars | False | By Larry Dorman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/31elder.html | Invisible Immigrants, Old and Left With â€šÃ„Ã'Nobody to Talk Toâ€šÃ„Ã' | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31artistes.html | Downturn Catches Up to Cafe Frozen in Time | False | By Cara Buckley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31summer.html | The Long Not Summer: A Calendar Quirk Stretches the Season | False | By N. R. Kleinfield | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/politics/31caucus.html | Stronger Prospects for the President on a Health Care Bill | False | By John Harwood | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/dining/31lukins.html | Sheila Lukins, 66, Dies; Awakened Taste Buds | False | By Julia Moskin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/global/31middle.html | Still in Development: A Film Culture in Dubai | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/economy/31taxpayer.html | As Banks Repay Bailout Money, U.S. Sees a Profit | False | By Zachery Kouwe | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31link.html | Wikipedia Looks Hard at Its Culture | False | By Noam Cohen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31douthat.html | A Different Kind of Liberal | False | By Ross Douthat | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/31compound.html | Photographs Offer a Look Inside Life for Captives | False | By Jesse McKinley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/golf/31golftaconic.html | A Good-Old College Try Helps to Restore a Historic Gem and Keeps It Challenging | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/golf/31golfrule.html | When on the Green Is as Bad as Being in a Tree | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/technology/internet/31drill.html | Parents Misjudge Social Network Habit | False | By Alex Mindlin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/golf/31penninton.html | In Absence of Snow, a Wealth of Golf | False | By Bill Pennington | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31mon1.html | New Rules for Private Equity | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31mon2.html | Questions About an Execution | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31mon3.html | Hope in South Africa | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31mon4.html | Clunkers Donâ€šÃ„Ã't Come Cheap | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31privacy.html | Protecting Privacy Online | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31solar.html | The True Cost of Energy | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31krugman.html | Missing Richard Nixon | False | By Paul Krugman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/opinion/31cook.html | The Breathalyzer Behind the Wheel | False | By Philip J. Cook and Maeve E. Gearing | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/sports/tennis/31federer.html | Federer Exerts His Power From the Ground Up | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/us/31abduct.html | California Officials Fear Abduction Case May Hurt Efforts on Parole | False | By Carol Pogash and Solomon Moore | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/31views.ready.html | Let's Wind Down Fannie and Freddie | False | By ROB CYRAN | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/technology/business-computing/31virtual.html | Challenging Microsoft With a New Technology | False | By Steve Lohr | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/health/policy/31drug.html | Health Bill Would Cut Drug Spending for Many on Medicare, Budget Office Says | False | By Robert Pear | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31cable.html | With 'Celebreality,' VH1 Attracts Ratings and Chagrin | False | By Brian Stelter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/science/earth/31wolves.html | Wolves Are Set to Become Fair Game in the West | False | By William Yardley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31correx-00.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/business/media/31adcol.html | A Soup Swaps Football Helmets for Hard Hats | False | By Stuart Elliott | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/nyregion/31correx-01.html | Corrections | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/world/asia/01iht-thai.html | Muslim Insurgents Confound Military in Thailand | False | By THOMAS FULLER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/world/europe/01iht-flu.html | Europe Braces for Swine Flu's Potential | False | By JAMES KANTER and MATTHEW SALTMARSH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/business/global/01iht-labor.html | Businesses Struggle With Malaysia's Restrictions on Foreign Workers | False | By LIZ GOOCH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/world/europe/01iht-germany.html | Big Parties' Woes Transform German Politics | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/business/energy-environment/01iht-bulb.html | Europe's Ban on Old-Style Bulbs Begins | False | By JAMES KANTER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/opinion/01iht-edbowring.html | No Clean Sweep | False | By PHILIP BOWRING | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/opinion/01iht-oldseptember1.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 2009-09-01 | https://www.nytimes.com/2009/09/01/opinion/01iht-edlet.html | Anonymity Can Protect Free Speech | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/08/31/arts/design/31bloom.html | Hyman Bloom, a Painter of the Mystical, Is Dead at 96 | False | By Holland Cotter | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/asia/01lanka.html | Sri Lankan Editor Lauded by Obama Is Sentenced to 20 Years | False | By Lydia Polgreen | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01markets.html | Like Other Markets, U.S. Follows Shanghai Lower | False | By Jack Healy and Mark McDonald | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/media/01disney.html | Disney Swoops Into Action, Buying Marvel for $4 Billion | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01fires.html | California Fires Confound Emergency Workers | False | By Randal C. Archibold | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/global/01euro.html | Price Declines in Europe Seen to Be Moderating | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/tennis/01opening.html | After Life-Threatening Fall, a Climb to Qualify | False | By Greg Bishop | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/asia/01military.html | Obama to Weigh Buildup Option in Afghan War | False | By Peter Baker and Dexter Filkins | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/research/01risk.html | Risks: Disparities Found in Heart-Related Deaths | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/football/01fast.html | Quarterback Battles Are Settled; Backupsâ€šÃ„Â´ Future Is Not | False | By Judy Battista | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/tennis/01open.html | Federer and Clijsters Showing Familiar Form at the Open | False | By Lynn Zinser | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01bar.html | Shrinking Newsrooms Wage Fewer Battles for Public Access to Courtrooms | False | By Adam Liptak | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/research/01pat.html | Patterns: Cancer Is Hardest on Separated Patients | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01clubs.html | Cityâ€šÃ„Â´s Beach Clubs Catch Government Scrutiny | False | By Manny Fernandez | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/middleeast/01iraq.html | Son to Succeed Father as Iraqi Shiite Party Leader | False | By Steven Lee Myers | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01qna.html | Trills and Thrills | False | By C. Claiborne Ray | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/middleeast/01iran.html | Iran News Agency Reports Prisoner Died of Abuse | False | By Michael Slackman | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01angi.html | Skipping Spouse to Spouse Isnâ€šÃ„Â´t Just a Manâ€šÃ„Â´s Game | False | By Natalie Angier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01tons.html | In Tonsils, a Problem the Size of a Pea | False | By Elizabeth Svoboda | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06food-t-000.html | Bivalve Partisan | False | By Pete Wells | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/research/01aging.html | Aging: Moderate Drinking May Help the Brain | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/global/01air.html | Lufthansa and JetBlue Form Ticket Partnership | False | By Nicola Clark | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01feath.html | First Trace of Color Found in Fossil Bird Feathers | False | By Carl Zimmer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01real.html | The Claim: Chamomile Can Soothe a Colicky Baby. | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01case.html | My Brain on Chemo: Alive and Alert | False | By Dan Barry | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01lett-OFARTHRITISA_LETTERS.html | Of Arthritis and Diets (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01lett-THETRAUMAOFE_LETTERS.html | The Trauma of Early Births (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01well.html | A New Heart, Tangled in Red Tape | False | By Tara Parker-Pope | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01lett-SHAMEGUILTAN_LETTERS.html | Shame, Guilt and Children (3 Letters) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01lett-SLOWINGTHEAG_LETTERS.html | Slowing the Aging Process (1 Letter) | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01mind.html | Sleep May Be Natureâ€šÃ„Â´s Time Management Tool | False | By Benedict Carey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/europe/01france.html | Burqa Furor Scrambles French Politics | False | By Steven Erlanger | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01boeing.html | Overseer of Dreamliner Will Retire From Boeing | False | By Christopher Drew | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01brod.html | Buyer Beware of Home DNA Tests | False | By Jane E. Brody | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01trans.html | After the Transistor, a Leap Into the Microcosm | False | By John Markoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/theater/01refund.html | A Chicago Production Lures the Wary With a Money-Back Guarantee | False | By Erik Piepenburg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/theater/reviews/01brantley.html | Tempest-Tossed Wanderer on the River | False | By Ben Brantley | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/books/01kakutani.html | How Did They End Up That Way? | False | By Michiko Kakutani | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/movies/01toronto.html | Oscar Race May Heat Up at Festival in Toronto | False | By Michael Cieply | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01prof.html | The Geologistâ€šÃ„Â´s Tale: A Storm, a Survivor and a Vanishing Island | False | By Cornelia Dean | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/music/01arts-POLICETOREEX_BRF.html | Police to Re-examine Death of Brian Jones | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/movies/01arts-KABOOMMORERA_BRF.html | Kaboom! More â€šÃ„Â²Ramboâ€šÃ„Â´ and â€šÃ„Â²Bad Boysâ€šÃ„Â´ Movies | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/television/01arts-BOLDANDTHEBE_BRF.html | â€šÃ„Â²Bold and the Beautifulâ€šÃ„Â´ Ends Emmy Drought | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/books/01arts-ALICEMUNROWI_BRF.html | Alice Munro Withdraws From Canadian Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/theater/01arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/television/01arts-NBCWINSWITHF_BRF.html | NBC Wins With Football | False | By Benjamin Toff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/music/01arts-GOLDENOLDIER_BRF.html | Golden Oldie Returns to British Album Chart | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/music/01arts-NOELGALLAGHE_BRF.html | Noel Gallagher Details Departure From Oasis | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01flier.html | Thatâ€šÃ„Â´s Why Itâ€šÃ„Â´s Called the International Date Line | False | By John McMahon | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01plague.html | Finding a Scapegoat When Epidemics Strike | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01globh.html | Crop Disease: In Africa Where Bananas Are a Staple, Two Diseases Are Destroying Plants | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01tobacco.html | Tobacco Firms Sue to Block Marketing Law | False | By Duff Wilson | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/music/01weill.html | Jazzy Variations on Kurt Weillâ€šÃ„Â´s Themes | False | By Stephen Holden | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/space/01planet.html | A Doomed Planet, and Scientists Are Lucky to Have Spotted It | False | By Kenneth Chang | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/design/01stores.html | Pop! An Empty Shop Fills With Art | False | By Julia Werdigier | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/design/01workov.html | A Modern Artist Who Wielded Both Pen and Brush | False | By Karen Rosenberg | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/television/01bizarre.html | Going Where the Fringe Isnâ€šÃ„Â´t Extreme | False | By Mike Hale | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01aide.html | Albany Leader Fires Aide Over Real Estate Woes | False | By Ray Rivera | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/economy/01labor.html | Foreign Employees Limited, Malaysia Is Suffering Through a Labor Shortage | False | By Liz Gooch | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01pension.html | Pension Advisers for G.M. Are Part of Pay Czarâ€šÃ„Â´s Review | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/science/01first.html | Transistors, 1948 | False | By Nicholas Bakalar | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/europe/01russia.html | Russian Premier Calls Nazi-Soviet Pact Immoral | False | By Andrew E. Kramer | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01road.html | Airborne Wi-Fi May Soar Despite the Doubters | False | By Joe Sharkey | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/europe/01armenia.html | Turkey and Armenia to Establish Diplomatic Ties | False | By Sebnem Arsu | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/policy/01mass.html | Massachusetts Cuts Back Immigrantsâ€šÃ„Â´ Health Care | False | By Abby Goodnough | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-08-31 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/l01kennedy.html | Kennedyâ€šÃ„Â´s Legacy: â€šÃ„Â²The Cause Enduresâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-699-992 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/europe/01italy.html | An Italian Road That May Be Too Scenic | False | By Elisabetta Povoledo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01fat.html | New Targets in the Fat Fight: Soda and Juice | False | By Sewell Chan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/baseball/01hawaii.html | In Hawaii, High School Sports Are Far From Paradise | False | By Dave Caldwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01experience.html | A Rabbi Whose God Is a Loving and Long-Suffering Mother | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/soccer/01goal.html | In Old News, Red Bulls Seek a New Start | False | By Jack Bell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/media/01adco.html | For Magazines, the Down Days Continue | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01nyc.html | Use of Thumbs Confounds Use of Sense | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01montana.html | Montana Court to Rule on Assisted Suicide Case | False | By Kirk Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/americas/01briefs-HURRICANEbrf.html | Mexico: Baja Peninsula Prepares for a Hurricane | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/01psych.html | For Longtime Captives, a Complex Road Home | False | By Benedict Carey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/americas/01briefs-ARMSbrf.html | Arms Supplier Admits Guilt in Pentagon Contract | False | By C. J. Chivers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/europe/01briefs-KURDbrf.html | Turkey: No Kurd Autonomy or Amnesty, Official Says | False | By Sebnem Arsu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01khosla.html | Venture Firmâ€šÃ„Â´s â€šÃ„Â²Greenâ€šÃ„Â´ Funds Top $1 Billion | False | By Claire Cain Miller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01kiepper.html | Alan F. Kiepper, Who Oversaw Transit in Atlanta, Houston and New York, Dies at 81 | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/01olympics.html | Procter & Gamble Will Sponsor U.S. Olympic Team | False | By Katie Thomas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/01equestrian.html | Show Jumpers Need Skill, Time and Money | False | By Jillian Dunham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01bigcity.html | Doing What He Loved, He Brought People Together | False | By Susan Dominus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01krauss.html | A One-Way Ticket to Mars | False | By Lawrence M. Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/asia/01japan.html | Japanâ€šÃ„Â´s Victors Set to Abandon Market Reform | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/policy/01excerpts.html | Constitutional Rights Outlined for Montanans | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01guard.html | Soldierâ€šÃ„Â´s Service Leads to a Custody Battle at Home | False | By David Kocieniewski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/technology/01distracted.html | Doubts About Scare Tactics on Drivers Who Text | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/politics/01kennedy.html | Election Set to Fill Seat Left Vacant by Kennedy | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/politics/01rights.html | Justice Department to Recharge Civil Rights Enforcement | False | By Charlie Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/world/americas/01ecuador.html | Chevron Offers Evidence of Bribery Scheme in Ecuador Lawsuit | False | By Simon Romero and Clifford Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01livery.html | In Wake of Cabdriver Killings, Renewed Focus on a Police Search Program | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/health/policy/01tenth.html | Democrats Focus on Health Care in California Election | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01water.html | Newark Begins Cutting Water Service Over Late Bills | False | By Derrick Henry and Colin Moynihan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01penn.html | Path Cleared for Memorial to Flight 93 | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01wolf.html | With No Order From Judge, Wolf Season Is Set to Begin | False | By William Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01prison.html | California State Assembly Approves Prison Legislation | False | By Solomon Moore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/pageoneplus/01ednote.html | Editors'â€šÃ„¸Ã´ Note | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/politics/01brfs-CONGRESSMANT_BRF.html | Congressman to Be Treated for Prostate Cancer | False | By Kate Phillips | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/tennis/01vecsey.html | Back on the Baseline, via the Receiving Line | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/us/01correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01correx-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/01correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/media/01VIEWS.html | Will Superheroes Work Magic for Disney? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/baseball/01orioles.html | Yet Another Year Pains the Orioles, but This Time There Is Hope | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/nyregion/01correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/01correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/global/01minerals.html | China Tightens Grip on Rare Minerals | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/baseball/01yankees.html | Pettitte Is Perfect Until Error in the Seventh | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01tue1.html | Preparing for the Swine Flu | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01tue2.html | Japanâ€šÃ„¸Â´s New Leadership | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01tue3.html | Great Lakes Rescue | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01tue4.html | A Casualty of the Technology Revolution: â€šÃ„¸Â´Locational Privacyâ€šÃ„¸Â´ | False | By Adam Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01herbert.html | Innocent but Dead | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01brooks.html | The Obama Slide | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/opinion/01bair.html | The Case Against a Super-Regulator | False | By Sheila C. Bair | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/baseball/01mets.html | Mets Say Moving Prospects Is About Sense, Not Money | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/tennis/01night.html | In First Round, Venus Makes a Comeback | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/hockey/01nhlpa.html | The N.H.L. Players Union Dismisses Its Director | False | By Jeff Z. Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01switch.html | Business Travelers Give Up Amenities to Cut Costs | False | By Martha C. White | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/sports/tennis/01michelle.html | Volume Turned Up at U.S. Open, Larcher de Brito Wins | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/02/opinion/02iht-edprice.html | The New Face of Protectionism | False | By DANIEL M. PRICE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/02/opinion/02iht-oldseptember2.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/02/arts/02iht-venfest.html | Festival Stresses Its Italian Accent | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/02/sports/soccer/02iht-SOCCER.html | Hunt for Cheats Has Political Hue | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/01/business/global/01iht-cxn.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/02/world/asia/02iht-fever.html | Experts Seek Ways to Fight Spread of Dengue Fever in Asia | False | By LIZ GOOCH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 2009-09-02 | https://www.nytimes.com/2009/09/02/opinion/02iht-edlet.html | America's 'Death Panels' | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/business/01egan.html | Richard Egan, a Founder of EMC Storage, Is Dead at 73 | False | By Ashlee Vance | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/technology/companies/01ebay.html | EBay Is Said to Have Deal to Sell Skype | False | By Brad Stone and Claire Cain Miller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/01/arts/music/01connor.html | Chris Connor, Jazz Singer Whose Voice Embodied a Wistful Cool, Dies at 81 | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02korea.html | North Korea Opens Border; Again Calls for U.S. Treaty | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/europe/02russia.html | In a Visit, Putin Tries to Ease Rifts With Poland | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02myanmar.html | Beijing Limits Information on Burmese Refugees Remaining in China | False | By Michael Wines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02fires.html | Weather Lends a Hand Fighting California Fire | False | By Randal C. Archibold and Rebecca Cathcart | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/technology/companies/02ebay.html | In a Sale, Skype Wins a Chance to Prosper | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02quake.html | Filmmakers Barred From Chinese Festival | False | By Edward Wong | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/economy/02economy.html | Manufacturing Grows After 18 Weak Months | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/tennis/02crouse.html | Toss the Ball. Hit the Ball. Oops! Oops! | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/02auto.html | Clunker Program Spurred August Sales | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02fraud.html | Tribal Leaders Say Karzaiâ€šÃ„Ã´s Team Forged 23,900 Votes | False | By Dexter Filkins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/tennis/02tennis.html | Safina, the Top Seed, Survives After a Scare | False | By Liz Robbins and Lynn Zinser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02guard.html | Family Court Gives Soldier Visitation in Custody Case | False | By David Kocieniewski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/02drug.html | Document Details Plan to Promote Costly Drug | False | By Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02condos.html | City Seeks to Turn Stalled Projects Into Moderate-Income Housing | False | By Christine Haughney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/music/02baroque.html | Those Who Paved the Way for Bach | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/realestate/commercial/02bronx.html | Retailers Take a Chance on a Mall in the Bronx | False | By Jane L. Levere | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/europe/02lockerbie.html | Britain Releases Documents on Libyanâ€šÃ„Ã´s Release | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/americas/02toronto.html | Canadian Politician Charged in Death | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/design/02noguchi.html | A Stillness in the City: The Raw Grace of Noguchiâ€šÃ„Ã´s Nimble Constructions | False | By Ken Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/media/02adspend.html | The Outlook Is Murky for Media Advertising | False | By Eric Pfanner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/theater/02signature.html | â€šÃ„Ã²Angels in Americaâ€šÃ„Ã´ to Land Off Broadway Next Year | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/middleeast/02iran.html | Purge of Iranian Universities Is Feared | False | By Michael Slackman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/books/02garner.html | Surviving in the City, Against All Odds | False | By Dwight Garner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/economy/02office.html | For Commercial Real Estate, Hard Times Have Just Begun | False | By Terry Pristin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/music/02caillat.html | Singing a (Very) Simple Song | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02tony.html | A Genteel Italian Now Tries Playing to the Crowd | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02econ.html | Ambitions and Prices to Suit the Moment | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/theater/02arts-HOPELIVESFOR_BRF.html | Hope Lives for Spidey | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/music/02arts-MILLIONDOLLA_BRF.html | Million-Dollar Reunion | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/television/02arts-HBOSHOWFORSC_BRF.html | HBO Show for Scorsese | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/television/02arts-MADMENISRENE_BRF.html | â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Is Renewed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/02arts-MALAYSIANSCA_BRF.html | Malaysians Can Be Fans | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/movies/02arts-RISEINOSCARN_BRF.html | Rise in Oscar Nominees Brings Voting Change | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/television/02arts-COUNTRYVSRER_BRF.html | Country vs. Reruns | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/theater/02arts-PETERGRIPPES_BRF.html | Peter Grippeâ€šÃ„Ã´s Works on Way to Allentown | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/theater/02arts-LASTMINUTETI_BRF.html | Last-Minute Tickets | False | By Erik Piepenburg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/music/02arts-SEATTLEMUSIC_BRF.html | Seattle Musicians Rally | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/02arts-NEWYORKERFES_BRF.html | New Yorker Festival | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/02block.html | Where the Wild Things Were | False | By Stefan Merrill Block | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02unmade.html | Looking for a Way In (and Out) | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/02gao.html | Buying American in Tehran | False | By Jerry Guo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03CRITIC.html | Cubicle-Ready, With an Eye on the Budget | False | By Mike Albo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02liver.html | A Bleak Journey Through a Snowy Tierra del Fuego | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/books/02moore.html | Hate, Love, Chores: Lorrie Mooreâ€šÃ„Ã´s Midwest Chronicle | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/movies/02american.html | Meltdown on Wall Street, and Homeowners Left in the Lurch on Main Street | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/baseball/02yanknotes.html | A New Yankee With a Chance to Make an Impact | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/media/02freedom.html | Freedom Communications Files for Bankruptcy Protection | False | By Michael J. de la Merced | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/television/06schi.html | All Together Now: Play the Game, Mom | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/global/02weather.html | Tesco, British Grocer, Uses Weather to Predict Sales | False | By Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-01 | 0001-01-01 | https://www.nytimes.com/2009/09/02views.html | Thin Rate Spread Par for the Course | False | By George Hay and Jeffrey Goldfarb | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/02nations.html | U.N. Reports on Developing Nationsâ€šÃ„Ã´ Energy Needs | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02intel.html | C.I.A. Resists Disclosure of Records on Detention | False | By Mark Mazzetti | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02now.html | Opening in September | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02nlede.html | One Restaurantâ€šÃ„Ã´s Closing Is Anotherâ€šÃ„Ã´s Fresh Start | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02later.html | Opening Later | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02branch.html | Branches | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02embassy.html | Misconduct Claimed at U.S. Embassy in Kabul | False | By Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/02sprinkel.html | Beryl Sprinkel, Reagan Economic Adviser, Dies at 85 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02rich.html | On Fifth Avenue, by Way of London, Le Caprice | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02nate.html | San Franciscoâ€šÃ„Ã´s Loss Is New Yorkâ€šÃ„Ã´s Gain | False | By Oliver Strand | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02tien.html | Momofuku, Take 5 | False | By Julia Moskin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02miss.html | For a Perfectionist Chef, a New Spot and a New Challenge | False | By Kim Severson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02side.html | A New Best Friend for the Sommelier | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02harris.html | A Mayor Prizing Loyalty Pays Costly Tribute to His Top Aide | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02jury.html | Call to Jury Duty Strikes Fear of Financial Ruin | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/media/02adco.html | A Long Wait Stirs Enthusiasm for Fox Show â€šÃ„Â´Gleeâ€šÃ„Â´ | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/media/02harvard.html | Harvard Backs Off Media Policy | False | By Duff Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02otb.html | OTB Is in Financial Trouble, but Itâ€šÃ„Â´s Ready to Roll | False | By Russ Buettner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/basketball/02rubio.html | Timberwolves Are Wrong-Footed as Spanish Star Changes His Plans | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/europe/02briefs-Turkey.html | Turkey: Border With Armenia Will Open to Trade | False | By Sebnem Arsu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/football/02giants.html | Day After Walking Out, an Apologetic Umenyiora Returns | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02offenders.html | Case Shows Limits of Sex Offender Alert Programs | False | By Monica Davey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Orr-t.html | Rhyme and Unreason | False | By David Orr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Reicht.html | Critical Care | False | By ROBERT B. REICH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Vanderbilt-t.html | Up From Calamity | False | By Tom Vanderbilt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/science/earth/02water.html | Comptroller Assails Officials on Cost of Bronx Water Plant | False | By Mireya Navarro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/media/02public.html | Examiner.com Buys NowPublic, a Citizen-Media Web Site | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Wilson-t.html | An Honorable Schoolboy | False | By Blake Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02jailed.html | Witness to â€šÃ„Â´91 Killing Says Wrong Man Is in Prison | False | By Paul von Zielbauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Weber-t.html | Undercover Queen | False | By Caroline Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/baseball/02bats.html | Cut by Red Sox, Penny Lands in Softer Spot | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Douthat-t.html | Another One for the Gipper | False | By Ross Douthat | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Finnerty-t.html | Caribbean Variations | False | By Amy Finnerty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02contractors.html | Contractors Outnumber U.S. Troops in Afghanistan | False | By James Glanz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Alexander-t.html | Two of a Kind | False | By Caroline Alexander | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/football/02nfl.html | Government Investigates Players Union on Collusion Charge | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02swine.html | This Time, City Says Itâ€šÃ„Â´s Ready for Swine Flu | False | By Sewell Chan and Lisa W. Foderaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Faust-t.html | The Universityâ€šÃ„Â´s Crisis of Purpose | False | By Drew Gilpin Faust | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/health/policy/02clinic.html | A Milwaukee Clinic Fills a Need but Faces Failure | False | By Kevin Sack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/tennis/02night.html | Back at Open, Dent and Sharapova Win | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/health/research/02cancerdrug.html | For Profit, Industry Seeks Cancer Drugs | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Crime-t.html | No Cure for Murder | False | Reviews by Marilyn Stasio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Stuart-t.html | Fiction Chronicle | False | By Jan Stuart | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/economy/02leonhardt.html | Changing Health Care by Steps | False | By David Leonhardt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/02about.html | Coast to Coast in Pursuit of Local Flavor | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Letters-t-AFTERTHEWAR_LETTERS.html | After the War | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02concrete.html | Increasing Oversight, City Plans Its Own Concrete-Testing Lab | False | By William K. Rashbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02lost.html | Waking on Subway to Find 2 Cherished Horns Stolen | False | By Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02suit.html | Lawsuit Filed by Principal Fired From Arabic School Is Dismissed | False | By Anahad O'Connor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02diplo.html | U.S. Is Seeing Policy Thorns in Japan Shift | False | By Mark Landler and Martin Fackler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02wage.html | Low-Wage Workers Are Often Cheated, Study Says | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/reviews/02under.html | 87 Scoops Later, a Sweet Meltdown | False | By Ligaya Mishan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02vege.html | From Spain, White Gazpacho | False | By Elaine Louie | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/education/02college.html | For $6,000, Restoration of Canceled College Class | False | By Tamar Lewin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02henry.html | The Flavors of Amsterdam | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/technology/02survey.html | The Race to Be an Early Adopter of Technologies Goes Mainstream, a Survey Finds | False | By Jenna Wortham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02lett-FARMINGFORTO_LETTERS.html | Farming for Tourists | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02lett-COCKTAILICER_LETTERS.html | Cocktail Ice Revisited | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02lett-BRIGHTLIGHTS_LETTERS.html | Bright Lights a Good Tip | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02lett-SCHOOLLUNCHE_LETTERS.html | School Lunch â€šÃ„Ã²Eat-Insâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02lett-ANOTHERFAVEH_LETTERS.html | Another Fave Hot Dog | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02french.html | French Imports to Feed New York | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02da.html | In Race for Top Prosecutor, Bitter Words in TV Debate | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/reviews/02brief-002.html | A Place to Eat Your (Fattening) Veggies | False | By Betsy Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/reviews/02brief-001.html | A Temple for â€šÃ„Ã²Devotion Cuisineâ€šÃ„Ã´ | False | By Julia Moskin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/baseball/02dodgers.html | Story of the Dodgersâ€šÃ„Ã´ Season Continues to Offer Twists | False | By Billy Witz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/middleeast/02ghosts.html | Where Ghosts Are a Reassuring Presence to Those in Need of One | False | By Rod Nordland | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/02correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/02correx-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/reviews/02wine.html | A Young Oregonianâ€šÃ„Ã´s Wide Range | False | By Eric Asimov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/02pair.html | Pairings: A Mess of Pork Chops with Dijon Dressing | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/dining/021prex.html | A Mess of Pork Chops With Dijon Dressing | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/02correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/nyregion/02correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/02wed4.html | Waiting for Crazy Horse | False | By Lawrence Downes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/obituaries/02correx-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/politics/02bluedogs.html | Conservative Democrats Expect a Health Deal | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/baseball/02mets.html | Wright Rejoins Mets After Missing 15 Games | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/world/asia/02afghan.html | U.N. Sees Afghan Drug Cartels Emerging | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/baseball/02yankees.html | Swisher Continues His Road Show at Camden Yards | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/politics/02lobby.html | Oil Allies Protesting U.S. Money for Rivals | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/us/politics/02coakley.html | First Candidate Steps Up for Kennedy Seat | False | By Katie Zezima | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/sports/baseball/02tickets.html | Postseason Ticket Prices Evading Comparison | False | By Ken Belson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/02wed1.html | Reviving Civil Rights | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/02wed2.html | After Iraq, the Battle at Home | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/02wed3.html | Wolf Season Begins | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/opinion/l02health.html | Looking to Save Health Care Reform | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/business/economy/02shop.html | Better News, but Retail Prospects Are Still Dim | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/business/energy-environment/03iht-rbogpiezo.html | Taking a Fresh Look at a Long-Known Energy Source | | By ALICE PFEIFFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/world/europe/03iht-germany.html | Merkel Signals Support for Tougher Iran Sanctions | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/sports/cycling/03iht-BIKE.html | The Vuelta's Rough, Wet Welcome | False | By SAMUEL ABT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/business/energy-environment/03iht-rbogheat.html | Britain Looks to an Old Heating Technology in Fight to Cut Emissions | False | By BETH GARDINER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/world/europe/03iht-letter.html | Merkel Quiet as Election Draws Near | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/opinion/03iht-edcohen.html | Iranâ€šÃ„Ã´s Flip-Flopper Supreme | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/opinion/03iht-edgevisser.html | South African Angst | False | By MARK GEVISSER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/opinion/03iht-oldsept3.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/business/energy-environment/03iht-rbogloof.html | A Refuge Made From Refuse | False | By HILLARY BRENHOUSE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 2009-09-03 | https://www.nytimes.com/2009/09/03/opinion/03iht-edlet.html | France's Minorities | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/02/arts/music/02kunzel.html | Erich Kunzel, Maestro With an Irreverent Baton, Dies at 74 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03afghan.html | Deputy Chief of Intelligence Is Slain in Afghanistan | False | By Stephen Farrell and Sangar Rahimi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/politics/03memo.html | A Real Fairy-Tale Wedding | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03korea.html | Reporters Tell of North Korea Arrest | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/economy/03econ.html | Fed Sees Brighter Economic Outlook, but Slow Growth | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03pstan.html | Pakistan Official Survives Assassination Attempt | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/music/06alla.html | Long and Winding Road, Newly Repaved | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/tennis/03mcenroe.html | American Men Looking for a Rebound | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03nuke.html | Court Reinstates Limits on Pakistani Scientist | False | By Salman Masood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/03health.html | Pfizer Pays $2.3 Billion to Settle Marketing Case | False | By Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03suffolk.html | Report Cites Culture of Ethnic Hatred in Suffolk County | False | By Kirk Semple | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/europe/03lockerbie.html | Brown Says No Lockerbie Deal Made | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/03stevens.html | A Justice Slows His Hiring, and Some Wonder About His Future | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03japan.html | Fresh Off Victory, Japanese Party Flexes Muscle | False | By Martin Fackler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/global/03oil.html | BP Finds Giant Oil Field Deep in Gulf of Mexico | False | By Clifford Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/theater/06lyal.html | Hello, Sweet Prince | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/ncaafootball/03college.html | Rivalry Remains in Florida, but Much Has Changed | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/theater/06mcge.html | Heartfelt Loss Pervades His Triumphs | False | By Celia McGee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03schools.html | Aâ€šÃ„Ã´s or Bâ€šÃ„Ã´s Given to Most City Schools | False | By Jennifer Medina and Robert Gebeloff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06jonze-t.html | Bringing â€šÃ„¢Where the Wild Things Areâ€šÃ„¢ to the Screen | False | By Saki Knafo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06culture.html | Winslow Homerâ€šÃ„¢s Maine | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06hours.html | 36 Hours in Zagreb, Croatia | False | By Alex Crevar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06dayout.html | Near Tokyo, a City Shows Its Age, Proudly | False | By Ken Belson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06next.html | In the Aeolian Air, Art and Volcanic Fire | False | By Julia Chaplin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06personal.html | Three Generations on One Tiny Ship | False | By George Kalogerakis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06journeys.html | Spanish Village of Rainbow Weddings | False | By Andrew Ferren | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06bites.html | Restaurant Review: The One Eyed Crab, Westport, Wash. | False | By Terry Tang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06prachurricane.html | The Claim Before the Storm | False | By Michelle Higgins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/tennis/03open.html | All Is Well With Nadal in Return at U.S. Open | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/health/policy/03bus.html | Democrats Go on the Road to Revive Health Care Push | False | By Kirk Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/03olympics.html | Leader Does Not Emerge in Report on 2016 Bids | False | By Katie Thomas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/03madoff.html | Report Details How Madoffâ€šÃ„¢s Web Ensnared S.E.C. | False | By David Stout | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06letters-1-TRAVELINGBYT_LETTERS.html | Letter: Traveling by Thumb | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06letters-1-TIMEFORAWORL_LETTERS.html | Letter: Time for a Worldâ€šÃ„¢s Fair? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03burial.html | Insurance, Here, for Burial Back in Colombia | False | By Kirk Semple | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03highline.html | He May Not Have Invented Sex, but He Sure Does Like to Sing About It | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03rooms.html | Sitting in Silence, a Visionaryâ€šÃ„¢s Studio | False | By Alan Feuer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03scheckter.html | Her Eyes Wide Open, Her Feet on the Ground | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03circles.html | When Composers Provide Full Service, Supplying Both the Music and the Players | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/television/03animated.html | Dubai Superheroes: Little Old Grannies Who Wear Veils | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03bird.html | Humble Headliner With a History | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03basics.html | Keeping That New PC Clean and Pure | False | By Riva Richmond | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/crosswords/bridge/03card.html | With a Fit in One Suit, Show the Other Suit | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03OWENS.html | Imitate That Zipper! | False | By Ruth La Ferla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06letters-t-001.html | The Womenâ€šÃ„¢s Crusade | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06letters-t-002.html | The Power of the Purse | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06letters-t-003.html | The Daughter Deficit | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03accent.html | A Mannah of Speaking | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06self-storage-t.html | The Self-Storage Self | False | By Jon Mooallem | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03pogue.html | Hollywoodâ€šÃ„Â´s Great Scenes, Starring You | False | By David Pogue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06Economic-t.html | How Did Economists Get It So Wrong? | False | By Paul Krugman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/design/03fire.html | Contradiction Remains Vital to Pakistan and Its Art | False | By Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03spy.html | Nostalgia, With a Stop Button | False | By Michelle Slatalla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/theater/03zayd.html | A Playwrightâ€šÃ„Â´s Glimmers of a Fugitive Childhood | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03SKIN.html | Plastic Surgery May Also Ease Migraines | False | By Catherine Saint Louis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03SkinSide.html | The Pain Is the Only Certainty | False | By Catherine Saint Louis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03askk-002.html | Moving Macâ€šÃ„Â´s Music | False | By J.D BIERSDORFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03askk-003.html | Tip of the Week: Advanced Image Search on the Web | False | By J.D BIERSDORFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06lives-t.html | Stirring Up the Past | False | By Judith Matloff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03askk-001.html | Editing Photos on BlackBerrys | False | By J.D BIERSDORFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03recycle.html | One Manâ€šÃ„Â´s Trash ... | False | By Kate Murphy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06food-t-001.html | Red Shrimp Chowder With Corn | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03ROW.html | A Decade Sophisticated but Louder | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08obaxe.html | Research Indicates Earlier Debut in Europe For Refined Stone Tools | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/television/03dog.html | A Grumpy Guy Who Barks a Lot Finds a Peer | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06FOB-wwln-t.html | A Pharmacological Education | False | By Walter Kirn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/health/nutrition/03fitness.html | No, the Treadmill Isnâ€šÃ„Â´t Also a Shoe Buffer | False | By JOANNE KAUFMAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03events.html | Pitching a Tent, Spectacularly | False | By Barbara Graustark | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06fob-q4-t.html | The Patriarch | False | By Deborah Solomon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06fob-consumed-t.html | Groupthink Inc. | False | By Rob Walker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/internet/03tube.html | YouTube May Offer Pay Movies | False | By Miguel Helft and Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/dance/06laro.html | Bill T. Jones Salutes His Friend Lincoln | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/music/06quee.html | Two Great Tastes (but Not Great Together) | False | By Joe Queenan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/books/03arts-FRENCHBOOKST_BRF.html | French Bookstore to Close This Month | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/theater/03arts-SPIKELEEWILL_BRF.html | Spike Lee Will Go to the Public Theater | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03arts-FREETICKETSC_BRF.html | Free Tickets Continue for Met Rehearsals | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/movies/03arts-SUNDANCEGOES_BRF.html | Sundance Goes Thrifty | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03arts-CAILLATFLOAT_BRF.html | Caillat Floats Up to Top of Chart | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/theater/03arts-BLANCHETTINJ_BRF.html | Blanchett Injured Performing in â€šÃ„Â³Streetcarâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03arts-ASBESTOSCLOS_BRF.html | Asbestos Closes Section of La Scala | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/fashion/03points.html | Stayinâ€šÃ„Â´ Aloft | False | By Karin Nelson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/television/03arts-TALENTTAKESF_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Takes First Prize | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06fob-diagnosis-t.html | Fear of Falling | False | By Lisa Sanders, M.D. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/music/06shat.html | Composer Finds a Muse in the Mississippi | False | By Kathryn Shattuck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/garden/03doctorow.html | Writing About the Stuff of Legend | False | By Steven Kurutz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/music/06play.html | So Many Boys and Girls, as Well as Some Men | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03letters-QUIETDREAMSA_LETTERS.html | Quiet: Dreams at Work | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03letters-AMAGICALPLAC_LETTERS.html | â€šÃ„Â²A Magical Placeâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03letters-ACOUCHOFCONT_LETTERS.html | A Couch of Contention | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/06weekahead.html | The Week Ahead: Sept. 6-12 | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03fix.html | First, Keep Your Thumb Out of the Way | False | By Arianne Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03shop.html | Try to Contain Yourself | False | By Julie Scelfo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03garden.html | Restoring Manhattan as It Once Was | False | By Anne Raver | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03decor.html | Tick-Tock Goes the Fabric Clock | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03books.html | Garage Sale: The Sequel | False | By Samantha Storey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03tableware.html | A Sip, a Shape, a Secret | False | By Tim McKeough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/garden/03deals.html | Site for Sore Eyes | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/music/06ratl.html | Once Insider, Now Outsider, and Liking It | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/03arts-APPSFORINDIE_BRF.html | Apps for Indie Films and Childrenâ€šÃ„Â´s Books | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/books/03arts-CARVERSTORIE_BRF.html | Carver Stories, Uncut, Are Anthologized | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/middleeast/03iraq.html | In Bank Killings, Highs and Lows of Iraq Justice | False | By Rod Nordland and Riyadh Mohammed | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/books/03abroad.html | Beleaguered Bookseller Knows Whom to Blame: Oxfam | False | By Michael Kimmelman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/smallbusiness/03biz.html | Tackling Business Stress in Trying Times | False | By Caitlin Kelly | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03blumenthal.html | Ikeâ€šÃ„‚Ã„´'s Other Warning | False | By Max Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/books/03kelton.html | Elmer Kelton, Novelist of the Changing West, Dies at 83 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03smith.html | Roosevelt: The Great Divider | False | By Jean Edward Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/03views.html | Ominous Signals From Bonds Data | False | By Edward Hadas and Dwight Cass | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03disney.html | A Full Palette of Tools for Little Artists at Disney.com | False | By Warren Buckleitner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03earphone.html | The Best Buds for a Jog (or for Wearing in the Shower) | False | By Danielle Belopotosky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/books/03maslin.html | Reflections on a Life Lived Way Outside the Box | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03app.html | App of the Week: Video Tweets for BlackBerrys | False | By Roy Furchgott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/personaltech/03sony.html | The E-Book as Newspaper. But Can It Wrap Fish? | False | By Stephen Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/music/03knight.html | Marie Knight, Rich-Voiced Gospel Singer, Dies at 89 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/03smoke.html | Shroud of Smoky Haze Hangs Over Much of the West | False | By Dan Frosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/middleeast/03jerusalem.html | Religious-Secular Divide, Tugging at Israelâ€šÃ„‚Ã„´'s Heart | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-02 | 0001-01-01 | https://www.nytimes.com/2009/09/03/technology/companies/03att.html | Customers Angered as iPhones Overload AT&T | False | By Jenna Wortham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03china.html | New U.S. Ambassador to China Predicts Broad Engagement | False | By David Barboza | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03faa.html | F.A.A. Plans Changes in Hudson Flight Rules | False | By Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/03rescue.html | Some Luxury, After 8 Days Adrift on Overturned Boat | False | By Kate Murphy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/03unesco.html | U.N. Guide for Sex Ed Generates Opposition | False | By Steven Erlanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03spitzer.html | Eliot Spitzer Has a New Job: Adjunct Instructor of Political Science | False | By Jeremy W. Peters and Danny Hakim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/03dogs.html | Oregon Wants â€šÃ„‚Ã¹Dog Friendlyâ€šÃ„‚Ã„´ to Be Less So | False | By William Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03walrus.html | Mourning a Beloved Walrus | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/03list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/europe/03briefs-Athens.html | Greece: Premier Calls for Elections, Seeking â€šÃ„‚Ã¹a Fresh Public Mandateâ€šÃ„‚Ã„´ | False | By Anthee Carassava | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/media/03adco.html | Rodale and the Obamas Make a Case for Health (and Health Care) | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/health/policy/03conservatives.html | Conservatives See Need for Serious Health Debate | False | By Jim Rutenberg and Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/americas/03briefs-ecuadoroil.html | Ecuador: Inquiry on Bribe Accusations | False | By Simon Romero | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/americas/03briefs-Bryant.html | Canada: Ex-Prosecutor Denies Guilt in the Death of a Bicycle Courier | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/energy-environment/03alta.html | Energy Company Calls Halt to Drilling Project | False | By James Glanz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/politics/03schilling.html | Former Red Sox Pitcher Mulls Senate Race | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03hartford.html | Hartford Mayor Arrested for Second Time This Year | False | By Lynnley Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/baseball/03lincecum.html | Giants Leaning Heavily on Skinny Ace | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/asia/03policy.html | G.O.P. Support May Be Vital to Obama on Afghan War | False | By Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/americas/03canada.html | South Africa Objects to a White Citizenâ€šÃ„Â´s Refugee Status in Canada | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/health/policy/03care.html | Obama Aides Aim to Simplify and Scale Back Health Bills | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/tennis/03pennetta.html | Pennettaâ€šÃ„Â´s â€šÃ„Â²Perfectâ€šÃ„Â´ Match Takes Only 50 Minutes | False | By Liz Robbins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/americas/03honduras.html | Ousted Honduran Leader Seeks Tougher U.S. Stance Against Coup | False | By Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03towns.html | Giving Back Stature Stolen in Red Scare | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/media/03anchor.html | At ABC, an Anchor Shift; for TV, an Image Shift | False | By Bill Carter and Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/baseball/03jeter.html | Jeter Is Approaching Gehrig With a Sense of the Moment | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/03bank.html | White House to Propose Big Reserves at Banks | False | By Eric Dash | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/americas/03calderon.html | Leader Urges Cooperation Against Ills Mexico Faces | False | By Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/03drug.html | High Stakes for Merck in Litigation on Fosamax | False | By Natasha Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/politics/03kennedy.html | Kennedy Memoir Doesnâ€šÃ„Â´t Ignore Lows | False | By Carl Hulse and John M. Broder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/football/03nfl.html | A Last Chance to Shine for 21 Giants Players | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/world/middleeast/03embassy.html | Contractor to Continue Work in Iraq Temporarily | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/arts/03correx-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/science/03correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/baseball/03beltran.html | For Mets, Major Leaguer in the Minors Is a Good Sign | False | By Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/baseball/03yankees.html | Rivera Feels Twinge, So Yanks Give Him a Night Off | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03kingsbridge.html | Big Wins, but Few Cheers for Little Team in Bronx | False | By Manny Fernandez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/science/03correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/nyregion/03lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03collins.html | The Revenge of Levi | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/obituaries/03correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/obituaries/03correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/baseball/03rockies.html | Giambi Makes Himself at Home in a New Race | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/business/03retire.html | A Reluctance to Retire Means Fewer Openings | False | By Catherine Rampell and Matthew Saltmarsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03diet.html | How Can We Get Kids to Eat Right? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03thu1.html | Dick Cheneyâ€šÃ„Â´s Version | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03thu2.html | Workers in America, Cheated | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03thu3.html | Profiling the Messengers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03mccaughey.html | End-of-Life Plans in the Health Care Reform Bill | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03rockaway.html | Local Beach Savvy, From a Rockaway Resident | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03kristof.html | Health Care That Works | False | By Nicholas Kristof | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/health/research/03brfs-SYSTEMTRACKS_BRF.html | System Tracks Flu Cases at Colleges | False | By Denise Grady | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/politics/03brfs-RUNOFFFORUSH_BRF.html | California: Runoff for U.S. House Seat | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/us/03brfs-URGINGWATERR_BRF.html | California: Urging Water Rules Change | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/sports/tennis/03sets.html | Passion on the Court Gone, Safin Still Has Much to Say | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/opinion/04iht-edweiss.html | Indonesia's Security Burden | False | By STANLEY A. WEISS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/sports/soccer/04iht-SOCCER.html | Ban on Chelsea's Signing of New Players Could Be Crippling | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/world/europe/04iht-germany.html | Merkel Loyalist Resigns | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/opinion/04iht-oldsept4.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/opinion/04iht-edmarten.html | The Same Old Mistake | False | By KIMBERLY MARTEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-03 | https://www.nytimes.com/2009/09/03/opinion/03iht-edkeillor.html | Vetting the Health Care Issue | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/arts/04iht-venfest4.html | At Venice Festival, a 1959 Masterpiece Takes Center Stage | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/opinion/04iht-edlet.html | America's Health Care Debate | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 2009-09-04 | https://www.nytimes.com/2009/09/04/world/europe/04iht-union.html | Barroso Lays Out Agenda for New Term | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/03/opinion/03edit-correx.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04japan.html | Japanâ€šÃ„¢Ã´s New Leader Reassures U.S. on Alliance | False | By Martin Fackler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04india.html | Indian Politician Dies in Helicopter Crash | False | By Hari Kumar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/europe/04russia.html | New Probe Ordered in Killing of Russian Journalist | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/middleeast/04iran.html | Ahmadinejad Wins Approval of Key Cabinet Slots | False | By Michael Slackman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/global/04euro.html | European Central Bank Warns of a Patchy Recovery | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/04shop.html | Not Looking Good So Far for Back-to-School Sales | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04china.html | New Protests Reported in Restive Chinese Region | False | By Edward Wong and Xiyun Yang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/tennis/04tennis.html | Querrey and Isner Go Back to Future in Doubles | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/europe/04italy.html | Editor Resigns Over Berlusconi-Tied Accusations | False | By Rachel Donadio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06FOB-ethicist-t.html | Health and Consequences | False | By Randy Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/global/04bonus.html | Call Grows in Europe to Limit Bonuses | False | By Matthew Saltmarsh and Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/baseball/04gehrig.html | Gehrigâ€šÃ„¢Ã´s Final Hit: A Single on a Cold April Day in the Bronx | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/americas/04mexico.html | 17 Killed in Mexican Rehab Center | False | By Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04truth.html | Korea Investigates Atrocities in Race Against Time | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/greathomesanddestinations/04highland.html | A Welcoming Enclave With Roots in a Snub | False | By Eugene L. Meyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/travel/escapes/04siesta.html | If They Gave Awards for Sand ... Well, They Do | False | By Elizabeth Maker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/greathomesanddestinations/04Break.html | Tahaâ€šÃ´Ãima Wellness Resort | False | By Nick Kaye | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/travel/escapes/04Amer.html | Unspoiled Nature in Shadow of a Nuclear Site | False | By Jeff Schlegel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/nyregion/04stimulus.html | Stimulus Funds Go to Company Under Cloud | False | By William K. Rashbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06FOB-medium-t.html | Uploading the Avant-Garde | False | By Virginia Heffernan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06FOB-onlanguage-t.html | Channeling | False | By William Safire | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/tennis/04open.html | With One Upset, the Future Brightens | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Upfront-t.html | Up Front: Drew Gilpin Faust | False | By The Editors | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/africa/04gabon.html | Son of Late Gabon Leader Declared Winner in Vote | False | By Adam Nossiter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/science/earth/04arctic.html | Global Warming Could Forestall Ice Age | False | By Andrew C. Revkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/world/americas/04honduras.html | U.S. Suspends $30 Million to Honduras | False | By Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/06/arts/television/06kant.html | After 72 Years, Springfield Gets a Stop Sign | False | By Barbara Kantrowitz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/business/global/04corrupt.html | Politics Permeates Anti-Corruption Drive in China | False | By David Barboza | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/06/us/04jackson.html | In a Private Service, Last Goodbyes for Jackson | False | By Randal C. Archibold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/06/us/04abduct.html | Aunt of California Woman Held Captive for 18 Years Speaks Out | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/business/economy/04norris.html | Bernanke: Greenbackâ€šÃ„Ã´s New Father | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/music/04pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/music/04jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/04spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/06/realestate/06scape.html | A Silver-Footed Residence for Gentlemen | False | By Christopher Gray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/us/politics/04military.html | Advisers to Obama Divided on Size of Afghan Force | False | By Peter Baker and Elisabeth Bumiller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/music/04bargemusic.html | A Weekend for Floating on the East River | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/06/nyregion/06artwe.html | The Riverâ€šÃ„Ã´s Meaning to Indians, Before and After Hudson | False | By Benjamin Genocchio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/music/04mercury.html | Singing Sharp Lyrics While Guitars Hazily Strum | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/design/04art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/movies/04extract.html | Working in the Salt Mines: The Bossâ€šÃ„Ã´s View | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/04kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/dance/04angelina.html | Ballet Masters Put a Mouse on Her Toes | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/us/04firehouse.html | Firefighters Become Medics to the Poor | False | By Ian Urbina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/design/04mouse.html | Tight Quarters (Only 500 Square Feet), but Oh, the Views | False | By Karen Rosenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/design/04bvogel.html | Inside Art | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/movies/04amreeka.html | Settlers From Afar, in Land of Lincoln | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/design/04galleries.html | The Mood of the Market, as Measured in the Galleries | False | By Roberta Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/theater/04theater.html | Theater Listings: Sept. 4 â€šÃ„Ã® 10 | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/04arts-FROMWYOMINGA_BRF.html | From Wyoming, a â€šÃ„ÃºLaramie Projectâ€šÃ„Ã´ Epilogue | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/04/arts/04arts-NEWARGUMENTS_BRF.html | New Arguments Heard on â€šÃ„ÃºCatcherâ€šÃ„Ã´ Sequel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/music/04arts-TEKANAWANOWS_BRF.html | Te Kanawa Now Says Sheâ€šÃ„‚Ã´s Not Retiring | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/design/04antiques.html | Out From the Shadows: An Art Deco Muralist | False | By Eve M. Kahn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/design/04ming.html | Hybrid Art, a Mash-Up of Reality and Fantasy | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/music/04classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/04arts-DOWNLOADSCON_BRF.html | Downloads Continue, Record Labels Say | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/global/04optiver.html | Inquiry Stokes Unease Over Trading Firms That Shape Markets | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/04park.html | Right in the Middle of the City, a Place to Get Away From It | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/movies/04tickling.html | Echoes of the Holocaust, Reverberating Through the Generations | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/us/04school.html | Some Parents Oppose Obama School Speech | False | By James C. McKinley Jr. and Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04chinaindia.html | China and India Dispute Enclave on Edge of Tibet | False | By Edward Wong | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/movies/04house.html | AIDS Seen a Different Angle | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/books/04book.html | Kennedyâ€šÃ„‚Ã´s Rough Waters and Still Harbors | False | By Michiko Kakutani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/movies/04sand.html | Weathering Memories of Rough Interrogation | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/television/04arts-GRANDTHEFTAU_BRF.html | Grand Theft Auto Suit Is Settled, 4 Years Later | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/television/04arts-TALENTISTOPS_BRF.html | â€šÃ„‚Ã²Talentâ€šÃ„‚Ã´ Is Tops | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/music/04fogerty.html | A Night of Remakes and Roots by the River | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/movies/04steve.html | Brainy Crossword Creator Tackles the Puzzle of Love | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/football/04vick.html | Eligible to Play in Week 3, Vick Gives a Preview | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06social.html | Soap: Heard of It? | False | By Philip Galanes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/middleeast/04kurdistan.html | Uprooted for Decades, Iraqi Kurds Long for Home | False | By Sam Dagher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/science/earth/04fish.html | Rules Guiding Fish Farming in the Gulf Are Readied | False | By Cornelia Dean | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-03 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/tennis/04sandomir.html | The Booth Is Finally Big Enough for Both | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/movies/04movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/global/04drug.html | Drug Firm From Japan Buys Maker of Lunesta | False | By Chris V. Nicholson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/global/04minerals.html | Backpedaling, China Eases Proposal to Ban Exports of Some Vital Minerals | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04korea.html | N. Korea Reports Advances in Enriching Uranium | False | By David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/nyregion/04comptrol.html | In Race for Comptroller, Thereâ€šÃ„‚Ã´s Money to Spend | False | By Russ Buettner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/06/nyregion/06album.html | Up Over Chelsea, Something Saved, Something Lost | False | By Ashley Gilbertson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/europe/04greece.html | Greek Premier, Dogged by Many Troubles, Takes Risk With Snap Elections | False | By Anthee Carassava | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04myanmar.html | China Fails to Prevent Myanmar's Ethnic Clashes | False | By Michael Wines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/nyc.html | The Distance One Will Go to Keep a Job | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/sports/04vecsey.html | Personal Choices for a Player During Ramadan | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/us/politics/04succession.html | Massachusetts Waits for a Kennedy to Decide on Race | False | By Abby Goodnough and Sara Rimer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/education/04grades.html | As Many Schools Earn A's and B's, City Plans to Raise Standards | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| | | https://www.nytimes.com/2009/04/technology/companies/04oracle.html | New Snag for Oracle in Sun Deal | False | By James Kanter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| | | https://www.nytimes.com/2009/04/sports/golf/04golf.html | Pro-Ams Humble Rich While Rewarding the Tour | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| | | https://www.nytimes.com/2009/04/business/media/04addo.html | Magazines Now Create and Customize Ads | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| | | https://www.nytimes.com/2009/04/health/policy/04health.html | Health Care Idea Has Public Plan Only as Backup | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/health/views/04greet.html | Swine Flu Upsets Rituals of Greeting | False | By Sewell Chan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/nyregion/04race.html | Emboldened by '08 Race to Roil Waters at Home | False | By Anne Barnard | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/sports/baseball/04yankees.html | A Year Later in Toronto, the Yankees Are Sitting in a Far Better Position | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/health/policy/04calif.html | California Leaders Back Health Program for the Poor | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/business/media/04abc.html | Sawyer Shift Creates Gap in Morning | False | By Brian Stelter and Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/business/global/04wto.html | Five-Year Dispute on Aircraft Claims Loses Its Urgency | False | By Nicola Clark | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/business/economy/04wells.html | Judges' Frustration Grows With Mortgage Servicers | False | By John Collins Rudolf | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/nyregion/04lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/health/research/04flu-001.html | Report Finds Swine Flu Has Killed 36 Children | False | By Denise Grady | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/sports/baseball/04mets.html | An 0-8 Pitcher and a Rookie Catcher Collaborate on a Day of Firsts | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/sports/baseball/04fences.html | At Citi Field, Mets Have No Plans to Move the Fences | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/sports/football/04jets.html | Sinchez Has Strong Game While Clemens Struggles | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/business/04talbot.html | Nancy Talbot, Who Helped Build a Retail Empire, Dies at 89 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/world/04corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/sports/tennis/04night.html | American Men Provide Another Reason to Cheer | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/04/us/04corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/04corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/04corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/arts/04corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/nyregion/04corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/us/04rape.html | Suspect Faced â€šÃ„´72 Rape Case | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/04korey.html | William Korey, Bâ€šÃ„´nai Bâ€šÃ„´rith Lobbyist, Dies at 87 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/04fri1.html | Once and Future Taxes | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/04fri2.html | Another Astroturf Campaign | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/04fri3.html | The M-Word Surfaces in Virginia | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/l04afghan.html | A Troop Buildup in Afghanistan? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/l04cancer.html | Avoid the War Metaphor in Cancer Treatment | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/l04biotech.html | Biotech Foods Are Safe | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/l04drug.html | An Inhumane Drug Policy | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/04brooks.html | Letâ€šÃ„´s Get Fundamental | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/04moyar.html | Can the U.S. Lead Afghans? | False | By Mark Moyar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/us/04brfs-CASHINGINIOU_BRF.html | California: Cashing in I.O.U.â€šÃ„´s | False | By Rebecca Cathcart | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/movies/06rapo.html | Tough Terrain to Document: South Africa | False | By Nicolas Rapold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/movies/06oran.html | Taking Back the Knife: Girls Gone Gory | False | By Michelle Orange | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/nyregion/04depository.html | New Jersey Wins 1,600 Financial Jobs | False | By Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/sports/football/04giants.html | Giantsâ€šÃ„´ Moss and Nicks Help Case in a Loss | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/us/04kennedy.html | Kathryn Kennedy, a California Winemaker, Dies at 82 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/business/04views.ready.html | No Rule Fits All Pay Packages | False | By Hugo Dixon and John Foley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/technology/companies/04google.html | Chief of Google in China Leaving | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04brfs-indo.html | Indonesia: Earthquake Rocks Java | False | By Peter Gelling | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/asia/04brfs-korea.html | South Korea: Government Shake-up | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/middleeast/04brfs-lebanon.html | Lebanon: Financier Is Detained | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/americas/04brfs-peru.html | Peru: Shining Path Shoots Down Copter | False | By Simon Romero | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/americas/04brfs-elsalvador.html | El Salvador: Chronicler of Gangs Slain | False | By Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/world/americas/04brfs-canada.html | Canada: Refugee Status Questioned | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/arts/05iht-venfest5.html | At Venice Film Festival, Bleakness and a Comic Edge | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/opinion/05iht-edlet.html | A Welcome Change for Japan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/arts/05iht-melik5.html | Still Seduced by All That Glitters | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/opinion/05iht-edlieven.html | A Cool-Headed Look at 1939 | False | By ANATOL LIEVEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/arts/05iht-rinartind.html | After a Slow Beginning, Asian Interest in Indian Art Grows | False | By HILLARY BRENHOUSE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/sports/soccer/05iht-soccer.html | On World Cup Horizon, Dim Prospects for 2 of the Game's Biggest Stars | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/world/europe/05iht-letter.html | Afghan War Casts a Long Shadow | False | By ALAN COWELL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/arts/05iht-RINARTDIG.html | Digital Creations Come of Age | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/sports/rugby/05iht-RUGBY.html | After Cheating Scandal, Rugby's Self-Image at Stake | False | By HUW RICHARDS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 2009-09-05 | https://www.nytimes.com/2009/09/05/opinion/05iht-oldseptember5.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/opinion/04editcxn.html | For the Record | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/04/us/04brfs-FIREISCALLED_BRF.html | California: Fire Is Called Arson | False | By ANAHAD O'CONNOR NYT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05afghan.html | NATO Strike Magnifies Divide on Afghan War | False | By Stephen Farrell and Richard A. Oppel Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/europe/05britain.html | Brown Pledges to Maintain Britain's Afghan Force | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/middleeast/05mideast.html | U.S. Rebukes Israel Over Settlement Plan | False | By Ethan Bronner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/05markets.html | Wall Street Pushes Higher to Close Week | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05china.html | China Says Five Dead in Latest Xinjiang Unrest | False | By Edward Wong and Xiyun Yang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/economy/05jobs.html | In Unemployment Report, Signs of a Jobless Recovery | False | By Peter S. Goodman and Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/africa/05gabon.html | Autocrat's Heir Claims Victory in Gabon | False | By AGENCE FRANCE-PRESSE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/EdChoice-t.html | Editors' Choice | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/health/05patient.html | How to Manage Dental Costs, With or Without Insurance | False | By Walecia Konrad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05kandahar.html | Karzai Brother Denies Election Accusations | False | By Taimoor Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05murder.html | New York's Coldest Case: A Murder 400 Years Old | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/health/policy/05mccaughey.html | Resurfacing, a Critic Stirs Up Debate Over Health Care | False | By Jim Rutenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/automobiles/06AUTO.html | Faster but Not So Furious, Boy-Racer Cars Grow Up | False | By Ezra Dyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Letters-t-AGAINSTSEXPL_LETTERS.html | Against Sexploitation | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Letters-t-REREADINGSTE_LETTERS.html | Rereading Stevens | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/Letters-t-ACTIONSSPEAK_LETTERS.html | Actions Speak Louder | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08obextinct.html | Googling a Worldwide Food Web of Extinction | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/automobiles/06EGO.html | An Accessory That Goes, if It Goes, With Everything | False | By Richard S. Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06rcxn-001.html | Correction: A New Spin on Emery Roth | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/automobiles/06HARLEY.html | A Harley Lands in America, by Way of Europe | False | By STUART F. BROWN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06rcxn-002.html | Correction: Making Way for Electric Cars | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/automobiles/06LINGOTTO.html | A Bed Next to the Assembly Line | False | By Jerry Garrett | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/tennis/05open.html | Dent Supplies Excitement on Orderly Day at Open | False | By Lynn Zinser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/global/05wto.html | W.T.O. Says Aid to Airbus for A380 Was Illegal | False | By Nicola Clark and Christopher Drew | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/movies/06lim.html | Finding Rhythms Within Rhythms in Parisiansâ€šÃ„Ã´ Lives | False | By Dennis Lim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06habi.html | Only the Architect Knows for Sure | False | By Constance Rosenblum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/economy/05charts.html | Construction Loans Falter, a Bad Omen for Banks | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/movies/homevideo/06kehr.html | Traffic and Daydreams in a City of â€šÃ„Â¹Pure Poetryâ€šÃ„Â´ | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/technology/companies/05amazon.html | Amazon.com Offers to Replace Copies of Orwell Book | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/your-money/05wealth.html | Somebodyâ€šÃ„Ã´s Watching ... and Ready to Sue | False | By Paul Sullivan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05kazakh.html | Sentence for Kazakh Activist in Accident Draws Outcry | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06mort.html | A Down Payment Anomaly | False | By Bob Tedeschi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/football/06offense.html | N.F.L. Looks to College Game for a New Plan of Attack | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/movies/06murp.html | Scrap-Heap Heroes for a Digital Age | False | By Mekado Murphy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/health/policy/05health.html | Senate Chairman Says Health Care Bill Is Coming | False | By Carl Hulse and Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08aware.html | Awareness: Clinical Trial Rule Is Widely Ignored | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06cov.html | Spending to Sell | False | By Vivian S. Toy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06Madoff.html | A Chance to Dream Where Madoff Did | False | By Allen Salkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/ncaafootball/05okstate.html | A Playbook Underwritten by Deep Pockets | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/television/06jens.html | Networkâ€šÃ„Âs New Energy Source: The Dark | False | By Elizabeth Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09mini.html | Variation on a Theme | False | By Mark Bittman | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06hunt.html | For These Apartment Hunters: Theirs to Fix and Fix Up | False | By Joyce Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06post.html | Former Outpost Angles for In Crowd | False | By C. J. Hughes | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06livi.html | A Beach Shared by a Tight-Knit Clan | False | By Gregory Beyer | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/commercial/06sqft.html | Francis J. Greenburger | False | By Vivian Marino | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06zone.html | A Waterlogged Property Niche | False | By Elsa Brenner | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/realestate/06stage.html | D.I.Y. Staging: The Cliffhanger Version | False | By Helen T. Verongos | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09apple.html | Reinventing a Childhood Memory | False | By Melissa Clark | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06musicct.html | Rock Band That Exists to Benefit Local Causes | False | By Jan Ellen Spiegel | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06musicwe.html | Concerto in a Cow Barn | False | By Kathryn Shattuck | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06harvard.html | Crimson and Green | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/06alsmail-SOPHIETUCKER_LETTERS.html | Sophie Tucker: Black Composers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/06alsmail-MOVIESTOMUSI_LETTERS.html | Movies to Musicals: What About the Songs? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/06alsmail-CORPORATEART_LETTERS.html | Corporate Art: Loans vs. Gifts | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/06alscorr-001.html | Correction: Building a Profile for City Center: Dance Mecca | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06generationb.html | Vietnamâ€šÃ„Âs Damage, Four Decades Later | False | By Michael Winerip | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/06alscorr-002.html | Correction: Added Perspective on the â€šÃ„Ã²Runwayâ€šÃ„Â | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/design/06kino.html | A Tribute to the Man, Beyond Just the Mouse | False | By Carol Kino | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/movies/05tucker.html | Rude, Crude and Coming to a Theater Near You | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05flu.html | The New Back-to-School Ritual: Quarantines | False | By Robbie Brown | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06nite.html | Song-and-Spoof Man | False | By Tricia Romano | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06love.html | Giving Myself Consent to Let Go | False | By Elizabeth Scarboro | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/music/05bells.html | From 12 Ropes and Bells, a River of Sound Over Wall St. | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/television/05asylum.html | On a Grim Island, a Caped Crusader for a Teenagerâ€šÃ„Âs Inner Adult | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/your-money/paying-for-college/05money.html | Why College Costs Rise, Even in a Recession | False | By Ron Lieber | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06BOITE.html | Tiara Sparkle and Glow: Partying on the Bowery | False | By Liza Ghorbani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05thailand.html | Southern Thailandâ€šÃ„Â´s Turmoil Grows | False | By Thomas Fuller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/ncaafootball/05oregon.html | After Punch, Blount Suspended for Season | False | By Katie Thomas and Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/06cohen.html | Cable Executive Gets a Taste of Reality TV | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/movies/05gumer.html | Bullets, Buttocks and Button Pushing | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06ritual.html | Home Theater Under the Stars | False | By Michael Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06bloodct.html | Connecticut: Skepticism and Grumbling in Westport | False | BY CHARANNA ALEXANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06flood.html | New Flood Rules, With a Price Tag | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06bloodwe.html | Westchester: Another Set of Revisions | False | By Chris Harcum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06bloodli.html | Flood Zone Remapping Hits Hard on Long Island | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06bloodnj.html | Working to Prevent Flood Damage in New Jersey | False | BY CHARANNA ALEXANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06table.html | Taking Night Into Day, Drinks Into Breakfast | False | By Michael Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/politics/05witness.html | Panel Rules Against Ashcroft in Detention Case | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06routine.html | Get Organized? You Must Be Joking! | False | By Michael Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06dinect.html | A Menu Befitting an Oasis of Greenery | False | By Stephanie Lyness | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-04 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06dinewe.html | Tuna Martini? Donâ€šÃ„Â´t Try to Drink It | False | By M. H. Reed | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06dinenj.html | A Rare Appearance for an Exotic Cuisine | False | By David Corcoran | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06dineli.html | New Look, New Menu, Same Tank in the Yard | False | By Joanne Starkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06spotli.html | Painting Alfresco, or Not | False | By Karin Lipson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/05labor.html | Union Head Would Back Bill Without Card Check | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/media/05mag.html | GQâ€šÃ„Â´s Provocative Article on Russia Will Be Hard to Find in Russia | False | By Richard Pâˆšâ€šÃ‚Â©rez-Peâˆšâ€šÃ‚Â±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/media/05journal.html | The Wall Street Journal and The New York Times Plan San Francisco Editions | False | By Richard Pâˆšâ€šÃ‚Â©rez-Peâˆšâ€šÃ‚Â±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06drawli.html | Pen Strokes and Gag Lines, a Stimulus Package for All | False | By James Kindall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05religion.html | Delays in Muslimsâ€šÃ„Â´ Cases Spur Interfaith Call to Action | False | By Samuel G. Freedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/theater/06theatli.html | Aiming for Dirty Rotten Fun, and Mostly Succeeding | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/design/05ikea.html | Typography Fans Say Ikea Should Stick to Furniture | False | By Edward Rothstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06spotwe.html | 10-Day Party in Honor of a City and Its River | False | By Susan Hodara | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06spotnj.html | At This Jazz Festival, a Surprise: Jazz | False | By Tammy La Gorce | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/television/05snl.html | Addition and Subtraction at â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06spotct.html | Big Collection, Little Elbow Room | False | By Susan Hodara | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/05smart.html | For Your Health, Froot Loops | False | By William Neuman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/americas/05ecuador.html | Under Pressure, Ecuadorean Judge Steps Aside in Suit Against Chevron | False | By Simon Romero and Clifford Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/books/05lebron.html | N.B.A. Star, Now Memoirist, on Hometown Court | False | By Charles McGrath | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/technology/companies/05nocera.html | The Cloud Hanging Over Skype | False | By Joe Nocera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06theatnj.html | The Show Must Go On | False | By Carla Baranauckas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05gates.html | Gates Assails News Agency for Publishing Photo of Marine Killed in Afghanistan | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06theaterct.html | A Reunion of Friends, Charged With Tension and Secrets | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/economy/05teen.html | Teenage Jobless Rate Reaches Record High | False | By Catherine Rampell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/movies/05delorean.html | Hollywood Players Vie to Tell DeLoreanâ€šÃ„Ã´s Story | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/05arts-MOREBEATLES_BRF.html | Itâ€šÃ„Ã´s All Too Much: More â€šÃ„Ã²Beatles in Monoâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/theater/05arts-TYLERPERRYTO_BRF.html | Tyler Perry to Repaint a Stage â€šÃ„Ã²Rainbowâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/05arts-ARRESTSINTHE_BRF.html | Arrests in Theft From Hirst Exhibition | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/movies/05arts-PROTESTSGROW_BRF.html | Protests Grow Louder Over Israeli Presence at Toronto Film Festival | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/television/05arts-MOREBIGNUMBE_BRF.html | More Big Numbers for â€šÃ„Ã²Big Brotherâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05bigcity.html | When Babies and Broadway Intersect | False | By Susan Dominus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/ncaafootball/05alabama.html | For Tide, Strength Is Up Front on Defense | False | By Ray Glier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/crosswords/bridge/05card.html | Deception Dupes Declarer | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/europe/05cerny.html | With Sharp Satire, Enfant Terrible Challenges Czech Identity | False | By Dan Bilefsky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/health/policy/05uninsured.html | Young Adults Swelling Ranks of Uninsured | False | By Andrea Fuller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05blow.html | The Prince of Dispassion | False | By Charles M. Blow | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/business/economy/05stcloud.html | States Cut Back and Layoffs Hit Even Recipients of Stimulus Aid | False | By Michael Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/football/05sandomir.html | N.F.L. Fans Pay Either Way for TV Blackouts | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/asia/05drought.html | Drought Puts Focus on a Side of India Left Out of Progress | False | By Jim Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05rogallo.html | F. M. Rogallo, Father of Hang Gliding, Dies at 97 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05metjournal.html | Exhilaration as Giant Mall Springs Up in a Strike Against Blight | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05brfs-FINALTRUSTEE_BRF.html | Illinois: Final Trustees Are Named | False | By Susan Saulny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/ncaafootball/05stonybrook.html | Stony Brook Has Running Game to Fear | False | By Brian Heyman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/politics/05brfs-SENATECANDID_BRF.html | Massachusetts: Senate Candidate | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05herbert.html | Reliving the Past | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05collins.html | An End of Summer Quiz | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05chiefs.html | Town Is Riveted as Celebrity Surrogate Story Takes Criminal Turn | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/05racing.html | Woodward Victory Would Solidify Rachel Alexandraâ€šÃ„¸Ã„´s Spot in History | False | By Bill Finley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05milk.html | Bill Saluting Harvey Milk Brings California Fight | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05donate.html | Los Angeles Charities Rarely on Hollywoodâ€šÃ„¸Ã„´s â€šÃ„ÂªMust Doâ€šÃ„´ Lists | False | By Michael Cieply and Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/politics/05visit.html | White House to Open Visitor Logs to Public | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05brfs-UNEMPLOYMENT_BRF.html | Unemployment Rises for Veterans | False | By James Dao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05pools.html | Frolicking in a City Ankle-Deep in Pools | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05taxi.html | With Advent of Telephone Testimony, More Taxi Complaints Are Heard by a Judge | False | By Libby Nelson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/europe/05briefs-italybrf.html | Italy: Premier Scolds Press | False | By Rachel Donadio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/europe/05briefs-Ingasbrf.html | Russia: Bomb Kills 3 Officers | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/golf/05golf.html | Deutsche Bank Grouping Brings Out Strickerâ€šÃ„¸Ã„´s Best and Woodsâ€šÃ„¸Ã„´s Worst | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05naked.html | Naked Cowboy Drops Out: No Singing Mayor in Briefs | False | By Alison Leigh Cowan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05union.html | Local in Largest City Union Is Put Into Trusteeship | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05holiday.html | Holiday on Monday Labor Day | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/education/05bonuses.html | Teacher Bonuses Total $27 Million, Nearly Double Last Yearâ€šÃ„¸Ã„´s | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/baseball/05mets.html | For Mets and Cubs, Two Ways to Fall Flat | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/baseball/05yankees.html | Halladayâ€šÃ„‚Ã´s One-Hitter Ends Streak at 7 Games | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05advocate.html | In Race for Advocate, Each Candidate Has His Own Approach | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05sat1.html | Where the Jobs Arenâ€šÃ„‚Ã´t | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05sat2.html | Respect Your Children | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05sat3.html | For New York City Council | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05texting.html | A Fatal Mix: Texting Behind the Wheel | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05mortgage.html | Restoring Sound Lending | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05darfur.html | All Is Not Well in Darfur | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05cx.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/opinion/05salbi.html | Little House in the War Zone | False | By Zainab Salbi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/world/europe/05goldsmith.html | Edward Goldsmith, Environmentalist, Dies at 80 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/tennis/05stephens.html | For a Rising Tennis Star, a Connection, Then Dealing With Loss | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06adams.html | Laura Adams, John Paul Kish Jr. | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/us/05corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/05waterhouse.html | Keith Waterhouse, Writer, Dies at 80 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/tennis/05anderson.html | Pancho Gonzalez Lived and Played by His Own Rules | False | By Dave Anderson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/football/05nfl.html | Backups Hoping Final Bids Sold Giants | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/sports/tennis/05clarey.html | A Young American Steps Up for Womenâ€šÃ„‚Ã´s Tennis | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/theater/05corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/greathomesanddestinations/05corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/arts/05corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/nyregion/05corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/05/books/review/05corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/us/politics/06address.html | Obama Outlines Retirement Initiatives | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/asia/06china.html | China Ousts Top Official After Protests | False | By Keith Bradsher and Xiyun Yang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06gerberg.html | Lilia Gerberg and Matthew McCaffree | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06smith.html | Heidi Smith and Mohsin Ahmed | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06rychert.html | Catherine Rychert, Nicholas Harmon | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06Almquist.html | Erica Almquist, Ian MacGregor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06kdunn.html | Karen Dunn, Brian Netter | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06anderson.html | Betsy Anderson, David Gottlieb | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06megur.html | Alyson Megur and Nicholas Stamos | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06strasburg.html | Diana Strasburg, Arkady Nisman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06STEIN.html | Elisabeth Stein, Stephen Rubenstein | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06dangel.html | Julianna Dangel, Michael Milberg | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06berman.html | Carol Berman, Craig Brown | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06keiser.html | Amaris Keiser, Eric Gehrie | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06kurnit.html | Diana Kurnit, Jonathan Brumer | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06heaslip.html | Sarah Heaslip, David Whitelaw | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06armstrong.html | Kate Armstrong, Douglas Robb | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06SDUNN.html | Sarah Dunn, Michael Davis | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06wolos.html | Cassandra Wolos and Vikram Pattanayak | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06davis.html | Whitney Davis, Brian Collins | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06Silverman.html | Heather Silverman, Evan Eneman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06Gedal.html | Amy Gedal, Patrick Douglass | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06VOWS.html | Sarah Kabanuck and David Miller | False | By Kathryn Shattuck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06golden.html | Rachel Golden, Benjamin Kirscht | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06maddox.html | Jessica Maddox, Jacob Sheehan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06coffey.html | Colleen Coffey, Jay Schwartz | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06friedberg.html | Danielle Friedberg, Dani Farber | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06broyles.html | Tiffany Broyles, Christopher Yost | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06moss.html | Alexandra Moss, Jonathan Bardin | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06rackliffe.html | Elizabeth Rackliffe, Brett Gustafson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06FROYMOVICH.html | Riva Froymovich, Lee Brooks | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06liss.html | Stephanie Liss, Marc Otten | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06snyder.html | Carolyn Snyder, Christopher Warshaw | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06bickley.html | Lee Bickley, Martin Carr | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/fashion/weddings/06OBYRNE.html | Lucy Oâ€šÃ„Â´Byrne, Jeffrey Ausfeld | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/asia/06chinanet.html | China Web Sites Seeking Usersâ€šÃ„Â´ Names | False | By Jonathan Ansfield | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/asia/06jakarta.html | Indonesia Takes Beggars Off Jakarta Streets | False | By Norimitsu Onishi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/middleeast/06gaza.html | Hamas Fights Over Gazaâ€šÃ„Â´s Islamist Identity | False | By Taghreed El-Khodary and Ethan Bronner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/global/06lego.html | Turning to Tie-Ins, Lego Thinks Beyond the Brick | False | By Nelson D. Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/global/06ministers.html | G-20 Ministers Back Stimulus, but Pay Limits Are Elusive | False | By Nelson D. Schwartz and Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/06insurance.html | Wall Street Pursues Profit in Bundles of Life Insurance | False | By Jenny Anderson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/baseball/06pirates.html | Pirates Tear Down Their Team to Rebuild It | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/06boeing.html | A Dream Interrupted at Boeing | False | By Christopher Drew | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/economy/06gret.html | They Left Fannie Mae, but We Got the Legal Bills | False | By Gretchen Morgenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/middleeast/06iraqoil.html | China Oil Deal Is New Source of Strife Among Iraqis | False | By Timothy Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/europe/06search.html | Teams Seeking Remains Dig Back to World War II | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/06corner.html | Planes, Cars and Cathedrals | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/technology/companies/06count.html | In Silicon Valley, the Jobs Picture Has Changed | False | By Phyllis Korkki | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/health/policy/06lessons.html | Clintonâ€šÃ„Â´s Health Defeat Sways Obamaâ€šÃ„Â´s Tactics | False | By Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/06proto.html | Welcoming the New, Improving the Old | False | By Sara Beckman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06quote.html | Quotes of the Week | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06severson.html | The Fickle Palate | False | By Kim Severson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06read.html | Reading File | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06goodman.html | Failure Offers Lessons Japan Would Rather Forget | False | By Peter S. Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/baseball/06spotlight.html | Greinkeeâ€šÃ‚Â's Uphill Climb to Cy Young Award | False | By Fred Bierman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06kulish.html | While Europe Sleeps, Bosnia Seethes | False | By Nicholas Kulish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/06digi.html | Texting? No, Just Trying to Read Chapter 6 | False | By Randall Stross | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06stevenson.html | Shake the Governmentâ€šÃ‚Â's Helping Hand. Or Bite It. | False | By Richard W. Stevenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/economy/06view.html | The Wait for Financial Reform | False | By Alan S. Blinder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/your-money/06haggler.html | Didnâ€šÃ‚Â't Want to Pay Us That $42? Prove It | False | By David Segal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06stanley.html | The Rise of the Female Anchor | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/energy-environment/06shelf.html | Visions of an Energy-Starved World | False | By Devin Leonard | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/jobs/06pre.html | When Publishing Had Scents and Sounds | False | By Joni Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/jobs/06boss.html | The Pursuit of Community | False | By Scott Heiferman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06marvel.html | The Sweet, the Bad, the Ugly | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/06notebook.html | Garden to Citi Field: Dysfunction Loves Company | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/baseball/06minors.html | Despite Caution, the Yankees Deal With Arm Trouble From Top to Bottom | False | By Joe Brescia | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/hockey/06islanders.html | In Ever-Shrinking N.H.L. Coverage, Even Islanders Are Cutting Back | False | By Jeff Z. Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/business/06correction.html | Correction: Fair Game | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/tennis/06ecuador.html | A Long Tennis Match a Long Way From the Andes | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/tennis/06pancho.html | Honoring Gonzalez and His Legacy | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/ncaafootball/06syracuse.html | Paulusâ€šÃ‚Â's Debut Has Unhappy Ending for Syracuse | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/weekinreview/06portrait.html | Jobless, Sleepless, Hopeless | False | By Bill Marsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06kristof.html | The Afghanistan Abyss | False | By Nicholas Kristof | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/06rugby.html | With a Scandal, Rugbyâ€šÃ‚Â's Image Is at Stake | False | By Huw Richards | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/tennis/06french.html | A Young French Quartet Is on the March at the Open | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/baseball/06yankees.html | Bullpen Helps Make Pettitte Look Good in Yankeesâ€šÃ‚Â' Win Over Blue Jays | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06chess.html | Age Showdown Where Players Are Considered â€šÃ‚Â²Olderâ€šÃ‚Â' at 33 | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/education/06homeless.html | Surge in Homeless Pupils Strains Schools | False | By Erik Eckholm | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06fish.html | The Hunt for a Good Teacher | False | By Stanley Fish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/football/06plank.html | Legacy of the 46 Defense | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/asia/06hatoyama.html | A Political Puzzle Also Known as â€šÃ„Â¨Space Alienâ€šÃ„Â¨ Is in Line to Lead Japan | False | By Martin Fackler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/middleeast/06iran.html | Iranâ€šÃ„Â¨s Universities Punish Students Who Disputed Vote | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/football/06sandomir.html | Gruden Planted in Front of the Mirror and Behind the Microphone | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/africa/06somalia.html | Several Dead in Somali Clashes, Possibly Including U.S. Jihadist | False | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/football/06giants.html | High-Power Unit Gets Low-Key Mentor | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/africa/06gabon.html | Company Moves Workers in Gabon | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/ncaafootball/06vecsey.html | From Morningside Heights to Silicon Valley | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/football/06bcs.html | Few Are Cheerleading for a College Football Playoff | False | By Kevin Oâ€šÃ„Â¨Malley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06about.html | Student Filmmakers, Not Ceasing or Desisting | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06qbitect.html | Some Corn With That Cone? | False | By Christopher Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06vinesli.html | The Winnerâ€šÃ„Â¨s Circle | False | By Howard G. Goldberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06qbitenj.html | A Bit Late, but Bounteous | False | By Kelly Feeney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06qbitewe.html | Empanadas, Done Deliciously | False | By Emily DeNitto | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/europe/06lockerbie.html | Bomber Release Involved Oil, British Minister Says | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06phillips.html | Six Degrees of Trivia | False | By Arthur Phillips | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06harris.html | Six Degrees of Trivia, and Knowledge | False | By Bob Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/football/06nfl.html | Giants Keep Seven Receivers, but Tyree Is Not Among Them | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-05 | 0001-01-01 | https://www.nytimes.com/2009/09/06/health/policy/06immighealth.html | Health Care Debate Revives Immigration Battle | False | By Julia Preston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/us/06bridge.html | Monumental Project to Give Bridge a Seismic Update | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/ncaafootball/06okstate.html | Oklahoma State Scores One for the Big 12 | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/us/06nancy.html | Few Clues to Puzzle of Suspect in Abduction | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/world/06corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06sun1.html | President Obamaâ€šÃ„Â¨s Health Choices | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06sun2.html | Competition in Cable TV | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06sun3.html | Justice for Anna? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06sun4.html | Wrestling With His Muse | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06pubed.html | He Works for The Times, Too | False | By Clark Hoyt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/l06health.html | Seeking Compromise on a Health Plan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06friedman.html | From Baby-Sitting to Adoption | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06hartman.html | The Recession Behind Bars | False | By Kenneth E. Hartman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06soufan.html | What Torture Never Told Us | False | By ALI H. SOUFAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/tennis/06men.html | Night Falls, and So Does Roddick | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/tennis/06women.html | In Another Upset, Oudin Gets Past Sharapova | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/06corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/06corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/health/06flu.html | 2,000 Washington State Students Report Signs of Swine Flu | False | By William Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/06racing.html | Rachel Alexandra Is Tested but Wins the Woodward | False | By Bill Finley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06macgregorburns.html | Off-Campus Life | False | By James MacGregor Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06weinberg.html | Change Course | False | By Steven Weinberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06berkin.html | Donâ€šÃ„Ã´t Alienate Your Professor | False | By Carol Berkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/science/06rosen.html | Louis Rosen, 91, Dies; Worked on First Nuclear Bombs | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06nussbaum.html | Go the Wrong Way | False | By Martha Nussbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06wills.html | Play Politics | False | By Garry Wills | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06graff.html | An Argument Worth Having | False | By Gerald Graff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06hopkins.html | My Crush on DNA | False | By Nancy Hopkins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/opinion/06bloom.html | Get Lost. In Books. | False | By Harold Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/golf/06golf.html | Field Roars as Oâ€šÃ„Ã´Hair and Furyk Set Pace | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06TCXN.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/nyregion/06lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/travel/06TCXN2.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/us/06nantucket.html | Tick-Borne Illnesses Have Nantucket Considering Some Deer-Based Solutions | False | By Pam Belluck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/soccer/06cup.html | Two Headers Push U.S. Closer to the World Cup | False | By Nate Carlisle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/soccer/06goal.html | Portugal and France Put Hopes in Peril | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/06inbox.html | Letters to the Editor | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/arts/music/06steely.html | Wycliffe Johnson, Boisterous Reggae Producer and Musician, Dies at 47 | False | By Rob Kenner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/ncaafootball/06alabama.html | Crimson Tide Wears Down Hokies | False | By Ray Glier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/fashion/07iht-design7.html | Designing for Humanity | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/opinion/07iht-edcohen.html | An Egyptian for Unesco | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/opinion/07iht-oldsept7.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/sports/tennis/07iht-TENNIS.html | Kvitová's Surprise Victory Is One of Many at Open | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/business/global/07iht-green07.html | Oil Sands: Destroyer or Savior? | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/us/07iht-letter.html | Infighting Is Blunting Labor's Clout | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/opinion/07iht-edletmon.html | Fixing Japan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/opinion/07iht-edswing.html | Helping Migrants Weather the Storm | False | By WILLIAM LACY SWING | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 2009-09-07 | https://www.nytimes.com/2009/09/07/sports/soccer/07iht-SOCCER.html | World Cup Highs and Lows for Brazil and Argentina | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/us/politics/06vanjones.html | White House Adviser on 'Green Jobs' Resigns | False | By Sarah Wheaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/sports/tennis/06night.html | Once Again, Safina Won't Be Winning a Major | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/magazine/06corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/review/06corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/politics/07vanjones.html | White House Official Resigns After G.O.P. Criticism | False | By John M. Broder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/tennis/07tennis.html | A Ritual With Roots in Science and Superstition | False | By John Branch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/americas/07mexico.html | Mexican Candidate and Family Are Killed in Apparent Drug Hit | False | By Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/africa/07sudan.html | Sudan Court to Define Indecent Dress for Women | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/asia/07korea.html | North Korea Opens Dam Flow, Sweeping Away 6 in the South | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/tennis/07open.html | Serena Williams Remains Steady Amid the Chaos | False | By Lynn Zinser and Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/07weapons.html | Despite Slump, U.S. Role as Top Arms Supplier Grows | False | By Thom Shanker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/health/07alzheimers.html | 3 Genetic Variants Are Found to Be Linked to Alzheimer's | False | By Nicholas Wade | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/europe/07pope.html | Pope Condemns Holocaust at WWII Anniversary Mass | False | By Rachel Donadio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/television/07truck.html | The Days the Plant Died | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/06/books/07small.html | Finding a Voice in a Graphic Memoir | False | By Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/crosswords/bridge/07card.html | In Brazil, a Sly Bit of Defense Thwarts a Slam | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/07racing.html | The Worldâ€šÃ„Â´s Best Athlete Is a Filly | False | By Joe Drape | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07connect.html | Donâ€šÃ„Â´t Drink the Water: Death Valley Days Yield to Las Vegas Nights | False | By Edward Rothstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/design/07rivers.html | Refurbished Reputation for a Nervy Painter | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/music/07phos.html | A Little Bit Country, A Little Bit Brooklyn | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07holidaybox.html | Holiday Box: Labor Day | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/books/07maslin.html | News at Styx: Whoâ€šÃ„Â´s Hot in Hades | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/television/07durham.html | You Think Life Is Mild North of the Border? | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/baseball/07yankees.html | Jeter Keeps Closing In, but Yankees Lose Touch | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/music/07branca.html | A Minimalist Incarnation of the Stomp | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/music/07reggae.html | A Dose of Raunch on a Night of Stars, Strick and Slapstick | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/television/07arts-SNLCASTINGUP_BRF.html | â€šÃ„Â³SNLâ€šÃ„Â´ Casting Update | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/design/07arts-ARTISFORADMI_BRF.html | Art Is for Admiring but Not for Tasting | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/design/07arts-HITLERPAINTI_BRF.html | Hitler Paintings Sold | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/music/07arts-JACKSONGLOVE_BRF.html | Jackson Glove Gets $49,000 in Australia | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/arts/music/07choice.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/europe/07germany.html | Europeans Seek to Shift Security Role to Afghan Government | False | By Judy Dempsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/07gas.html | Natural Gas Hits a Roadblock in New Energy Bill | False | By Clifford Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/07drill.html | Social Snacking Next to a Size Zero | False | By Alex Mindlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/media/07book.html | Book Invites Readers to Provide Footnotes | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/07tahoe.html | After â€šÃ„Â´91 Kidnapping, Community Lost Confidence | False | By Rebecca Cathcart | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/economy/07views.html | Lehmanâ€šÃ„Â´s Pain Wounded Giants | False | By Richard Beales | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/media/07village.html | At NBCâ€šÃ„Â´s Site for Women, a True Makeover | False | By Elizabeth Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/l07reading.html | Who Controls the Reading List? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-06 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/africa/07protests.html | South Africaâ€šÃ„Â´s Poor Renew a Tradition of Protest | False | By Barry Bearak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/technology/companies/07qualcomm.html | Intel and Qualcomm Eye Each Otherâ€šÃ„Â´s Terrain | False | By Brooke Crothers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/technology/07spinrad.html | Robert Spinrad, a Pioneer in Computing, Dies at 77 | False | By John Markoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/07supplements.html | A Focus on the Effects of Dietary Supplements Among Troops in War Zones | False | By James Dao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/politics/07education.html | Secretary Endorses Obamaâ€™sÂ Talk for Students | False | By Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/middleeast/07iran.html | Ex-President Denounces Iranâ€™sÂ Government | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/media/07redbox.html | Movie Studios See a Threat in Growth of Redbox | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/middleeast/07cairo.html | Private Motive for Egyptâ€™sÂ Public Embrace of a Jewish Past | False | By Michael Slackman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/golf/07penningentton.html | For Spring Success, a Winter Fitness Regimen | False | By Bill Pennington | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07pastor.html | On Harlemâ€™sÂ Restive Streets, Preaching Peace With a Convertâ€™sÂ Zeal | False | By Jason Grant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/global/07phone.html | In China and Spain, Deal Tightens Telecom Alliance | False | By Kevin J. Oâ€™Â Brien | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07towns.html | An Idyllic Pool Becomes the Scene of a Battle | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/07cable.html | Like Apple, TV Explores Must-Have Applications | False | By Saul Hansell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07childrens.html | Childrenâ€™sÂ Aid Societyâ€™sÂ New Chief Faces Big Challenges | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/technology/07bulb.html | Panels of Light Fascinate Designers | False | By Eric A. Taub | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/ncaafootball/07colleges.html | One Weekâ€™sÂ Worth of Lessons, Surprising and Otherwise | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/business/media/07carr.html | A Struggle Taming Any Debate | False | By David Carr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/07blago.html | Ex-Illinois Governor Adds Author to His Râ€™sÂ©sumâ€™sÂ© | False | By Monica Davey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/baseball/07mets.html | Pelfrey Clears His Mind and Arm Does the Rest | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/technology/07gadgets.html | Electronics Reach Out to the Ends of the Age Spectrum | False | By Kevin J. Oâ€™Â Brien | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/tennis/07agent.html | For Isner and Oudin, Nothing Sells Like Wins | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/soccer/07maradona.html | A Test of Faith in Argentina | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07conflicts.html | City Board Set Up to Monitor Ethics May Have Conflicts of Its Own | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07cyclones.html | Despite Success, Fewer Fans Cheer Cyclones | False | By A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/world/asia/07fraud.html | Fake Afghan Poll Sites Favored Karzai, Officials Assert | False | By Dexter Filkins and Carlotta Gall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/07activist.html | As Battlefields Shift, Old Warrior for Peace Pursues the Same Enemy | False | By Dan Frosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/ncaafootball/07bradford.html | Uncertainty About Oklahoma and Injury to Its Quarterback | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/tennis/07women.html | Clijsters Reclaims One Position: Fan Favorite | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07steel.html | Sept. 11 Steel Forms Heart of Far-Flung Memorials | False | By Michael Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/golf/07golf.html | Stricker Caps His Round With an Eagle and a Share of the Deutsche Bank Lead | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/science/earth/07landfill.html | A Wooded Prairie Springs From a Site Once Piled High With Garbage | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/technology/07kindle.html | Gadget Makers Can Find Thief, but Donâ€šÃ„Â´t Ask | False | By David Segal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/politics/07obama.html | Obama Faces a Critical Moment for His Presidency | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/07jonge.html | A Prison of Her Own Making | False | By Peter de Jonge | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/politics/07labor.html | Pace of Change Under Obama Frustrates Unions | False | By Sheryl Gay Stolberg and Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/nyregion/07report.html | Cuomo Is Said to Find No â€šÃ„Â²Rogue Unitâ€šÃ„Â´ | False | By Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/07mon1.html | Big Tobacco Strikes Back | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/07mon2.html | No Freedom for Mr. Khan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/07mon3.html | Civil Court Follies | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/07mon4.html | This Seasonal Parade | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/l07rights.html | Housing and Civil Rights | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/l07seat.html | Gallantry on the Subway | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/opinion/07lepore.html | The Fabric of New York | False | By Nanette Lepore and Robert Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/health/policy/07health.html | New Fee on Health Insurance Companies Is Proposed to Help Expand Coverage | False | By Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/07land.html | Volunteers Find Muck and Meaning in Service | False | By Dan Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/politics/07caucus.html | The Presidentâ€šÃ„Â´s Team Fights New Setbacks | False | By John Harwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/pageoneplus/07correx.ready-003.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/pageoneplus/07correx.ready-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/pageoneplus/07correx.ready-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/us/07worker.html | Out of Work, and Too Down to Search On | False | By Michael Luo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/world/europe/08iht-politicus.html | Priorities Are Clear as Mud in Germany | False | By JOHN VINOCUR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/fashion/08iht-FLJB.html | â€šÃ„Â²Prints Charmingâ€šÃ„Â´ Ties French Knot | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/iht-edhanlin.html | The Call From Afghanistan | False | By GEORGIE HANLIN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/iht-edlet.html | A Lost War | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/iht-edcoleman.html | Sri Lanka's Displaced Tamils | False | By PADRAIG COLMAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/sports/tennis/08iht-TENNIS.html | Clijsters Shows She Can Still Win | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 2009-09-08 | https://www.nytimes.com/2009/09/08/opinion/08iht-oldseptember8.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/asia/08kabul.html | Aid Agency Says U.S. Soldiers Raided an Afghan Hospital | False | By Sangar Rahimi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/africa/08sudan.html | Sudan Court Fines Woman for Wearing Trousers | False | By Jeffrey Gettleman and Waleed Arafat | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/global/08food.html | Rebuff by Cadbury Doesnâ€šÃ‚Ã´t Deter Kraft | False | By Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/middleeast/08iran.html | Nuclear Agency Said to Be in â€šÃ‚Ã´Stalemateâ€šÃ‚Ã´ With Iran | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/asia/08taiwan.html | Prime Minister of Taiwan Quits Over Typhoon Response | False | By Edward Wong | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/tennis/08delpotro.html | Town of Red Meat and Tennis Raises Another Star | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/middleeast/08mideast.html | Israel Tries to Placate Settlers by Allowing Some Construction Before Freeze | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/07/sports/football/07patriots.html | Patriots Saw Long-Term Benefit to Trading Seymour | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/middleeast/08iraq.html | Attacks in Iraq Take Aim at Checkpoints | False | By Marc Santora | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/baseball/08gehrig.html | Did Gehrig Care About Records? Of Course He Did. | False | By Jonathan Eig | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/europe/08britain.html | British Court Convicts Three in Plot to Blow Up Airliners | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/research/08child.html | Children: Seeing a Family Benefit in Obesity Surgery | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08dogs.html | In Taming Dogs, Humans May Have Sought a Meal | False | By Nicholas Wade | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08well.html | Preparing for a Stressful Flu Season | False | By Tara Parker-Pope | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/tennis/08open.html | Menâ€šÃ‚Ã´s Draw Lacking Americans and Enthusiasm | False | By Lynn Zinser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/asia/08japan.html | Japanâ€šÃ‚Ã´s Next Premier Vows to Cut Emissions Sharply | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/europe/08afghan.html | Germany Defends Decision on Afghan Airstrike | False | By Nicholas Kulish and Judy Dempsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08klas.html | Birth Order: Fun to Debate, but How Important? | False | By Perri Klass, M.D. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08real.html | The Claim: Cinnamon Oil Kills Bacteria. | False | By Anahad Oâ€šÃ‚Ã´Connor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08prof.html | Environmental Ideas Put in Print With Select Audiences in Mind | False | By Cornelia Dean | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08qna.html | Singing on the Wing | False | By C. Claiborne Ray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08case.html | Coming to Know the Limits of Healing | False | By Colin Fernandes, M.D. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08hiv.html | Tool to Offer Fast Help for H.I.V. Exposure | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08flower.html | Where Did All the Flowers Come From? | False | By Carl Zimmer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/lett-ANEEDTOPLACE_LETTERS.html | A Need to Place Blame (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08lett-COPINGWITHCH_LETTERS.html | Coping With â€šÃ„Ã²Chemo Brainâ€šÃ„Ã´ (2 Letters) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/europe/08libya.html | Brown Backs Familiesâ€šÃ„Ã´ Fight With Libya for I.R.A. Attacks | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08lett-TONSILSANDTO_LETTERS.html | Tonsils and Tonsil Stones (2 Letters) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08lett-AREMEDYFORCO_LETTERS.html | A Remedy for Colic (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08glob.html | Pregnancy: Clinic in Rural Peru Draws More Women by Following Local Childbirth Traditions | False | By Denise Grady | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08stat.html | Threescore and 17.9: Longevity Rises | False | By Nicholas Bakalar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/europe/08liquids.html | Plotâ€šÃ„Ã´s Legacy for Air Travel, Measured in Fluid Ounces | False | By Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08brod.html | Updating the Rules for Skin Cancer Checks | False | By Jane E. Brody | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/politics/08speech.html | In School Speech Obama Avoids Political Issues | False | By Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08tier.html | A Clash of Polar Frauds and Those Who Believe | False | By John Tierney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/science/08bird.html | Study Finds Risk to Some Birds Nesting Near Oil Fields in Alaska | False | By Andrew C. Revkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/politics/08kennedy.html | A Nephew of Kennedy Will Not Run for His Seat | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/music/08pearl.html | Bad Luck Turns Good: Thatâ€šÃ„Ã´s Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/football/08fast.html | Changing Direction Before the Seasonâ€šÃ„Ã´s First Snap | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/08bone.html | Splits Form Over How to Address Bone Loss | False | By Kate Murphy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/books/08brown.html | Booksellers Anticipate a Big Week | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/education/08school.html | Schools Aided by Stimulus Money Still Facing Cuts | False | By Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/dance/08opus.html | Rediscovering Robbinsâ€šÃ„Ã´s Youthful Spirit, and Catching It on Camera | False | By Gia Kourlas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/africa/08kenya.html | Lush Land Dries Up, Withering Kenyaâ€šÃ„Ã´s Hopes | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/baseball/08yankees.html | Yankees Sweep Doubleheader From Rays, but Jeter Goes Hitless | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/books/08nussbaum.html | Seeing Womenâ€šÃ„Ã´s Rights as a Key to Countriesâ€šÃ„Ã´ Progress | False | By Martha Nussbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/movies/08box.html | Mixed Returns at Summer Box Office | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/asia/08terror.html | Crux of Afghan Debate: Will More Troops Curb Terror? | False | By Eric Schmitt and Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/movies/08stone.html | Greed Is Bad, Gekko. So Is a Meltdown. | False | By Tim Arango | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/television/08melrose.html | The Address Is Familiar, and So Is the Hanky-Panky | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/movies/08arts-CHVEZANATURA_BRF.html | Châ€šÃ¡Â°vez a Natural for the Red Carpet | False | Complied by RACHEL LEE HARRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/08arts-INTHEWINGS_BRF.html | In the Wings | False | Complied by RACHEL LEE HARRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/music/08arts-CITYOPERAOFF_BRF.html | City Opera Offering Discounted Tickets | False | Complied by RACHEL LEE HARRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/design/08arts-LEIBOVITZFAC_BRF.html | Leibovitz Faces Suit and Loan Deadline | False | Complied by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | Complied by RACHEL LEE HARRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/music/08arts-JOHNNYROTTEN_BRF.html | Johnny Rotten Revives Public Image Limited | False | Complied by RACHEL LEE HARRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/arts/music/08arts-BOYLETOPSAMA_BRF.html | Boyle Tops Amazon, Houston and Beatles | False | Complied by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/theater/reviews/08spinning.html | All the News Thatâ€šÃ„Â´s Fit to Perform, by Five Irish Writers | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/theater/reviews/08tales.html | Evoking the Joy and Disillusion of a Bygone Time | False | By Wilborn Hampton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/europe/08briefs-Bulgaria.html | Bulgaria: Europe Approves Farm Aid | False | By Stephen Castle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/africa/08briefs-Burundi.html | Burundi: Police Officers Stoned to Death | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/technology/start-ups/08google.html | Leaving Google, Executive to Back Chinese Start-Ups | False | By David Barboza | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/l08health.html | When Obama Speaks on Health Care | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/global/08pearson.html | Pearson Offers Competing Test in English as Second Language | False | By Eric Pfanner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/08road.html | New Aerial Irritant: No Items in Seat Back | False | By Joe Sharkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/asia/08briefs-Kashmir.html | Kashmir: Residents Burn Army Trucks | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-07 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/americas/08records.html | Seeking the Worldâ€šÃ„Â´s Biggest Meatball? Try Mexico. | False | By Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/08flier.html | Always Mindful of Finding the Nearest Exit | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/media/08adco.html | Adding a Masculine Edge to Body Wash | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/economy/08buffett.html | Closely Watched Buffett Recalculating His Bets | False | By Graham Bowley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/08fair.html | In Michigan, the Disappearing State Fair | False | By Mary M. Chapman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/global/08ubs.html | Swiss Deal With I.R.S. May Hide Some Tax Cheats | False | By Lynnley Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/08actuary.html | Removal of Leader Stirs Anger Over Dealings of Actuary Group | False | By Mary Williams Walsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/08turbulence.html | In Turbulent Air, Flight Attendants Face Risk | False | By Christine Negroni | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08brooks.html | The Bloody Crossroads | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/08racing.html | For First Time at Saratoga, a Woman Is the Top Trainer | False | By Bill Finley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/technology/internet/08books.html | Google Tackles Fears on Rights in Book Deal | False | By James Kanter and Eric Pfanner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/tennis/08lina.html | Chinaâ€šÃ„Â´s Li Na Finds a Taste of Home in New York | False | By John Branch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/soccer/08goal.html | Beckham, M.L.S. and Montreal | False | By Jack Bell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/economy/08views.html | Is the A.I.G. Rally a Little Early? | False | By Lauren Silva Laughlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/economy/08sorkin.html | A Breakdown on Handling Big Failures | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/business/economy/08merger.html | Signs of an Upswing in Merger Activity | False | By Michael J. de la Merced | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08campaigns.html | Without a Job, but Working the Campaign Trail | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08entry.html | Getting a Leg Up on the Sequined Competition | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08hughes.html | Charles Hughes, 68, Dies; Led Union Until Disgrace | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08terms.html | Some Council Challengers Try to Use Term Limits Vote to Unseat Incumbents | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/08radio.html | From a Porch in Montana, Low-Power Radioâ€šÃ„ôs Voice Rises | False | By Kirk Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/tennis/08oudin.html | Oudinâ€šÃ„ôs Wild Ride Reaches the Quarterfinals | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08mta.html | Tenants Evicted by M.T.A. Ask: Move Where? | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/education/08mail.html | Fewer Fliers Sent Home as Schools Put More on Web | False | By Winnie Hu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08bigcity.html | Going the Distance to Get a Child to a Magnet School | False | By Susan Dominus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08nyc.html | The Art and Craft of the Political Game of Renaming | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/golf/08golf.html | Stricker Erases a Failure and Woodsâ€šÃ„ôs FedEx Lead | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/08franklin.html | Seldom-Heard Compliment for Atlantaâ€šÃ„ôs Mayor: â€šÃ„ÂºYou Were Rightâ€šÃ„Â | False | By Shaila Dewan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/world/asia/08briefs-Pakistan.html | Pakistan: Drone Strike Kills 5 Militants | False | By Pir Zubair Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/sports/tennis/08rhoden.html | Keen Eyes Might See Whatâ€šÃ„ôs Missing | False | By William C. Rhoden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/policy/08cost.html | Data Fuel Regional Fight on Medicare Spending | False | By Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/health/policy/08health.html | Health Compromise Floated Before Obama Speech | False | By Jackie Calmes and Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/08baybridge.html | Crack Found in Bay Bridge Postpones Its Reopening | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/us/08list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/nyregion/08jetski.html | Bronx Man Dies in Water Scooter Accident | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08tue1.html | A Threat to Fair Elections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08tue2.html | Vague Cyberbullying Law | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08tue3.html | Hustle and Bustle at the White House | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08tue4.html | How Young Is Too Young to Sail Around the World Alone? | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08herbert.html | Itâ€šÃ„ôs Time to Get Help | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/opinion/08murakami.html | Japan Comes of Age | False | By Ryu Murakami | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/pageoneplus/08correx-003.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/technology/internet/08aol.html | AOL, Seeking to Revitalize Its Internet Role, Turns to a Candid Ex-Yahoo Executive | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/pageoneplus/08correx-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/pageoneplus/08correx-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-08 | https://www.nytimes.com/2009/09/09/arts/09iht-JESSOP.html | Playing With Color and Movement | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/opinion/09iht-oldsept9.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/opinion/09iht-edbowring.html | A Train Through Java | False | By PHILIP BOWRING | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/sports/soccer/09iht-SOCCER.html | Fractious French and Their Abrasive Coach Face a Reckoning | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/world/africa/09iht-algeria.html | Exodus From North Africa Full of Perils | False | By YASMINE RYAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/opinion/09iht-edkhouri.html | The West Bank's Deceptive Growth | False | By ZAHI KHOURI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/opinion/09iht-edlet.html | Homeless Students | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/arts/09iht-lon9.html | At the English National Opera, a Season for Theater Directors | False | By MATT WOLF | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 2009-09-09 | https://www.nytimes.com/2009/09/09/opinion/09iht-edhoward.html | Arctic Mirage | False | By ROGER HOWARD | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/08/pageoneplus/08correx-005.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/09korea.html | South Korea Demands Apology From North Over Dam Incident | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/09afghan.html | As Vote Count Gives Karzai a Majority, a Recount Is Ordered | False | By Carlotta Gall and Richard A. Oppel Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/09germany.html | Merkel Warns of â€˜Â‚Â²Premature Judgmentâ€˜Â‚Â´ of Afghan Raid | False | By Nicholas Kulish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09markets.html | Dollar Declines as Commodities Surge | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13TCXN.html | Correction: Backpacking Made Easy, With 4-Footed Friends | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/middleeast/09iraq.html | Attacks Muddle American Plans to Draw Down in Iraq | False | By Marc Santora | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09tennis.html | For Clijsters, Work, Family and Forehands Converge | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Wieseltier-t.html | Because They Believe | False | By Leon Wieseltier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/health/policy/09health.html | Democrats Promise to Send Health Plan to Obama | False | By Carl Hulse and Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13hours.html | 36 Hours in Zurich | False | By Robert Goff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09mental.html | State Discriminated Against Mentally Ill, Judge Rules | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/energy-environment/09solar.html | U.S. Company and China Plan Solar Project | False | By Todd Woody | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Schillinger-t.html | The Odd Couple | False | By Liesl Schillinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Royte-t.html | Urban Is Good | False | By Elizabeth Royte | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Filkins-t.html | The Good Soldier | False | By Dexter Filkins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Browning-t.html | Far From the Madding Crowd | False | By Dominique Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Scottoline-t.html | A Streetcar Named Despair | False | By Lisa Scottoline | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Gilder-t.html | Quantum Leap | False | By Louisa Gilder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Marcus-t.html | Apples of Her Eye | False | By Leonard S. Marcus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/baseball/09curry.html | Jeterâ€šÃ„Ã´s Debut: An 0 for 5 in Seattle and a Trip to McDonaldâ€šÃ„Ã´s | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/middleeast/09iran.html | Iranian Opposition Offices Are Raided | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09open.html | Clijsters to Face Serena Williams in Semifinals | False | By Lynn Zinser and David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Dreisinger-t.html | Def Poetry | False | By Baz Dreisinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/realestate/commercial/09south.html | In South Midtown, There Are Some Relative Bargains in Commercial Rent | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Schine-t.html | Grrr, Sniff, Arf | False | By CATHLEEN SCHINE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Lawrence-t.html | Friends, Not Allies | False | By Mark Atwood Lawrence | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Myers-t.html | The Caged Bird Sings | False | By B. R. Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Ervin-t.html | Miriâ€šÃ„Ã´s Hunger | False | By Andrew Ervin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/James-t.html | Ethnic Cleansers | False | By Caryn James | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Giraldi-t.html | The Unnameable | False | By William Giraldi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Agger-t.html | Abracadabra Angst | False | By Michael Agger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Lethem-t.html | Poet of Desolate Landscapes | False | By Jonathan Lethem | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Marler-t.html | Raiders of the Lost Earth | False | By Regina Marler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/theater/09theater.html | A New Force on Broadway | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13cara.html | Countryâ€šÃ„Ã´s Raw Side: Donâ€šÃ„Ã´t Like It? Tough! | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09police.html | Cuomo Report Finds Political Interference Among State Police | False | By Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09men.html | Nadal Wins, but Menâ€šÃ„Ã´s Draw Has Surprises | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/books/09garner.html | An N.B.A. Giant and How He Grew | False | By Dwight Garner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Bookshelf-t.html | Childrenâ€šÃ„Â´s Bookshelf | False | Reviews by Julie Just | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/movies/09arts-LORDOFTHERIN_BRF.html | â€šÃ„Â²Lord of the Ringsâ€šÃ„Â´ Suit Is Settled | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/music/09arts-JAYZSNEWALBU_BRF.html | Jay-Zâ€šÃ„Â´s New Album Is Released Early | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/books/09arts-YESJAMESPATT_BRF.html | Yes, James Patterson Signs 17-Book Deal | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/music/09arts-FEINSTEINTUN_BRF.html | Feinstein Tuning Up a Return to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/music/09arts-PERFORMERSNA_BRF.html | Performers Named for Jackson Tribute | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/television/09arts-RECYCLEDLAUG_BRF.html | Recycled Laughs Lift CBS in Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/theater/09arts-NEWARGURNEYP_BRF.html | Lincoln Center Bound: New A. R. Gurney Play | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/books/09arts-JMCOETZEEAND_BRF.html | J. M. Coetzee and A. S. Byatt on List for the Man Booker Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/theater/reviews/09pride.html | Looking Back, in Wistfulness and in Stereo | False | By Ben Brantley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09bento.html | Bento Boxes Win Lunch Fans | False | By Samantha Storey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/theater/09domestic.html | A Pakistani-American Family Is Caught in Some Cultural Cross-Fire | False | By Laurie Goodstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/middleeast/09bases.html | Big U.S. Bases Are Part of Iraq, but a World Apart | False | By Marc Santora | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/movies/09archive.html | Blowing the Pixie Dust Off Disneyâ€šÃ„Â´s Archives | True | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13alsmail-CLASSICALAND_LETTERS.html | Classical and Rock: Exhibit A: The Beatles | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09madoff.html | The Madoffsâ€šÃ„Â´ Beach House Attracts a Spate of Offers | False | By Allen Salkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13alsmail-THEBEATLES_LETTERS.html | The Beatles: Listening Is Enough | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13alsmail-JUDELAW_LETTERS.html | Jude Law: Keep Focus on the Work | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/design/09arts-METMUSEUMDIR_BRF.html | Met Museum Director Assembles New Team | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/design/13ouro.html | After a Frantic Pace for Building, a Nervous Pause | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/television/09carl-a.html | Portrait of a Woman Who Has Everything, Including the President of France | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/movies/09nine.html | In a Grim, Mysterious World, a Burlap Hero With a Heart of Golden Fuzz | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/economy/09leonhardt.html | Colleges Are Failing in Graduation Rates | False | By David Leonhardt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13kozi.html | Bach, Celebrated With Strings | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/movies/09crude.html | Big Oilâ€šÃ„Â´s Stain in the Amazon | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/movies/09marina.html | A Childâ€šÃ„Â´s-Eye View of Survival in a Village That Subsists on Trash | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09pour.html | Pop Goes the Critic | False | By Eric Asimov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/europe/09schools.html | Recession Batters Britainâ€šÃ„Â´s Smaller Private Schools | False | By Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/reviews/09under.html | Exotic and Vibrant on Staten Island | False | By Betsy Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09lett-THETRUTHABOU_LETTERS.html | The Truth About Berries | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09lett-THEOTHERPINO_LETTERS.html | The Other Pinots | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09beer.html | Chew It Up, Spit It Out, Then Brew. Cheers! | False | By Joyce Wadler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09matt.html | Heating Up: A New Motorino | False | By Oliver Strand | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09vege.html | Soybeans With Garlic and Dill | False | By Elaine Louie | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09vine.html | 2 Tasty Vinegars From South Africa | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09ice.html | Behold! A Better Ice Cream Container | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09maya.html | Cheese and Antiques, Together Again | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/realestate/09film.html | In Michigan, Dream Factories Aim to Replace Auto Sites | False | By Donna Paul | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/09arms.html | Pentagon Checks Arsenal in Race for Nuclear Treaty | False | By Thom Shanker and Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/technology/09distracted.html | Driver Texting Now an Issue in the Back Seat | False | By Matt Richtel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/us/09list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-08 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09mta.html | Legislators, Returning to Albany, Seem Likely to Confirm New M.T.A. Chief | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/us/09safety.html | Safety Officials Told Not to Text | False | By Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/media/09adco.html | Glamour Puts on a Happy Face to Attract Ads | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/health/policy/09medschool.html | Summer of Work Exposes Medical Students to Systemâ€šÃ„Â´s Ills | False | By Kevin Sack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/technology/internet/09google.html | 11th-Hour Filings Oppose Googleâ€šÃ„Â´s Book Settlement | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09ponzi.html | Man Accused of Running Ponzi Scheme in Brooklyn | False | By Karen Zraick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/health/research/09drug.html | First Stem Cell Drug Fails 2 Late-Stage Clinical Trials | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09schur.html | Sylvia Schur, Food Editor and Developer of Cran-Apple, Dies at 92 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/baseball/09mlb.html | Jeterâ€šÃ„Â´s Record to Come, the Bounty to Follow | False | By Ken Belson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09loans.html | As an Exotic Mortgage Resets, Payments Skyrocket | False | By David Streitfeld | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/us/09milblogs.html | Pentagon Keeps Wary Watch as Troops Blog | False | By James Dao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09bank.html | Bank Firing of Counsel Is Examined | False | By Louise Story | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/baseball/09mets.html | Whoâ€šÃ„Â´s the Gehrig of the Mets? Try Ed Kranepool. | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09teachers.html | 12,000 Teacher Reports, but What to Do? | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/09policy.html | Marred Afghan Vote Leaves U.S. in a Delicate Spot | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09about.html | A Cycle of Promises Not Kept | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09snyder.html | Battling the â€šÃ„Â²Establishment,â€šÃ„Â´ and Her Own Tough Image | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/health/policy/09assess.html | Despite Fears, Health Care Overhaul Is Moving Ahead | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09vecsey.html | For Generation Text, Tennis Role Models Get Younger | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/us/politics/09scotus.html | The Newest Justice Takes Her Seat | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/your-money/credit-and-debit-cards/09debit.html | Overspending on Debit Cards Is a Boon for Banks | False | By Ron Lieber and Andrew Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09outward.html | Comptroller, Candidate and Dolomite Conqueror | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/baseball/09bears.html | In Newark, Playing for a Return to the Big Leagues | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/your-money/credit-and-debit-cards/09debitside.html | Preventing Fees From Piling Up | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/education/09educ.html | Presidential Pep Talk Kicks Off Year for Students | False | By Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/baseball/09yankees.html | No Hits for Jeter, but Swisher Strikes Decisive Blow | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09oudin.html | Oudinâ€šÃ„Â´s Hometown Club Bursts With Pride | False | By Mike Tierney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09detain.html | Immigration Official to Run New Yorkâ€šÃ„Â´s Jails | False | By Nina Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/basketball/09nba.html | Bringing the N.B.A. a Little Closer to Africa | False | By Harvey Araton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/science/space/09nasa.html | Panel Calls Program of NASA Unfeasible | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/us/09brfs-PIECEOFBONEC_BRF.html | California: Piece of Bone Called â€šÃ„Â²Probably Humanâ€šÃ„Â´ | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09food.html | Kraft Chief Has History of Success | False | By William Neuman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/europe/09correx-00.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09correx-01.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/americas/09correx-02.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09correx-03.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09wed1.html | â€šÃ„Â²Convincing Evidence of Fraudâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09wed2.html | The Crisis, a Year Later | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09wed3.html | Free Maziar Bahari | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09wed4.html | Justice on the Farm | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/l09health.html | A Big Day on the Health Care Front | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/l09socialism.html | â€šÃ„Â¹Evilâ€šÃ„Â´ Socialism? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09dowd.html | Less Spocky, More Rocky | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09friedman.html | Our One-Party Democracy | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09smith.html | Obamaâ€šÃ„Â´s Audience Speaks First | False | By Anna Deavere Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09sandomir.html | Tennis Coverage Is Split, and Some Fans Are Left Wanting | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/tennis/09correx-05.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/baseball/09correx-06.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/09correx-07.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/design/09correx-08.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/design/09correx-09.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09names.html | 400 Years and 400 Names: Museum Tweaks City A-List | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09views.html | More Tough Love, a Bit Less Candy | False | By Rob Cox, Aliza Rosenbaum and John Foley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09wed5-001.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/opinion/09wed5-002.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/technology/companies/09palm.html | Palm Unveils a Smartphone for Younger Users | False | By Jenna Wortham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/health/policy/09insure.html | Bristling at Health Plan to Cover Early Retirees | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/us/politics/09dodd.html | Dodd Seen Staying on Banking Panel | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/business/09value.html | To Attract a Buyer, Make the Deal Irresistible | False | By Micheline Maynard and Stephanie Rosenbloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09spitzer.html | Whatâ€šÃ„Â´s It Like to Be in Eliot Spitzerâ€šÃ„Â´s Class? | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/nyregion/09advocate.html | Rivals for Public Advocate Clash on Ethics and Experience | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/09rescue.html | Seized Times Reporter Is Freed in Afghan Raid That Kills Aide | False | By Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/arts/television/09berg.html | Dick Berg, TV Producer and Screenwriter, Dies at 87 | False | By Dennis Hevesi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/10/opinion/10iht-edlet.html | Hatoyama's Japan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/10/opinion/10iht-oldsep10.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/10/opinion/10iht-edasmus.html | Europe and the Obama Bounce | False | By RONALD ASMUS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/opinion/10iht-edwalker.html | Hanging On | False | By CHRISTOPHER WALKER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/opinion/10iht-edcohen.html | New Tweets, Old Needs | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/world/europe/10iht-afghan.html | NATO Nations Ask U.N. for New Afghan 'Timelines' | False | By ANDRÃ¢â€šÂ¬S CALA | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/opinion/10iht-edkessel.html | By Any Other Name | False | By JERROLD KESSEL and PIERRE KLOCHENDLER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 2009-09-10 | https://www.nytimes.com/2009/09/10/us/10iht-letter.html | Sadism Gets a Pass at the Movies | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/sports/basketball/09sportsbriefs-hall.html | Stockton Chooses Thomas | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/dining/09dcxn.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/09afghan-002.html | Military Disputes Raid Account | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/09/world/asia/10rescue.html | As Menace to Hostages Grew, British Moved In | False | By Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/asia/10phils.html | Aquinoâ€šÃ„Ã´s Son to Seek Philippines Presidency | False | By Carlos H. Conde | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/europe/10turkey.html | Flooding Kills at Least 31 in Turkey | False | By Sebnem Arsu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/tennis/10federer.html | Cool Federer Image Was Forged in a Hot Head | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/theater/13ishe.html | East Side of Chicago? Itâ€šÃ„Ã´s in New York | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10stuy.html | Buyers of Huge Manhattan Complex Face Default Risk | False | By Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/theater/13bran.html | The Fine Mismating of a Him and Her | False | By Ben Brantley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/europe/10georgia.html | Black Sea Port Is Flash Point for Georgia and Russia | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10kennedy.html | Hearing on a Kennedy Successor Draws a Crowd but No Agreement | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/companies/10apple.html | Jobs in Fighting Form After Liver Transplant | False | By Brad Stone and David Pogue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/europe/10istanbul.html | Turkish Media Group Is Fined $2.5 Billion | False | By Sebnem Arsu and Sabrina Tavernise | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10scotus.html | Justices Are Pressed for a Broad Ruling in Campaign Case | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/football/10steelers.html | Back-to-Back Titles Are Rare, but Steelers Look Poised for a Run | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/smallbusiness/10hunt.html | Finding the Path to Success by Changing Directions | False | By Brent Bowers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/dance/13dancelist.html | Leaps, Bounds, Birthdays, Despite Belt Tightening | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10UNGARO.html | Ungaro, Looking for a Jolt, Hires Lohan | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/theater/13heal.html | Broadway Action Heroes | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13tomm.html | The New Guy on the Philharmonic Block | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/theater/13mame.html | We Canâ€šÃ„Ã´t Stop Talking About Race in America | False | By David Mamet | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13JStreet-t.html | The New Israel Lobby | False | By James Traub | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/10honors.html | Kennedy Center to Honor Springsteen and De Niro | False | By Bernie Becker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/economy/10econ.html | Fed Survey Finds Signs of a Slow, Fragile Recovery | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/tennis/10women.html | Oudinâ€šÃ„Â´s Surprising Run Comes to an End | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/13ratliff.html | Itâ€šÃ„Â´s His Moment: Listen | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/dance/10dancenow.html | Seven-Minute Windows Into Many Different Worlds | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/americas/10mexico.html | Mexican Police Thwart Planeâ€šÃ„Â´s Hijacker | False | By Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/middleeast/10intel.html | U.S. Says Iran Could Expedite Nuclear Bomb | False | By David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10JOBS.html | Looking for a (Long) Leg Up | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10chin.html | Madoffâ€šÃ„Â´s Sentencing Judge to Be Appellate Court Choice | False | By Benjamin Weiser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/10gambling.html | States Face Drop in Gambling Revenues | False | By Ian Urbina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/middleeast/10iran.html | Ahmadinejad Foe Calls Arrests an Ominous Sign | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13food-t-000.html | Huguenot Torte, 1965 | False | By Amanda Hesser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Upfront-t.html | Up Front: Leon Wieseltier | False | By The Editors | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13food-t-001.html | 1965: Huguenot Torte | False | By Amanda Hesser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13food-t-002.html | 2009: Thyme-Meringue Cookies With Boozy Apple | False | By Amanda Hesser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10SPY.html | One Man and His Ugly Shoes | False | By Michelle Slatalla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10CRITIC.html | Fashion Up There where the Air Is Thin | False | By Cintra Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10ROW.html | On Fashionâ€šÃ„Â´s Night Out, Shopping Too | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Letters-t-LOSTCHANCES_LETTERS.html | Lost Chances | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Letters-t-BARBEDWHINER_LETTERS.html | Barbed Whiner, or Wit? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Letters-t-VALERIETIMES_LETTERS.html | Valerie Times Three | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/books/review/Letters-t-READINGANDAR_LETTERS.html | Reading and Arithmetic | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10bikes.html | Whose Bike Are You Wearing? | False | By Alex Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10CODES.html | A Belt, a Brief, and a Manâ€šÃ„Â´s Heart Skips a Beat | False | By David Colman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/health/nutrition/10fitness.html | Exercise Tailored to a Hijab | False | By Abby Ellin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/health/10SKIN.html | Removing the Web of Spider Veins | False | By Camille Sweeney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10led.html | Home Crafts Get Wired | False | By Penelope Green | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10smart.html | Choosing Wisely by Consulting the Sommelier in Your Pocket | False | By Bob Tedeschi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10sohn.html | A Park Slope Novel Seems a Little Too Real | False | By Steven Kurutz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10sony.html | Stylish, Sleek, Tireless â€šÃ„Ã® and Around $1,300 | False | By Stephen Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10bose.html | Headphones Allow Only Noise You Want to Hear | False | By Stephen Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10app.html | App of the Week: A Box Full for Just 99 Cents | False | By Roy Furchgott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/design/10building.html | Off With Its Top! City Cuts Tower to Size | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10bag.html | Thwarting Thieves by Disguising Your Laptop | False | By Stephen Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/media/10paper.html | Times Co. Sees No Urgency in Selling The Globe | False | By Richard Pá´šÃ©rez-Peá´šÃ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13culture.html | Dueling Visions of the Old South | False | By Jim Rutenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/design/10velazquez.html | An Old Spanish Master Emerges From Grime | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/design/10yards.html | New Yards Design Draws From the Old | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10bocelli.html | No Mikes: Just a Man, His Voice and Fans | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10overtone.html | An Experienced Leader Brings Out a Collectivist Spirit | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10eastt.html | Blending the Quirky, the Elegant and the Ugly | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10native.html | Contemporary Sounds From Performers Whose Roots Run Deep | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10pogue.html | Tech Ideas From Twitterland | False | By David Pogue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10basics.html | Training Apps That Help You Sweat the Details | False | By Roy Furchgott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/books/10maslin.html | Man Who Collects Stories Struggles to Tell His Own | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10abroad.html | Racing Chopin All the Way to the Wire | False | By Michael Kimmelman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10biotech.html | Vivus, Racing Rivals, Says Diet Drug Did Well in Trials | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10nest.html | When Home Shrinks | False | By Harvey Araton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10open.html | A Stylish Way to Help the Homeless | False | By Tim McKeough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10goods.html | When It Pays to Be Illegible | False | By Michael Hsu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10books.html | Another Take on Chick Lit | False | By Penelope Green | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10deals.html | Lights, Fabrics, Discounts | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10shop.html | Cleaning Up the Trash | False | By Tim McKeough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10starter.html | My Corn or Theirs? | False | By Michael Tortorello | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10decor.html | Where Seating Goes to Be Reborn | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/television/10vampire.html | Dear Diary: Bitten, and Itâ€šÃ„Ã´s No Hickey | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10askk-002.html | A New Signer for an iPhone | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13sept.html | September Release Schedule | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/tennis/10men.html | Federer and Djokovic Stay Course for Semifinal Showdown | False | By Lynn Zinser and David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13octo.html | October Release Schedule | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13nove.html | November Release Schedule | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10askk-001.html | Do-It-Yourself Laptop Repairs | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10askk.html | Do-It-Yourself Laptop Repairs | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13dece.html | December Release Schedule | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/personaltech/10askk-003.html | Tip of the Week: Hulu for Your Desktop | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/television/10music.html | Going Backstage, and Back to the Past | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/dance/13kour.html | A Storyteller Emerges From Studio and Stage | False | By Gia Kourlas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/dance/13sulc.html | Bodies Thrown Into Battle for the Art of Movement | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/dance/13maca.html | Stars of Footwork, Performing and Creating | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13pare.html | An Overdog to Root For | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13chinen.html | Staying in the Zone | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10arts-WHITNEYHOUST_BRF.html | Whitney Houston Is Back at No. 1 | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/theater/10arts-CIRQUEDUSOLE_BRF.html | Cirque du Soleil Slips Into Vaudeville | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/television/10arts-WHEREDIDMELR_BRF.html | Where Did â€šÃ„Ã²Melroseâ€šÃ„Ã´ Place in the Ratings? | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/10arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/books/10arts-NEWPULLMANNO_BRF.html | New Pullman Novel to Tell Life of Jesus | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10arts-HIPHOPARTIST_BRF.html | Hip-Hop Artist Wins Mercury Prize | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/music/10arts-BRADPAISLEYL_BRF.html | Brad Paisley Leads Country Music Nominees | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/companies/10phone.html | AT&T to Speed Its Network in 6 Cities by Year-End | False | By Roy Furchgott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13poplist.html | Hope and Regret, Recorded and Live | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10letters-AGARDENSREAL_LETTER.html | A Gardenâ€šÃ„Ã´s Real Value | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13smit.html | Out of School, Into the Nightclub | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10letters-SONGOFTHESOF_LETTERS.html | Song of the Sofa | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/science/10brain.html | Study Spells Out Spread of Brain Illness in Animals | False | By Sandra Blakeslee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/crosswords/bridge/10card.html | Teams Head Toward the Finals in Brazil | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13schw.html | Eight New Stagings in the Metâ€šÃ„Â´s Wings | False | By Vivien Schweitzer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/media/10warner.html | DC Comics Revamped Under a New President | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/design/13cott.html | Top of the Wish List: No More Blockbusters | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/design/13roberta.html | Artists Without Mortarboards | False | By Roberta Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/garden/10Hexn.html | Correction: Faded Glory: Polishing Flintâ€šÃ„Â´s Jewels | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/africa/10asylum.html | A Stir Over a Faraway View of Black and White | False | By Barry Bearak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/asia/10pstan.html | 4 Militants Held in Fatal Attack on Christians in Pakistani Town | False | By Salman Masood and Waqar Gillani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/media/10adco.html | Jameson Adds Some Blarney to the Facts | False | By Stuart Elliott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10views.html | Some Good Names in a Year Gone Bad | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-09 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10astor.html | Testimony in Astor Trial Ends With Show of Brevity | False | By Colin Moynihan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/science/earth/10turtles.html | Miami Beachâ€šÃ„Â´s Sea Turtles Threatened by Its People | False | By Carmen Gentile | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/music/13wclasslist.html | Debuts, Makeovers and Milestones | False | By James R. Oestreich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/design/13rose.html | Risks and Retreats | False | By Karen Rosenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10bank.html | S.E.C. Defends Deal in Merrill Takeover | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/design/13johnson.html | Changing Un-Artâ€šÃ„Â´s Tires | False | By Ken Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/design/13finkel.html | Open the Storeroom: Letâ€šÃ„Â´s Put on a Show | False | By Jori Finkel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/10brfs-REPUBLICANSA_BRF.html | South Carolina: Republicans Ask Governor to Quit | False | By Robbie Brown | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/science/space/10hubble.html | After Hubble Repair, New Images From Space | False | By Dennis Overbye | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/10cronkite.html | Remembering Walter Cronkite and What He Stood For | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/10child.html | Child Mortality Rate Declines Globally | False | By Celia W. Dugger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/tennis/10doping.html | Doping Scandals in Tennis Are Few, but Concerns Persist | False | By Katie Thomas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10caspersen.html | Finn Caspersen, Supporter of Many Causes, Dies at 67 | False | By Graham Bowley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/10vernon.html | Proposed Honor Stirs Up a Firebrandâ€šÃ„Â´s Hometown | False | By William Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/basketball/10iverson.html | Iverson Moving to Grizzlies | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/energy-environment/10greencar.html | 100 Jobs? It Looks Good to Michigan | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/10list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10drug.html | Two Giants Vie for Billions in S.T.D. Vaccine Market | False | By Natasha Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10corus.html | In Florida, Vestiges of the Boom | False | By Eric Dash | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10rooms.html | For the Few, Their Own Private Dressing Room | False | By Alan Feuer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/energy-environment/10opec.html | For OPEC, Current Oil Price Is Just Right | False | By Jad Mouawad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/science/10fish.html | From Deep Pacific, Ugly and Tasty, With a Catch | False | By William J. Broad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/global/10deal.html | Sale of Orangina Is Said to Be Close | False | By Michael J. de la Merced | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/basketball/10rhoden.html | Stringer's Long, Rewarding Trip to Hall of Fame | False | By William C. Rhoden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/europe/10germany.html | U.S. Stance Toward Russia Again Divides Europe | False | By Judy Dempsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/asia/10munadi.html | Sultan Munadi: A Gentle Stalwart | False | By David Rohde | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10data.html | Statistically Speaking, at Least, the City Is a Quieter Place These Days | False | By Jo Craven McGinty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/football/10jets.html | An Undrafted Rookie From Rutgers Plays His Way Onto the Jets | False | By Dave Caldwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10school.html | One Million Fill Classes on First Day of School | False | By Javier C. Hernández | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/health/policy/10health.html | Obama's Health Care Plan Builds on Others' Ideas | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10assess.html | Aim of Obama Health Speech: Reigniting a Presidency | False | By Adam Nagourney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/tennis/10wickmayer.html | Wickmayer Motivated by Loss of Mother | False | By Liz Robbins and Lynn Zinser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10obama.html | Obama, Armed With Details, Says Health Plan Is Necessary | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/baseball/10mets.html | It Must Be September: Marlins Beat Mets | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/golf/10golf.html | Players' Energy Waning as Playoff Run Continues | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/basketball/10nba.html | Referees and the N.B.A. Break Off Negotiations | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10ccny.html | President of City College Is Taking Helm at Cincinnati | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10thu1.html | President Obama Steps Forward | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/baseball/10walkoff.html | Fantastic Finishes: Game-Ending Hits Spark Yankees' Run | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10thu2.html | The Business of Voting Machines | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10thu3.html | A Living Memorial | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10thu4.html | For Democratic Mayoral Candidate | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10afghan.html | What Lies Ahead on the Afghan Road? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10ge.html | G.E. Responds to Criticism | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10school.html | Obama's Talk to Students | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10remains.html | The Search for Remains | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10collins.html | So Much for Civility | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/opinion/10pollan.html | Big Food vs. Big Insurance | False | By Michael Pollan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/baseball/10yankees.html | Jeter Ties Gehrigâ€šÃ„,Ã´s Record With Three Hits | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/10corrections-00.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/10corrections-01.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10corrections-02.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10wilson.html | In Lawmakerâ€šÃ„,Ã´s Outburst, a Rare Breach of Protocol | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10towns.html | Fire Truck Becomes a Memorial to the Fallen of Ground Zero | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/us/politics/10corrections-03.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10corrections-04.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10corrections-05.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/10corrections-06.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/europe/10corrections-07.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/fashion/10Sxn.html | Correction: Plastic Surgery May Also Ease Migraines | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10ethics.html | Senateâ€šÃ„,Ã´s Vote to Determine Extent of Ethics Law Changes | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10mayor.html | In Mayoral Debate, Heated Words (and Some Gaffes) | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/hockey/10coyotes.html | N.H.L. May Have to Live With Owner It Opposes | False | By Jeff Z. Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10atlantic.html | Atlantic Yards Developer Releases New Arena Plan | False | By Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/10archerd.html | Army Archerd, Columnist for Variety, Dies at 87 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/baseball/10prospect.html | M.L.B. Prospect (to Be Named) Barred for Steroids | False | By Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/nyregion/10tavern.html | Tavern on the Green Files for Chapter 11 | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/sports/baseball/10curry.html | Jeterâ€šÃ„,Ã´s Run Toward Record Advances With a Bunt | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/business/10aids.html | AIDS Activists Issue Grades to Drug Companies | False | By Duff Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/technology/10records.html | Tech Companies Push to Digitize Patientsâ€šÃ„,Ã´ Records | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/television/10watch.html | On Brink, Obama Is Resolute and Clear | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/world/asia/11iht-letter.html | Birth Pangs of a Brash New Country | False | By AKASH KAPUR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/world/europe/11iht-climate.html | Europe Tamps Down Expectations on Climate Funds | False | By JAMES KANTER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/world/asia/11iht-beijing.html | Chinese Couples Take Advantage of an Auspicious Day to Marry | False | By MARK McDONALD | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/opinion/11iht-edhampl.html | Advice for Western Europe | False | By MOJMIR HAMPL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/opinion/11iht-edalpher.html | What Is Peace? | False | By YOSSI ALPHER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/opinion/11iht-edahtisaari.html | Cold on Turkey | False | By MARTTI AHTISAARI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/world/europe/11iht-union.html | Senior European Union Delegation Heading to Zimbabwe | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/opinion/11iht-edlet.html | Afghanistan at the Brink | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/world/asia/11iht-seoul.html | Aging and Seeking Work in South Korea | False | By SU-HYUN LEE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/opinion/11iht-oldsep11.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/arts/11iht-venfest11.html | War and Drugs in the Cross Hairs | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-10 | https://www.nytimes.com/2009/09/10/arts/10iht-correction.html | Correction: Playing With Color and Movement | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 2009-09-11 | https://www.nytimes.com/2009/09/11/sports/soccer/11iht-SOCCER.html | Maradona and Argentina Are on the Brink | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/europe/10briefs-Greece.html | Greece: Terror Group Claims Responsibility for Attack | False | By Anthee Carassava | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/americas/10briefs-Canada.html | Canada: Life Sentence for Repeat Drunken Driver | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/television/10channel.html | TV Series to Explore Life€šÃ‚Â´s Big Questions | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/arts/dance/10crider.html | Norman Crider, 70, Merchant of Ballet Memorabilia, Dies | False | By Anna Kisselgoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/middleeast/11iraq.html | Bomb Kills 25 in North Iraq, Stirring Fears of Instability | False | By Marc Santora | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/10/world/americas/11moscow.html | ChÃ¡vÃ©z Backs Moscow on Rebel Regions | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/economy/11econ.html | Oil Imports Swell U.S. Trade Deficit | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11gm.html | Buy a G.M., Like It, or Get Your Money Back | False | By Bill Vlasic | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11challenges.html | Replay System Becomes Part of Players€šÃ‚Â´ Strategies | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11ghost.html | Ghostwriting Is Called Rife in Medical Journals | False | By Duff Wilson and Natasha Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15obtail.html | The Tail of a Gecko Has a Life of Its Own | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/research/15symp.html | Sickened by Brownies, but It Wasn€šÃ‚Â´t Food Poisoning | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13mcgr.html | Big Gun Takes on the Apocalypse | False | By Charles McGrath | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/raff.html | Beyond the Blood, Itâ€šÃ„Ã´s All About the Bonding | False | By Terrence Rafferty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11poverty.html | Last Yearâ€šÃ„Ã´s Poverty Rate Was Highest in 12 Years | False | By Erik Eckholm | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11bailout.html | Geithner Says Bailout Programs Are Shrinking | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13kehr.html | Away From It All, in Satanâ€šÃ„Ã´s Church | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/science/space/11shuttle.html | Shuttle Landing Delayed | False | By William Harwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13tayl.html | A Chaste Love Story From a Passionate Director | False | By Ella Taylor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11dayafter.html | A Fortress City That Didnâ€šÃ„Ã´t Come to Be | False | By N. R. Kleinfield | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/technology/companies/11moto.html | Motorola Phone Focuses on Social Networks | False | By Saul Hansell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13lim.html | Conjuring Maxâ€šÃ„Ã´s Wild World | False | By Dennis Lim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/travel/escapes/11Asbury.html | Seaside Resort of a Certain Age Enjoys an Eclectic Renaissance | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/baseball/11gehrig.html | The Iron Horse and the New Yorker Profile | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/travel/escapes/11block.html | On Tiny Block Island, Summer Lasts Longer | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/automobiles/collectibles/13LIST.html | Packard Dreams: The 7 Postwar Concept Cars | False | By Fred Heiler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11haydn.html | Haydn Recordings: A Legacy Reconsidered | False | By Anthony Tommasini, Allan Kozinn, Steve Smith and Vivien Schweitzer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13stop.html | A Taste of Poland in Arty Brooklyn | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/automobiles/13ECOTIPS.html | Be a Tortoise, Not a Hare | False | By Robert Peele | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/automobiles/13MILEAGE.html | Mileage Champs See the U.S.A. at 67.9 M.P.G. | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13contagion-t.html | Are Your Friends Making You Fat? | False | By Clive Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11wolves.html | Wolves Arenâ€šÃ„Ã´t Making It Easy for Idaho Hunters | False | By William Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/automobiles/13MONITOR.html | The Driving Is in the Details | False | By Neil Dunlop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13surfacing.html | New Life in Ancient Peru | False | By Paul Brady | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13check.html | Hotel Review: Empire Hotel, New York | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13foraging.html | Store Review: Purificaciâ€šÃ¶Ã‰Ã±n Garcâ€šÃ¶Ã‰Ã¬a in Madrid | False | By Andrew Ferren | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13warsaw.html | Love. Death. Intrigue. Warsaw. | False | By Steve Dougherty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11island.html | New York Cityâ€šÃ„Ã´s â€šÃ„Ã²Birth Certificateâ€šÃ„Ã´: $24 and All That | False | By Edward Rothstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11harvard.html | Harvard and Yale Report Losses in Endowments | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/11redmen.html | Kansas Townâ€šÃ„Ã´s Values and Football Streak Endure | False | By Joe Drape | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/football/11giants.html | Giants Prepare for Redskins Tackleâ€šÃ„Ã´s Mean Game | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11mental.html | Immigrant Finds Path Out of Maze of Detention | False | By Nina Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/middleeast/11lebanon.html | Pick for Lebanese Prime Minister Withdraws | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11feinstein.html | Channeling a Chummier Time, in Tandem | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/15/health/research/15child.html | Childhood: Needless Suffering After Tonsil Surgery | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/theater/13theaterlist.html | Shakespeare, Singing and Solo Shows Galore | False | By Steven McElroy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/africa/11leone.html | High Toll Feared After Sierra Leone Ferry Sinks | False | By Adam Nossiter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/greathomesanddestinations/11living.html | Views to Love | False | By Bethany Lyttle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13scapes.html | When Vanderbilt Did Not Get His Way | False | By Christopher Gray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/theater/11theater.html | Theater Listings: Sept. 11 â€šÃ„Â® 17 | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11ford.html | Ford Backs Ban on Text Messaging by Drivers | False | By Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13theatnj.html | A Thoroughly Modern 1840s Identity-Theft Drama | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/economy/11norris.html | Accountants Misled Us Into Crisis | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/technology/internet/11books.html | Copyright Office Assails Googleâ€šÃ„Â´s Settlement on Digital Books | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11whiteout.html | Caught Between Ice and a Coldblooded Killer | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11bank.html | Morgan Stanley Announces New Chief | False | By Graham Bowley and Louise Story | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11women.html | In Toronto, Directing Is Clearly Womenâ€šÃ„Â´s Work | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/global/11pound.html | Bank of England Leaves Key Rate at a Record Low | False | By Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/television/11ellen.html | Choice of DeGeneres Stirs â€šÃ„Â²Idolâ€šÃ„Â´ Fans | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/11festivals.html | 400 Years Later, Another Dutch Island | False | By Melena Ryzik | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/theater/reviews/11oohrah.html | Back From War, Not at Peace | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11vogel.html | A Little â€šÃ„Â²Qâ€šÃ„Â´ Gets Its Day on the Block | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11antiques.html | Regimental Detritus Unearthed at Armory | False | By Eve M. Kahn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/11kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/dance/11dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/11spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11jayz.html | A Few Friends Stop by for Corporate Synergy | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11blake.html | The Palace of Excess Imagination | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11monet.html | Serenade in Blue | False | By Roberta Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts-BLOODYSELFPO_BRF.html | Bloody Self-Portrait Is Headed for Museum | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/television/11arts-AGOODSTARTFO_BRF.html | A Good Start for â€šÃ„Â²Gleeâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/television/11arts-MOVINGDAYISS_BRF.html | Moving Day Is Set for WQXR | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/americas/11hippo.html | Colombia Confronts Drug Lordâ€šÃ„Â´s Legacy: Hippos | False | By Simon Romero | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/11arts-SCHOOLDISTRI_BRF.html | School District Settles Lawsuit Over â€šÃ„Â²Rentâ€šÃ„Â´ | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/asia/11afghan.html | Britain Names Soldier Killed in Afghan Raid | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/11arts-MAKETHATSEVE_BRF.html | Make That Seven Paisley Nominations | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/music/11arts-SIGNERSIGNER_BRF.html | Music Director Stays on at Pittsburgh Orchestra | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/11arts-WOODSTOCKTHE_BRF.html | Woodstock the Musical | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11vermeer.html | A Humble Domestic Crosses the Sea | False | By Karen Rosenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/books/11book.html | When a Great-Grandmother Goes Bad | False | By Michiko Kakutani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/fashion/13social.html | No More Freebies, Uncle Bob | False | By Philip Galanes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11vitter.html | Obama Factor Plays to Senatorâ€šÃ„Â´s Advantage | False | By Campbell Robertson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/europe/11nuke.html | Russia Says Sanctions Against Iran Are Unlikely | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/television/11adoption.html | For Some Couples, the Goal Is Just â€šÃ„Â²Plus 1â€šÃ„Â´ | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/television/13ryzi.html | Case of the Neurotic TV Doppelgäˆï¿½SÃ¤Ÿnger | False | By Melena Ryzik | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11blind.html | Feeling Like Aliens in Their Own Land | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/television/13jens.html | Ken Burns, the Voice of the Wilderness | False | By Elizabeth Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11impact.html | Portrait of a Marriage: Eco-Geeks Unplugged | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/television/13schi.html | 10 Video Games You Can Count On | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/science/earth/11stern.html | Nations Remain Divided on Global Warming Policy, U.S. Negotiator Says | False | By John M. Broder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11other.html | Chess and Other Games With Your Wifeâ€šÃ„Ã´s Lover | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11gogol.html | Relentless Ringmaster of an Ecstatic Circus | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11men.html | Del Potro Defeats Clic to Reach Semifinals | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/politics/11utah.html | District Relents on Obama Talk | False | By Dan Frosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11republic.html | Theft Charges for Ex-Owner of Factory | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-10 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11beyond.html | A District Attorney in the Hot Seat | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/science/earth/11quake.html | German Geothermal Project Leads to Second Thoughts After the Earth Rumbles | False | By Nicholas Kulish and James Glanz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11nyc.html | A Trauma That Rippled Outward | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11notforgotten.html | Trouble South of the Border | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11give.html | Double the Sadness | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11tango.html | Dancing Around Jewish Traditions | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11walt.html | An Animated Look at Latin America | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/media/11seinfeld.html | Judge Rejects Copyright Suit Against Jessica Seinfeld | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11painter.html | A Closer Look at an Abstract Expressionist | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/baseball/11kepner.html | Opponents Agree: Jeter Plays the Right Way | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/movies/11skip.html | Yuk-Yuk Stories | False | By Rachel Saltz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/media/11ratings.html | Media Group to Research New Methods for Ratings | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11mta.html | Senate Confirms New M.T.A. Chairman After Giving Him a Taste of Its Acrimony | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11device.html | At Medtronic, a Profit Goal for Training | False | By Barry Meier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/politics/11wilson.html | In Hecklerâ€šÃ„Ã´s District, Support for the Outburst | False | By Robbie Brown and Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11gop.html | Manhattan Lawyer Is Poised to Become the Stateâ€šÃ„Ã´s Next G.O.P. Chairman | False | By Danny Hakim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/asia/11military.html | Obama Faces Doubts From Democrats on Afghanistan | False | By Eric Schmitt and David E. Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11priest.html | Ex-Priest Challenges Abuse Conviction on Repressed Memories | False | By Katie Zezima and Benedict Carey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/asia/11contractor.html | 2 Say They Reported Abuses at Embassy | False | By Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/global/11magna.html | Magna Set to Win G.M.â€šÃ„Ã´s European Unit, Fulfilling Its Founderâ€šÃ„Ã´s Dream | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/style/11fashion.html | High Fashion Faces a Redefining Moment | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11doubles.html | Stephens, a Promising Junior, Is Buffeted by Reality | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/health/policy/11health.html | Democrats Seem Unified by Obamaâ€šÃ„Ã´s Speech | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/arts/design/11flanagan.html | Barry Flanagan, British Sculptor of Sly Works, Dies at 68 | False | By Roberta Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/health/11vaccine.html | One Vaccine Shot Seen as Protective for Swine Flu | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11investors.html | Cautiously, Small Investors Edge Back Into Stocks | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/science/earth/11passage.html | Arctic Shortcut Beckons Shippers as Ice Thaws | False | By Andrew E. Kramer and Andrew C. Revkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/health/policy/11fiscal.html | Automatic Cuts Could Help Push Past a Health Hurdle | False | By Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/media/11paper.html | Lots of Fee Ideas for Media Online | False | By Richard Pá´šÂ©rez-Peá´šÂa | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/politics/11brfs-REGULATORISC_BRF.html | Regulator Is Confirmed | False | By Bernie Becker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11brfs-POLICEREVIEW_BRF.html | Massachusetts: Police Review | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/11brfs-CHARGESOFPRI_BRF.html | Charges of Prison Sex Double | False | By Charlie Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/us/politics/11brfs-FLORIDASENAT_BRF.html | Florida Senator Is Sworn In | False | By Bernie Becker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/11olympics.html | Obama Is Being Recruited By Chicago Olympic Group | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/science/space/11brfs-NASATESTSNEW_BRF.html | NASA Tests New Rocket Stage | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11court.html | Millions in Rebates at Stake in Rent Case Before Top Court | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11ravitch.html | Stateâ€šÃ„Âs Top Court Ready to Hear Challenge to Appointment of Lieutenant Governor | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11baez.html | Often-Absent Bronx Councilwoman Fights for Political Survival | False | By Ray Rivera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/football/11nfltv.html | Blacked-Out Games to Be Shown as Reruns on N.F.L. Web Site | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/media/11fox.html | John Stossel Leaving ABC for Fox Business | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11sandomir.html | Shriver Wins Sideline Blather Award in a Tie Breaker | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/style/11nightout.html | Attempting a Stimulus Package for Clothing Retailers | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11comptroller.html | Councilman Attacks Rivals in Final Primary Debate for Comptroller | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11ethics.html | Senate G.O.P. Blocks Stronger Albany Ethics Rules | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/media/11batten.html | Frank Batten Sr., Media Executive and Founder of Weather Channel, Dies at 82 | False | By Dennis Hevesi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/health/policy/11insure.html | Presidentâ€šÃ„Âs Speech Allays Some Fears in the Health Insurance Industry | False | By Reed Abelson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/golf/11golf.html | Players Competing With a Sense of Urgency | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11hovde.html | Carl F. Hovde, Former Columbia Dean, Dies at 82 | False | By Dennis Hevesi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/europe/11briefs-turkbf.html | Turkey: Kurdish Studies Approved | False | By Sebnem Arsu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/11briefs-eubf.html | European Delegation to Visit Zimbabwe | False | By Stephen Castle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13durbin.html | Dazzling Performances to Gild the Rääâ€šÂ¬â€šÂ¢s | False | By Karen Durbin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11cars.html | Limo Drivers at U.S. Open Are Running on Empty | False | By John Branch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13alscorr.html | Correction: For Vivaldi, Many More Seasons | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/europe/11bohr.html | Aage Bohr, Physicistâ€šÂ„Â´s Son Who Won Nobel, Dies at 87 | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11krakauer.html | To Save Afghanistan, Look to Its Past | False | By Ansar Rahel and Jon Krakauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11fri1.html | A Clear Responsibility | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11fri2.html | Immigrants, Health Care and Lies | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11fri3.html | The Court and Campaign Finance | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11fri4.html | Eight Years Later | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11health.html | Reviews of Obamaâ€šÂ„Â´s Speech on Health | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11iraq.html | Improving Iraqi Security | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11brooks.html | The Dime Standard | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/opinion/11sanderson.html | After the Storms, an Island of Calm â€šÂ„Â® and Resilience | False | By Eric Sanderson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/homevideo/13dvds.html | Glittering Ghosts of Cinema Past | False | By Charles Taylor and Stephanie Zacharek | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/pageoneplus/11corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/pageoneplus/11corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/nyregion/11shoot.html | 2 Are Killed and 1 Is Wounded in a Brooklyn Drive-By Shooting | False | By Anahad Oâ€šÂ„Â´Connor and Colin Moynihan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/football/11nfl.html | Tannenbaum Admits Jets Hid Injury to Favre | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/movies/13darg.html | Exploring New Routes to the Indies | False | By Manohla Dargis and A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/business/11views.html | Winners and Losers One Year Later | False | By Rob Cox | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/asia/12korea.html | North Korea Trims Demands on Wages at Border Factories | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/baseball/11mets.html | Metsâ€šÂ„Â´ Parnell Keeps Auditioning, and Struggling | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/pageoneplus/11corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/pageoneplus/11corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11oudin.html | Oudin Finds Success at U.S. Open Brings Scrutiny Also | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/europe/11briefs-turingbrf.html | Britain: Apology to Gay Mathematician | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/pageoneplus/correct:ons.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/arts/12ihtrcartrays.html | Taking Gold and Silver Into the Light | False | By CLAUDIA BARBIERI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/sports/autoracing/12iht-SRTEAMS.html | 'Make It New' Is the Golden Rule for Great Teams | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/arts/12iht-melik12.html | Porcelain and Pottery Keep Collectors Spellbound | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/opinion/12iht-edabraham.html | Waiting for Answers | False | By DAVID S. ABRAHAM | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/arts/12iht-rcartech.html | At Last, Artists Harness the Internet | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/arts/12iht-rcartkent.html | Finely Drawn Lines Tell Powerful Stories | False | By DANA MICUCCI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/opinion/12iht-edreid.html | Beyond the Crisis | False | By JOHN REID | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/sports/autoracing/12iht-prix.html | Crash Story From Driver Takes a Turn for Renault | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/sports/autoracing/12iht-SRFOTOGS.html | The Fine Art of Taking Shots in the Fast Lane | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/opinion/12iht-edlet.html | Sitting Ducks in Afghanistan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/world/americas/12iht-currents.html | Democracy 2.0 Awaits an Upgrade | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/world/europe/12iht-slovenia.html | Slovenia Lifts Opposition to Croatia Talks With the E.U. | False | By STEPHEN CASTLE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 2009-09-12 | https://www.nytimes.com/2009/09/12/arts/12iht-conway.html | Italy's Enigmatic Bohemians | False | By RODERICK CONWAY MORRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/football/11steelers.html | In N.F.L. Opener, Steelers Win but Suffer a Big Hit | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/pageoneplus/11corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/sports/tennis/11huber.html | Huber, Doubles Champion, Rebuilds Her Career and Others'‚Ä‚Äô Lives | False | By John Branch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/world/asia/12pstan-.html | Pakistan Says It Has Seized Taliban Spokesman | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/culture/13rawsthorn.html | Mr. & Mrs. Wizard | False | By Alice Rawsthorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13sutton.html | Danceteria | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13originals.html | Jun Takahashi | Undercover Agent | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13musthavesa.html | Seeking Closure | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13instore.html | A Place in the Sun | False | By Sandra Ballentine | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13coveri.html | Smooth Operator | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13grant.html | The Perfect Fit | False | By Glenn Waldron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13hasidic.html | Now Plugging My Yiddishe Tailor | False | By Sarah Kleinberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/mens-fashion/13playboy.html | A Rabbit Redux | False | By Edward Helmore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13style.html | Music City, U.S.A. | False | By Christine Muhlke | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13motor.html | Now Revving: A Custom Bike | False | By Cator Sparks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13loebach.html | Craft Fare | False | By Monica Khemsurov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13collectibles.html | The New Collectibles | False | By Sandra Ballentine | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/mens-fashion/13crosscurrents.html | Veiled Threads | False | By Suzy Menkes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13videoart.html | Screen Savers | False | By Maura Egan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13words.html | Talk | False | By Horacio Silva | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13mag.html | The Magnificent Seven | False | By Lee Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13leather.html | Now Coveting Smart Bombers | False | By Alexandra Marshall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13lijperw.html | The Randy Dandy | False | By Grazia Dâ€šÃ„Â´Annunzio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/mens-fashion/13cabournw.html | The Explorerâ€šÃ„Â´s Club | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13musthaves.html | True Blue | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/mens-fashion/13turn.html | Man of Mystery | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/mens-fashion/13mcqueen.html | General Lee | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13strip.html | Get Smart | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13brookes.html | The Brothers Grim | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13comme.html | Turning Japanese | False | By Glenn Waldron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13collage.html | Rick Owens | False | By Alix Browne | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13tymans.html | Seeing Is Believing | False | By Monica Khemsurov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13moth.html | Out of Mothballs | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13lijperi.html | The Randy Dandy | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13key.html | Now Joining the Key Club | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13neogeo.html | Geo-Graphic | False | By Alix Browne | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13turna.html | Its All About … | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13return.html | Gray Matters | False | By ROBERT E. BRYAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13jadaye.html | Male Order | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13watchesg.html | Cash for (Rose) Gold | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13contributors.html | Contributors | False | By Stephen Heyman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/culture/13wakefield.html | Everything Is Curated | False | By Horacio Silva | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13brubach.html | Make Room for Daddy | False | By Holly Brubach | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/t-magazine/mens-fashion/13watchesw.html | Down Sizing | False | By David Colman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13takeaway.html | Check, Please! | False | By ARMAND LIMNANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/style/tmagazine/13cabournt.html | Jacket Required | False | By Bruce Pask | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/asia/12taiwan.html | Life Sentence for Taiwan Ex-President | False | By Edward Wong | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/12markets.html | Gold Reaches New Highs as Shares End Day Lower | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/football/13rookie.html | As Rookie Quarterback, Jetsâ€šÃ„Â´ Sinchez Blazes New Path | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15obfiber.html | Fibers in a Cave Point to Ancient Craft Work | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/health/12patient.html | After a Diagnosis, Someone to Help Point the Way | False | By Lesley Alderman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/middleeast/12mideast.html | Rockets Fired From Lebanon Hit Israel | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13letters.html | Letter: Downside of Pack Animals | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/ncaafootball/12michigan.html | Return to Relevance for the Michigan-Notre Dame Rivalry | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/12potomac.html | Coast Guard Drill, Misunderstood, Sets Off 9/11 Scare | False | By Scott Shane and Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/africa/12uganda.html | Rare Uganda Unrest Centers on Local King | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/asia/12script.html | South Korea's Latest Export: Its Alphabet | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13Explorer.html | In Texas, Seeing the West as It Was | False | By Jim Atkinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/middleeast/12iran.html | Iranâ€šÃ„Â´s Supreme Leader Issues New Warning | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13journeys.html | The Cumberland Gap, the Notch America Squeezed Through | False | By Nancy Kriplen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/ncaafootball/12usc.html | Ohio State Looms, but Doesnâ€šÃ„Â´t Scare U.S.C. Freshman Quarterback Barkley | False | By Billy Witz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/global/12ikea.html | Ikea Tries to Build Public Case Against Russian Corruption | False | By Andrew E. Kramer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13next.html | Surfers Are Here! El Salvador Sheds Its Image | False | By Bonnie Tsui | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/12slay.html | Abortion Protester Is Killed in Michigan | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/travel/13headsup.html | An Art Collection Lands in Italy | False | By Jessica Donati | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13Living.html | A Cozy Town That Appeals to All Generations | False | By Dave Caldwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13letters-t-THEDEADLYCHO_LETTERS.html | The Deadly Choices at Memorial | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/your-money/mortgages/12money.html | Seven New Rules for the First-Time Home Buyer | False | By Ron Lieber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13HUNT.html | These Apartment Hunters Are the Happy Renters | False | By Joyce Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13cov.html | Business Moves Home | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13mort.html | Loan Numbers a Touch Away | False | By Bob Tedeschi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13FOB-WWLN-t.html | What Makes a Woman a Woman? | False | By Peggy Orenstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/commercial/13SqFt.html | Jonathan Durst | False | By Vivian Marino | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13FOB-Q4-t.html | Family Man | False | By Deborah Solomon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13deal1.html | Family Row | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13deal2.html | Soap Opera Star Forsakes New York | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/ncaafootball/12marist.html | Oh, the Places Marist Football Will Go | False | By Brian Heyman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13deal3.html | Maybe It Lacks a Nursery? | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13habi.html | Meow Spoken Here | False | By Constance Rosenblum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13FOB-OnLanguage-t.html | Bending the Curve | False | By William Safire | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13wczo.html | Is That Tub a Planter or an Eyesore? | False | By Lisa Prevost | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13Njzo.html | Wanted: â€šÃ„Â²Keeper of the Flameâ€šÃ„Â´ | False | By Antoinette Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13Lizo.html | The Student-Housing Squeeze | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13fob-consumed-t.html | Pizza With a Point | False | By Rob Walker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/realestate/13post.html | Designed, Delivered and Sealed | False | By Alison Gregor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13Drabble-t.html | Dame of the British Interior | False | By Daphne Merkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/education/13language.html | Foreign Languages Fall as Schools Look for Cuts | False | By Winnie Hu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13lives-t.html | The Tractor Driver or the Pothead? | False | By Rhoda Janzen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13FOB-ethicist-t.html | Full Disclosures on the Job | False | By Randy Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/12olympics.html | First Lady, Not Obama, Will Help Chicagoâ€šÃ„Â´s Bid | False | By Rachel L. Swarns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/football/12palmers.html | Brothers on the Bengals: The Palmers Are the â€šÃ„Â²Otherâ€šÃ„Â´ Quarterbacks | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16mini.html | Giving an Old Friend a New Lease on Life | False | By Mark Bittman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16appe.html | Using Summerâ€šÃ„Â´s Final Gifts | False | By Melissa Clark | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/161arex.html | Green Tomato Soup With Bacon and Brioche Croutons | False | By Melissa Clark | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12emmeline.html | Mid-19th-Century Tale With Oedipal Plot Twist | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/technology/12shortcuts.html | Repair Options for Ailing Electronics | False | By Alina Tugend | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/12fdr.html | New Details on Roosevelt and Response to Holocaust | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13artwe.html | 19th-Century Visions of New Yorkâ€šÃ„Â´s Splendor | False | By Benjamin Genocchio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13musicwe.html | Jazz Orchestra Cuts Back, but Not on Its Ambitions | False | By Phillip Lutz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dinewe.html | A Focus on Health, and a Taste for Variety | False | By Emily DeNitto | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12wordless.html | Chamber, Indie Rock and Much in Between | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/dance/12rigal.html | One Manâ€šÃ„Â´s Wordless Battle With Claustrophobia | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/arts/13alsmail-DISGRACE_LETTERS.html | â€šÃ„Â²Disgraceâ€šÃ„Â´: A Theme Is Dropped | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/12charts.html | Around the World, Stock Markets Fell and Rose, Together | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12groundzero.html | 9/11â€šÃ„Â´s Litany of Loss, Joined by Another Name | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/12change.html | A Year Later, Little Change on Wall St. | False | By Alex Berenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/11/health/policy/12beliefs.html | In Health Care Battle, a Truce on Abortion | False | By Peter Steinfels | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/television/12harris.html | How Heâ€šÃ„Â´ll Meet the Emmys: Confidently | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/politics/12obama.html | Obama Extols the â€šÃ„Â²True Spiritâ€šÃ„Â´ of Sept. 11 | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13espada.html | The Mutineer Becomes the Captain | False | By Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/media/12paper.html | Washington Post Executive Quits After a Faux Pas | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13espadatime.html | If at First You Donâ€šÃ„Â´t Succeed, Run, Run Again. And Again. | False | By Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12walden.html | A Jazz Saxophonist Who Embraces Earnestness | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13routine.html | Church, Work and a Yankees Nightcap | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13open.html | Chronicle of a Changing City | False | By Lizette Alvarez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-11 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/politics/12santafe.html | Gov. Richardsonâ€šÃ„Â´s Future Is Again Talk of Santa Fe | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/europe/12tajik.html | On Web, Storeroom Crooner From Tajikistan Is a Star | False | By Ellen Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13books.html | Titles Fit for a 400th Anniversary | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13critic.html | What Not to Wear When Worrying About the Flu | False | By Ariel Kaminer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/12pittsburgh.html | 6 Groups Sue Pittsburgh for Protest Permits | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/movies/12sorority.html | Sisterhood of Trash-Talking Pranksters | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/science/earth/12timber.html | Environmental Groups Spar Over Certifications of Wood and Paper Products | False | By Mireya Navarro | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12memorial.html | Museum to Address Role of Hijackers | False | By Manny Fernandez | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13about.html | Without Health Care, One Burger From Ruin | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dancect.html | Across Great Divide, East Meets West at Mystic Ballet | False | By Sylviane Gold | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13choirnj.html | Creating a Soundtrack for Shakespeare | False | By Tammy La Gorce | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/dance/12nejman.html | Still Swiveling and Circling, but Now to a Softer Score | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13artsli.html | A Study of Birds, in Black and White | False | By Benjamin Genocchio | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13artct.html | Amazing Stories: Emotionally Charged Narrative in Pictures | False | By Benjamin Genocchio | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13hotelli.html | North Fork Was a Vacation Hot Spot a Century Ago | False | By James Kindall | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13perunj.html | Celebrating Peruvians Far From Home | False | By Mary Jo Patterson | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/12bank.html | U.S. Shuts Corus Bank of Chicago | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/television/12leno.html | Pushed From Late Night, Leno Is Set for Prime Time | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/europe/12briefs-France.html | France: Critics Ask Official to Quit | False | By Nadim Audi | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/europe/12briefs-Russia.html | Russia: Deciding Candidacy Jointly | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dinenj.html | Leave the Table Satisfied (but Without the Wine) | False | By Karla Cook | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dinect.html | Traditional Greek Fare in a Sophisticated Setting | False | By Patricia Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dineli.html | Asian Favorites, Once You Find Them | False | By Joanne Starkey | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dinitewe.html | Daily Bread, at Last | False | By M. H. Reed | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dintenj.html | Unusual Place for a Tent | False | By Kelly Feeney | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dinteli.html | A Roadside Harvest | False | By Susan M. Novick | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13dintect.html | Handmade and Spiced to Taste | False | By Christopher Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/global/12opel.html | Charges of Protectionism Greet G.M.â€šÃ„Â´s Deal on Opel | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12bigcity.html | Summer Comes to a Close in a Rooftop Eden That May Not See Spring | False | By Susan Dominus | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/politics/12wilson.html | Hecklerâ€šÃ„Â´s Behavior May Bring Action in House | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/movies/12tyler.html | Love, Loss, Redemption and a Lot of Singing, Too | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/science/space/12shuttle.html | Shuttle Glides to a California Landing | False | By William Harwood | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12kings.html | Norwegian Fingerpickers, Ruminating on Their Craft and Feelings | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/middleeast/12dubai.html | For a Bounced Check in Dubai, the Penalty Can Be Years Behind Bars | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/dance/12peck.html | Participation Is Required, but Grading Is Pass-Fail | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/12arts-PENMAKESAPPE_BRF.html | PEN Makes Appeal to Yale Press | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/television/12arts-TIERNEYWITHD_BRF.html | Tierney Withdraws From â€šÃ„Â´Parenthoodâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/books/12arts-EBOOKOFKENNE_BRF.html | E-Book of Kennedy Memoir Is Postponed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12arts-AJACKSONTRIB_BRF.html | A Jackson Tribute Is Rescheduled | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/television/12arts-VAMPIREDIARI_BRF.html | â€šÃ„Â´Vampire Diariesâ€šÃ„Â´ Makes Its Mark | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/12hospital.html | Review of Patient Deaths After Hurricane | False | By Campbell Robertson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12arts-BEATLESSELLS_BRF.html | Beatles Sell Strongly | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/global/12tires.html | U.S. Adds Tariffs on Chinese Tires | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/movies/12arts-MOTIONPICTUR_BRF.html | Motion Picture Academy Announces Early Honors | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/baseball/12doping.html | Baseball Is Said to Choose Not to Discipline Rodriguez | False | By Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/12nocera.html | Lehman Had to Die So Global Finance Could Live | False | By Joe Nocera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/crosswords/bridge/12card.html | Teams From China and England Take Titles | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12ravitch.html | Top Judges Express Doubt on Challenge to Governor | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/business/12drug.html | Jury Deadlock Ends a Trial Over Merckâ€šÃ„Â´s Bone Drug | False | By Natasha Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/music/12princeton.html | Theyâ€šÃ„Â´re Not Afraid of Virginia Woolf | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/middleeast/12nuke.html | U.S. to Accept Iranâ€šÃ„Â´s Proposal to Hold Face-to-Face Talks | False | By Mark Landler and David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/12flu.html | Vaccine Supply May Miss Swine Flu Peak | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12race.html | Running on Obama Fuel, Upstart Takes on the Old Guard in Queens | False | By Anne Barnard | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/health/policy/12dole.html | Dole, Politics Aside, Pushes for Health Care Plan | False | By Katharine Q. Seelye | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12metjournal.html | A Fine New Field Lifts Spirits | False | By Winnie Hu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/health/policy/12lobby.html | Groups Back Health Reform, but Seek Cover | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/movies/12clooney.html | Film Festival Gets a Double Dose of Star Power | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/baseball/12yankees.html | Jeter Passes Gehrig as Yankees Hits Leader | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/technology/business-computing/12pc.html | Goodbye, Gobbledygook | False | By Ashlee Vance | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/us/12list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/12leibovitz.html | Agreement Gives Leibovitz More Time to Repay Loans | False | By Allen Salkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/world/asia/12secure.html | Company Kept Kabul Security Contract Despite Record | False | By Ginger Thompson and Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/books/12hawk.html | Grandpa Had His Own Sphere of Influence | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/tennis/12bulloy.html | With Spring in His Step, a Senior Citizen Works the Junior Matches | False | By John Branch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12trailer.html | Everybody (Especially the Mayor) Loves a Color-Coordinated Parade | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12elders.html | A Day at the Senior Center: Belly Dancing and a Stump Speech | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/arts/12gelbart.html | Larry Gelbart, Writer of Comedy, Dies at 81 | False | By Robert Berkvist | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/basketball/12nba.html | As Usual, the Most Memorable Shots Are Jordanâ€šÃ„Â´s | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/tennis/12women.html | Menáâ€šÃ„Â´s Final Moved to Monday in Revised U.S. Open Schedule | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12blow.html | Fired Up? Ready to Fight? | False | By Charles M. Blow | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/pageoneplus/12corrections-001.html | Corrections | False | | | | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/pageoneplus/12corrections-002.html | Corrections | False | | | | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/baseball/12curry.html | Jeterâ€šÃ„Â´s Pursuit of Gehrig Recalls Ripkenâ€šÃ„Â´s Streak | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/pageoneplus/12corrections-003.html | Corrections | False | | | | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/golf/12golf.html | Harrington Takes Risks, Thinking Only of the Rewards | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12sat1.html | That September Deadline | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12sat2.html | The Problem of Sex Offenders | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12sat3.html | Corruption in Concrete | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12sat4.html | The Nose, the Bouquet, the Potato | False | By Francis X. Clines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/l12pollan.html | Putting America on a Healthier Diet | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/l12nelson.html | A Plea From a Senator to Free Prisoners in Iran | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/l12wtc.html | On 9/11, Silence... | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12collins.html | Parsing Mr. Wilsonâ€šÃ„Â´s Apology | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12herbert.html | The Wild Card | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/opinion/12meacham.html | Our Reporter, Ahmadinejadâ€šÃ„Â´s Prisoner | False | By Jon Meacham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/baseball/12vecsey.html | Applause Is Appropriate Response | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/fashion/12REVIEW.html | The First Few Strides Are Looking Good | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/baseball/12phillies.html | With Lidge Far From Perfect, Phillies Shuffle Bullpen | False | By Jerã´šÃ© Longman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/realestate/13rcxn.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/fashion/12DIARY.html | Aware of the Homeless? Well, You Could Say That | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/sports/tennis/12federer.html | A Season Continues to Break in Federerâ€šÃ„´s Favor | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/12/nyregion/12friedlander.html | Gerhart Friedlander, Nuclear Chemist, Dies at 93 | False | By Vicki Glaser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13kids.html | Why Canâ€šÃ„´t She Walk to School? | False | By Jan Hoffman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13corner.html | Lessons Learned at Goldman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13lehman.html | Tales From Lehmanâ€šÃ„´s Crypt | False | By Louise Story and Landon Thomas Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13brickbreaker.html | The Phone Beckons: Got Game? | False | By Douglas Quenqua | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13genb.html | In Her 50s, Looking for Love | False | By Michael Winerip | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13Scxn.html | Correction: For Him, the Web Was No Safety Net | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13night.html | King of His Element | False | By Jamie Diamond | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13love.html | Making Room for My Junk Man | False | By Susan Shapiro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13BOITE.html | A Feast for the Eyes and Ears | False | By Deborah Schoeneman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/othersports/12sportsbriefs-classic-001.html | Rachel Alexandraâ€šÃ„´s Owner Says No to Breedersâ€šÃ„´ Cup | False | By Joe Drape | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/health/policy/13address.html | Seeking to Woo the Insured, Obama Cites Risk of Losing Coverage | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/politics/13hill.html | Congress Canâ€šÃ„´t Rely on Public Opinion | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13giridharadas.html | â€šÃ„´Athensâ€šÃ„´ on the Net | False | By Anand Giridharadas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13nagourney.html | Politics and the Age Gap | False | By Adam Nagourney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13gekko.html | Fast-Forwarding Gordon Gekko | False | By Gretchen Morgenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/baseball/13redsox.html | Red Sox Bullpen Egos Find Common Ground in Push for Playoffs | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/asia/13afghan.html | 39 Afghans and 5 G.I.â€šÃ„´s Are Killed in Attacks | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/tennis/13club.html | No Secret Handshakes, but for Gameâ€šÃ„´s Elite, Exclusive Club Is a Bond of Achievement | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13water.html | Clean Water Laws Are Neglected, at a Cost in Suffering | False | By Charles Duhigg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13waterside.html | How Safe Is Your Water? | False | By Cornelia Dean | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/politics/13protestweb.html | Thousands Rally in Capital to Protest Big Government | False | By Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/13inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13levy.html | The Retreat of the Tongue of the Czars | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13lohr.html | At Your Fingers, an Oxford Don | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/tennis/13men.html | After Delay, Nadal Makes Quick Work of González | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/economy/13manufacture.html | In Wisconsin, Hopeful Signs for Factories | False | By Peter S. Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13drummer.html | Giving Ramadan a Drumroll in Brooklyn at 4 A.M. | False | By Kirk Semple | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/13elk.html | Walter Palmer Stalks Beast With an Eye on the Record Book | False | By Michael Brick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13word.html | â€šÃ„Ã²An Epidemic of Capital Destructionâ€šÃ„Ã´ | | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13backthen.html | Sept. 10, 1909 | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13reading.html | Reading File | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13lawyers.html | A Legal Battle: Online Attitude vs. Rules of the Bar | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/tennis/13vecsey.html | For Some Teenage Athletes, Early and Hasty Life Lessons | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/baseball/13jeter.html | Even in Class A, Posada and Pettitte Sensed What Was to Come With Jeter | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13vows.html | Beth Ashley and Rowland Fellows | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13moffett.html | Mary Moffett, Terrence Keaney | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13DILLINGER.html | Michael Dillinger, Stacy Gerber | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13karpf.html | Kimberly Karpf, Andrew Skelton | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13mckune.html | Sarah McKune, Anthony Pirraglia | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13borsh.html | Anna Borshchevskaya, Michael Rubin | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13malkin.html | Victoria Malkin, David Mikics | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13Crofford.html | Marsha Crofford and Jason Bitter | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13albert.html | Miriam Albert and James Lyman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13hush.html | Katie Hush, Carol Románâ€šÃ´n | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/football/13seconds.html | Some Busy Routes in the Off-Season | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13KWON.html | Minna Kwon, Colin Brooks | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13ALBOHER.html | Marci Alboher, Jay Goldberg | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13levison.html | Julie Levison, Joshua Roffman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13RUDE.html | Joann Rude, James VanDerpoel | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13mrazek.html | Susannah Mrazek, Frederick Beck III | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/economy/13excerpt.html | Big Spenders? They Wish | False | By Peter S. Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13CARPENTER.html | Deacon Carpenter, James Kuhner | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/13sail.html | Classic Yachts Ride Wind and Waves in Return to Newport | False | By Chris Museler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13orban.html | Bodine Orban, Alexis Boling | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13mancuso-.html | Rebecca Mancuso, Andrew Brunswick | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13vaughn.html | Chelsea Vaughn, Anthony Showalter | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13mistretta.html | Laura Mistretta, Nathaniel Kirk | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13cohen.html | Suzanne Cohen, Janet Chan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13gret.html | But Who Is Watching Regulators? | False | By Gretchen Morgenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13alvarez.html | Amelia Alvarez, Mark Champion | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13murtha.html | Kathleen Murtha, Rainer KirchgäˆsÄˆssner | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13KAUFMAN.html | Jessica Kaufman, Christopher Anderson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13SABELHAUS.html | Alexa Sabelhaus, Gerardo Fulvio Talamo | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13mackenzie.html | Patricia MacKenzie, Brent Ridge | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13MULBAUER.html | Michelle Mulbauer, David Kull | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13WHITE.html | Carol White, Gordon Fields | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13feeney.html | Elizabeth Feeney, Donald Garrett II | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13ARNOLD.html | Elizabeth Arnold, Christian Rovsek | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13marr.html | Amanda Marr and Kyusik Chung | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13gustafson.html | Erin Gustafson, David Curtiss | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13devine.html | Kathleen Devine, David Newman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13unboxed.html | Wall Streetâ€šÃ„Ã´s Math Wizards Forgot a Few Variables | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13RANDOLPH.html | Catherine Randolph, William Ulrich | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13ETCHEN.html | Katharine Etchen, Samuel Couillard | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13silverman.html | Miriam Silverman, Adam Green | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/baseball/13mays.html | When the Yankees Were Not Ready for Willie Mays | False | By John Klima | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13snell.html | Kaja Snell, Daniel Meade Jr. | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13BRASUNAS.html | Wendy Brasunas, Hans Heilbut | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13wartofsky.html | Michael Wartofsky and Imtiyaz Hussein | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13jaeckle.html | Kirsten Jaeckle, Gary Steinhauer | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/football/13injuries.html | Some N.F.L. Injuries May Hurt More Than Others | False | By Bill Barnwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13schwadron.html | Julia Schwadron, Josh Dick | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13Verea.html | Vickie Verea, Matthew Hall | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/economy/13econ.html | Where Politics Donâ€šÃ„Ã´t Belong | False | By Tyler Cowen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/economy/13view.html | Flaw in Free Markets: Humans | False | By Robert H. Frank | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/football/13anderson.html | Rex Ryan Is Coaching Where He Once Played as a Child | False | By Dave Anderson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/baseball/13yankees.html | Burnettâ€šÃ„Ã´s One Bad Inning Dooms Yankees | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/l13college.html | Starting College? Words of Wisdom | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/13letts.html | Letters: Readers Respond on Kabanuck-Miller Wedding | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/middleeast/13iran.html | Iran Panel Says Prisoner Rape Charges Are False | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/europe/13moscow.html | New Chapter for Moscowâ€šÃ„Ã´s Toy Story | False | By Marianna Tishchenko | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/middleeast/13iraq.html | Deadly Blasts Rock Shiite Mosque in Baghdad | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/middleeast/13anbar.html | In Anbar Province, New Leadership, but Old Problems Persist | False | By Sam Dagher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/asia/13silver.html | In South Korea, Retirement Can Be Elusive | False | By SU-HYUN LEE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/asia/13japan.html | Japanâ€šÃ„Ã´s Victors Warily Prepare for Power | False | By Martin Fackler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/americas/13drought.html | Mexico Now Enduring Worst Drought in Years | False | By Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/football/13giants.html | Pads on, Gloves Off With the Giantsâ€šÃ„Ã´ Jacobs Poised to Go 16 Rounds | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/fashion/weddings/13morse.html | Molly Morse, Randy Rothstein | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/americas/13venez.html | Venezuela Says It Will Buy Russian Missiles | False | By Simon Romero | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/asia/13xinjiang.html | 3 Uighurs Convicted of Syringe Attacks, Heightening Tensions in Western China | False | By Edward Wong and Jonathan Ansfield | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13friedman.html | Policy Has to Match the Sacrifice | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/jobs/13boss.html | Not Just â€šÃ„Â²That Blind Personâ€šÃ„Â´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/jobs/13search.html | Subtle Cues Can Tell an Interviewer â€šÃ„Â²Pick Meâ€šÃ„Â´ | False | By Phyllis Korkki | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/health/policy/13plan.html | Public Option Fades From Debate Over Health Care | False | By Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13china.html | China Denounces New Tire Tariffs | False | By Edmund L. Andrews and Edward Wong | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/13dreger.html | Science Is Forcing Sports to Re-examine Their Core Principles | False | By Alice Dreger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/hockey/13rangers.html | Tortorella Eager to Make Rangers â€šÃ„Â´a Harder Teamâ€šÃ„Â´ | False | By Jeff Z. Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13kristof.html | The Body Count at Home | False | By Nicholas Kristof | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13wind.html | Turning to Windmills, but Resistance Lingers | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13cuba.html | Cuban Exileâ€šÃ„Â´s Plan for a Ferry From Miami to Havana Is Awaiting U.S. Approval | False | By Damien Cave | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/basketball/13bender.html | Lou Bender, Columbia Star Who Helped Popularize Basketball in New York, Dies at 99 | False | By Vincent M. Mallozzi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13bracelets.html | School Bans Bracelet Used in Sex Game | False | By Dan Frosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13warhol.html | Stolen Art by Warhol Is Sought in California | False | By Carol Vogel and Solomon Moore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13labor.html | Labor Leader Is Stepping Down Both Proud and Frustrated | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13marriage.html | Washington, Too, Joins States Divided Over Rights for Gay Couples | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13prison.html | California Passes Bill Addressing Prisons | False | By Solomon Moore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13backpage-CREATIVEPLAY_LETTERS.html | Letters: Creative Play | | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13backpage-OFMEDIAPESSI_LETTERS.html | Letters: Of Media Pessimism | | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/business/13backpage-LEGITIMATEEX_LETTERS.html | Letters: Legitimate Excuses? | | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13merkin.html | Richard Merkin, Painter, Illustrator and Fashion Plate, Dies at 70 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13cossette.html | Pierre Cossette, Who Brought Grammys to TV, Dies at 85 | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13fyi.html | Pioneering Principals | False | By Michael Pollak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13spotwe.html | The Art of Conversation | False | By Susan Hodara | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/crosswords/chess/13chess.html | Theyâ€šÃ„Â´re No Fun to Learn, but Endgames Lead to Wins | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/ncaafootball/13lions.html | Penn Stateâ€šÃ„Â´s Receivers Are Measuring Up | False | By Chris Hine | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-12 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13ehrenreich.html | The Recessionâ€šÃ„Â´s Racial Divide | False | By Barbara Ehrenreich and Dedrick Muhammad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/health/policy/13obama.html | Thousands Rally in Minnesota Behind Obamaâ€šÃ„Â´s Call for Health Care Overhaul | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/world/asia/13detain.html | U.S. to Expand Detainee Review in Afghan Prison | False | By Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/magazine/13corrections-00.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/tennis/13roof.html | U.S.T.A. to Decide on Roof Next Year | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/weekinreview/13corr.html | Correction: Women on the Verge of the Law: From Anita Hill to Sonia Sotomayor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13dowd.html | Boy, Oh, Boy | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13rich.html | Obamaâ€šÃ„¸Ã´s Squandered Summer | False | By Frank Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13sun1.html | Justice Delayed | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13sun2.html | The Rights of Gay Employees | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13sun3.html | A Clear Assault on the Press | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13sun4.html | Good Sense in Tennessee | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/l13health.html | Universal Health Care | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/l13torture.html | No Excuse for Torture | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13rosen.html | The Trial of John Roberts | False | By Jeffrey Rosen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/opinion/13turki.html | Land First, Then Peace | False | By Turki al-Faisal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/ncaafootball/13michigan.html | In One Drive, a Huge Gain for Michiganâ€šÃ„¸Ã´s Season | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13seaman.html | Norman Seaman, Filler of Concert Hallsâ€šÃ„¸Ã´ Odd Hours, Dies at 86 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/golf/13golf.html | With Course-Record 62, Woods Takes Command | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/us/13kelly.html | Fund-Raiser to Blagojevich Dies in Chicago | False | By Monica Davey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/tennis/13women.html | Clijsters Wins on Penalty Assessed on Williams | False | By Liz Robbins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/ncaafootball/13buckeyes.html | Trojansâ€šÃ„¸Ã´ Quarterback Passes His First Road Test | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/us/14iht-letter.html | Obamacare Can't Win an All-In Wager | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/world/europe/14iht-norway.html | Norway Votes as Coalition Finds Itself on Defensive | False | By WALTER GIBBS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/opinion/14iht-edletmon.html | Ignoring Essential Facts | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/world/africa/14iht-union.html | Europeans to Keep Sanctions on Zimbabwe | False | By BARRY BEARAK | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/opinion/14iht-oldsept14.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/fashion/14iht-rvang.html | Reinventing American Sportswear | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/opinion/14iht-edcohen.html | Get Real on Health Care | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/sports/soccer/14iht-SOCCER.html | The Darker Spoils of Stardom | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/fashion/14iht-rbarn.html | A Time to Sell Green, Not Greed | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/arts/14iht-design14.html | From Race Track to Road, a Sports Car Is Born | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 2009-09-14 | https://www.nytimes.com/2009/09/14/sports/autoracing/14iht-prix.html | Barrichello and Button Strike 1-2 Punch for Brawn at Monza | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/energy-environment/14borlaug.html | Norman Borlaug, Plant Scientist Who Fought Famine, Dies at 95 | False | By Justin Gillis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/nyregion/13yale.html | Items Seized in Search for Yale Student Who Disappeared Days Before Wedding | False | By Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/13/sports/basketball/13sportsbriefs-knicks.html | Knicks Sign 3 Players | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/music/14trey.html | A Lesson in Jamming for the Philharmonic | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/tennis/14veesey.html | Clijsters Shows Maturity in Championship Comeback | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/global/14trade.html | China Moves to Retaliate Against U.S. Tire Tariff | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/books/14maslin.html | Fasten Your Seat Belts, Thereâ€šÃ„Â´s Code to Crack | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/television/14layton.html | Ready, Set, Think: Mind-Benders That Arenâ€šÃ„Â´t So Easy to Classify (or Solve) | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/music/14rouge.html | Austrian Avant-Garde: Eerie Textures and Text | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/tennis/14men.html | Del Potro Dominates Nadal; Federer Awaits | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/14jack.html | An Aging Lion Reflects on His Glory Days | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/design/14lewitt.html | Subway Riders Are Greeted by a Blast of Sol LeWitt Color | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/crosswords/bridge/14card.html | A Bermuda Bowl Victory for the United States | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/music/14jayzfloater.html | The Sidewalk Comes Alive With Jay-Z | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/football/14jets.html | Jets Respond to the Voice of a New Era | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/music/14choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/baseball/14yankees.html | Matsui Makes Sure Ejections Donâ€šÃ„Â´t Stop Yankees | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/baseball/14mets.html | Metsâ€šÃ„Â´ Glimmer of Hope Quickly Fades | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/movies/14arts-TYLERPERRYDO_BRF.html | Tyler Perry Does Good (but Not All by Himself) | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/theater/14arts-TICKETSALESP_BRF.html | Ticket Sales Planned for Stage â€šÃ„Â²Spider-Manâ€šÃ„Â´ | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/television/14arts-NOAPOLOGIESI_BRF.html | No Apologies in Dispute Over Game With Cobain | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/television/14arts-ELLENDEGENER_BRF.html | â€šÃ„Â²Ellen Degeneres Showâ€šÃ„Â´ Faces Music Lawsuit | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/movies/14arts-LEBANONWINS_BRF.html | â€šÃ„Â²Lebanonâ€šÃ„Â´ Wins in Venice | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/television/14arts-HBOANDNBCDOM_BRF.html | HBO and NBC Dominate Early Emmy Awards | False | Compiled by Rachel Lee Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/music/14atp.html | Indie Rock Enhanced With Mildew | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/theater/14allen.html | Another Stage of Cancer: The Script | False | By Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/theater/reviews/14race.html | Itâ€šÃ„Â´s Radio, but a Face Matters | False | By Daniel M. Gold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/14bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/dance/14keigwin.html | One Piece (Composed by Steve Reich) and Two Visions | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/football/14giants.html | Offense Struggles to Score, but Giants Defeat Redskins | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/dance/14roundup.html | Dance in Review | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-13 | 0001-01-01 | https://www.nytimes.com/2009/09/14/health/policy/14audio.html | Listen to the Health Care Bill Read by Professional Voices | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14jobless.html | Tales From the Ranks of the Jobless | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14murdoch.html | News Corp. Setting Up an Internal Wire Service | False | By Tim Arango | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14sail.html | The Young Dutch Sailor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14insurance.html | Life Insurersâ€šÃ„Â´ Perspective | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14tobacco.html | Regulating Tobacco | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14archive.html | Interviews With Legends of Television Hit the Web | True | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14disney.html | Disney Plans â€šÃ„Â²Interactiveâ€šÃ„Â´ Updates in Theme Parks | False | By BROOKS BARNES and ANDREW J. MARTIN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14moore.html | At Toronto Film Festival, Cautions on Documentaries | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/us/14kansas.html | Welcome to Our Town. Wish We Werenâ€šÃ„Â´t Here. | False | By Susan Saulny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14saynow.html | Miley Cyrus Is on the Line Just for You | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/technology/internet/14facebook.html | Facebook Is Going for Some Twitter Sensibility | False | By Claire Cain Miller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/health/policy/14kidney.html | U.S. Cost-Saving Policy Forces New Kidney Transplant | False | By Kevin Sack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14register.html | Outrage Over Column on California Kidnapping | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/us/14memphis.html | Ex-Mayor of Memphis Starts Bid for Congress, Invoking Race in Campaign | False | By Robbie Brown | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14adcol.html | A Deluge by NBC to Promote Lenoâ€šÃ„Â´s New Show | False | By Stuart Elliott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/us/politics/14wilson.html | Lawmaker Says No New Apology for Outburst | False | By Kate Phillips | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14towns.html | A Party for Local Farming and Locally Grown Food | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/14views.html | A Mideast Fundâ€šÃ„Â´s Failing Fortunes | False | By Una Galani and Jeffrey Goldfarb | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/14ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/health/policy/14nonprofit.html | Nonprofit Groups Upset at Exclusion From Health Bills | False | By Stephanie Strom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14philly.html | Philadelphiaâ€šÃ„Â´s Newspapers Face a Big Court Date | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/education/14scores.html | Botched Most Answers on New York State Math Test? You Still Pass | False | By Javier C. Hernã´šÃ°ndez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/global/14coke.html | In Shanghai, Police Detain Former Worker at Coca-Cola | False | By David Barboza | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/tennis/14kramer.html | Jack Kramer, 88, Champion, Promoter and Powerful Force in Tennis, Is Dead | False | By Richard Goldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14carr.html | After Safe Exit, a Journalist Returns | False | By David Carr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14dutch.html | 400 Years Later, and Still Proud of New Amsterdam | False | By A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/world/middleeast/14contractors.html | Prosecutors in Iraq Case See Pattern by Guards | False | By James Risen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/technology/internet/14blog.html | Ad Shift Throws Blogs a Business Lifeline | False | By Claire Cain Miller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14bizweek.html | BusinessWeek, on the Block and Ailing | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/world/middleeast/14iran.html | Iran Opposition Leaderâ€šÃ„Ã´s Aide Is Freed | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14corr.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/football/14buttista.html | Worst News for Some N.F.L. Teams: Week 1 Counts | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14da.html | Morgenthau Is Present in Race to Replace Him | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/world/middleeast/14settlers.html | Resolve of West Bank Settlers May Have Limits | False | By Ethan Bronner and Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/economy/14bubble.html | Same Old Hope: This Bubble Is Different | False | By Catherine Rampell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14comptroller.html | Comptroller Candidates Look Far and Wide for an Edge | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14races.html | A Primer on Whoâ€šÃ„Ã´s Who in the New York Primaries | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14chart.html | The Three Candidates, All Democrats, Vying for the Seat | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/world/middleeast/14ideast.html | Son of Israelâ€šÃ„Ã´s First Astronaut Dies During Air Force Course | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14yale.html | Police Seeking Missing Yale Student Find Body | False | By Andy Newman and Lynnley Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/us/14drought.html | Eyes Turn to Mexico as Drought Drags On | False | By Randal C. Archibold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14billboards.html | Billboards Spur a Fight: Free Speech vs. Beauty | False | By Dominick Tao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/14big.html | U.S. Is Finding Its Role in Business Hard to Unwind | False | By Edmund L. Andrews and David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14magna.html | Copy of Magna Carta Travels to New York in Style | False | By Eve M. Kahn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14monserrate.html | Monserrate Due in Court in Slashing of Companion | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/ncaafootball/14colleges.html | Freshman Quarterbacks Forcier and Barkley Pass Major Tests | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/us/14abortion.html | Slain Abortion Opponent â€šÃ„Ã²Loved the Controversyâ€šÃ„Ã´ His Protests Generated | False | By Mary M. Chapman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14moynihan.html | Amtrak Deal May Revive Moynihan Station | False | By A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14mon1.html | Reforming the Financial System | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14health.html | Couch Potatoes Are Next Challenge for Health Chief | False | By Anemona Hartocollis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/nyregion/14tompkins.html | Park Loses Its Mayor; Many Lose a Friend | False | By Colin Moynihan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14crocker.html | Terms of Engagement | False | By Chester A. Crocker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/tennis/14serena.html | Serena Williams Fined; Suspension Is Possible | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/fashion/14REVIEW.html | A Varied Skyline Enlivens the View | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/football/14rhoden.html | For Colts, There Is Life After Dungy | False | By William C. Rhoden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/14drill.html | Turning to Premium Credit Cards | False | By Alex Mindlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/business/media/14survey.html | Trust in News Media Falls to New Low in Pew Survey | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14mon2.html | Despairâ€šÃ„Â´s Profiteers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14mon3.html | The Eeuww! Ads | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/l14prison.html | Complaining From Prison | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14douthat.html | The Ghosts of 1994 | False | By Ross Douthat | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/opinion/14othmer.html | Donâ€šÃ„Â´t Tweet About Health Care | False | By James P. Othmer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/fashion/14MEN.html | Some Vision Correction Needed | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/arts/music/14vma.html | A Solemn Awards Tribute, Then a Celebrity Run-In | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/pageoneplus/14correx.ready-001.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/pageoneplus/14correx.ready-002.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/golf/14golf.html | Tiger Woods Wins Easily, but Day Isnâ€šÃ„Â´t Without Drama | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/basketball/14liberty.html | In Finale, Liberty Shows What It Lacked | False | By Brian Heyman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/sports/tennis/14women.html | Clijsters Wins U.S. Open Womenâ€šÃ„Â´s Title | False | By Liz Robbins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 2009-09-15 | https://www.nytimes.com/2009/09/15/fashion/15iht-rpower.html | Power Woman Â¬Ã³ With a Punch | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 2009-09-15 | https://www.nytimes.com/2009/09/15/world/europe/15iht-politics.html | Pondering the Afghan War in Germany | False | By JOHN VINOCUR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 2009-09-15 | https://www.nytimes.com/2009/09/15/fashion/15iht-rbrfs.html | A View of the Sporting Life | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 2009-09-15 | https://www.nytimes.com/2009/09/15/world/asia/15iht-batik.html | Score One for Indonesia in the War Over Batik | False | By PETER GELLING | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 2009-09-15 | https://www.nytimes.com/2009/09/15/opinion/15iht-edlet.html | Cultivating Mideast Dialogue | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 2009-09-15 | https://www.nytimes.com/2009/09/15/opinion/15iht-oldseptember15.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/14/books/14carroll.html | Jim Carroll, Poet and Punk Rocker Who Wrote â€šÃ„Ã²The Basketball Diariesâ€šÃ„Ã´, Dies at 60 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15yale.html | A Promising Life, Ended in a Lab Basement | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15markets.html | A Slight Uptick and a Cool Reaction to Obamaâ€šÃ„Ã´s Speech | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/europe/15london.html | Life Terms for Plot to Bomb Trans-Atlantic Flights From London | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/technology/companies/15nortel.html | Avaya Wins the Auction for Key Nortel Unit | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/asia/15pstan.html | At Least 19 Killed in Ramadan Food Stampede | False | By Salman Masood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15obama.html | For Obama, a Chance to Reform the Street Is Fading | False | By Stephen Labaton and Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15bigcity.html | Meeting on the Court of Public Opinion | False | By Susan Dominus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15bar.html | Obama About-Face Goes to High Court | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15bank.html | Judge Rejects Settlement Over Merrill Bonuses | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/football/15fast.html | After Spinning Wheels, Some Teams Gain Traction | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15obpredator.html | For a Type of Songbird, Bats Are on the Menu | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15first.html | Vitamin D, 1922 | False | By Nicholas Bakalar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15risk-.html | Risks: Breast Cancer Drugs Bear Health Cautions | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15real.html | The Claim: Cocoa Butter Can Remove Stretch Marks | False | By Anahad Oâ€šÃ„Ã´Connor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15qna.html | Smoke and Craving | False | By C. Claiborne Ray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15brod.html | Early Warning for a Deadly Kidney Disease | False | By Jane E. Brody | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15creature.html | In a Sharkâ€šÃ„Ã´s Tooth, a New Family Tree | False | By Sean B. Carroll | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15mind.html | When a Parentâ€šÃ„Ã´s â€šÃ„Ã²I Love Youâ€šÃ„Ã´ Means â€šÃ„Ã²Do as I Sayâ€šÃ„Ã´ | False | By Alfie Kohn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/reviews/15yuba.html | The Frontier of Aliens, Cowboys and Hams | False | By Jason Zinoman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15shower.html | Bathing, but Not Alone | False | By Nicholas Wade | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15engine.html | Mishap Raises Questions About Pratt & Whitney F-35 Engine | False | By Christopher Drew | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15well.html | With Soap and Water or Sanitizer, a Cleaning That Can Stave Off the Flu | False | By Tara Parker-Pope | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/music/15frisco.html | Counting on Core Works to Lure San Franciscans | False | By Vivien Schweitzer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/music/15brass.html | Mission Possible: Entertaining Chamber Music | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15angi.html | An Organ of Many Talents, at the Root of Serious Ills | False | By Natalie Angier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15book.html | One Injury, 10 Countries: A Journey in Health Care | False | By Abigail Zuger, M.D. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15choc.html | In One Study, a Heart Benefit for Chocolate | False | By Nicholas Bakalar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/15glob.html | Sickle-Cell Anemia: Vaccines in Wealthy Countries May Save Lives of Children in Africa, Study Suggests | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/reviews/15beyond.html | Condor vs. Hummingbird in a Quechua Folk Tale | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15device.html | Survey Shows Heart Device Aids Men More Than Women | False | By Barry Meier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/global/15overseas.html | Overseas Stints for U.S. Workers Are Shorter but Still Challenging | False | By Tanya Mohn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/technology/internet/15mint.html | Intuit Buys Mint, a Web-Based Finance Competitor | False | By Jenna Wortham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/middleeast/15iran.html | Reformist Details Evidence of Abuse in Iranâ€šÃ„Ã´s Prisons | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/15avenue.html | â€šÃ„Ã²Avenue Qâ€šÃ„Ã´ Wonâ€šÃ„Ã´t Close, Moving Off but Not Out | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15steel.html | Many Faces, and Phases, of Steel in Cars | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15crime.html | Violent Crime Fell in 2008, F.B.I. Report Says | False | By David Stout | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/reviews/15bereaved.html | After I Die, Honey, Please Marry My Friend | False | By Jason Zinoman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/books/15kaku.html | A Familiar Cast of Fighters in a Final Battle for the Soul of the Earth | False | By Michiko Kakutani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15steelside.html | Stronger Metal Poses Challenge to Rescuers | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/movies/15fest.html | Films Finding a Tougher Market in Toronto | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/music/15arts-ELTONJOHNIST_BRF.html | Elton John Is Too Old to Adopt in Ukraine | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/dance/15arts-CRIMINALINQU_BRF.html | Criminal Inquiry of Bolshoi Renovation | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/music/15arts-PHILHARMONIC_BRF.html | Philharmonic Receives Donation for New Music | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/music/15arts-VERALYNNTOPS_BRF.html | Vera Lynn Tops Beatles | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/television/15arts-HELLOFOOTBAL_BRF.html | Hello, Football, and Farewell to â€šÃ„Ã²Kingâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/dance/15arts-UNIONFILESPE_BRF.html | Union Files Petition for Joyce Stagehands | False | By Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/music/15arts-MUSICIANSSLA_BRF.html | Musicians Slam Kanye West After MTV Outburst | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/africa/15raid.html | U.S. Kills Top Qaeda Militant in Southern Somalia | False | By Jeffrey Gettleman and Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/global/15dubai.html | A Dubai Investment Arm Struggles With Debt Load | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/dance/15island.html | For 3 Dutch Troupes, Kinetic Force on a Small Stage | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/music/15symphony.html | Inspiration From Bjork, â€šÃ„Ã²The Alchemistâ€šÃ„Ã´ and the Sea | False | By Vivien Schweitzer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/television/15oprah.html | Whitney Houston, on Oprah, Tries for Candor | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15flier.html | The Day I Tried to Board With a Gasoline Can | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/arts/television/15pot.html | A Popular Plant Is Quietly Spreading Across TV Screens | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/reviews/15homer.html | Mad, Wild, Hurling Tales of Odysseusâ€šÃ„Ã´ Journey | False | By Ken Jaworowski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/asia/15dalai.html | White House Adviser Visits With Dalai Lama | False | By Sharon LaFraniere | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/asia/15china.html | China Watched for Sign of New Leader | False | By Michael Wines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/reviews/15life.html | When Serious Theater Invades a Small Town's Life | False | By Jason Zinoman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/theater/reviews/15retribution.html | Months After World War II, Revenge as a Dish Served Hot and Crusty | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15chrom.html | New Clues to Sex Anomalies in How Y Chromosomes Are Copied | False | By Nicholas Wade | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/15batt.html | Pursuing a Battery So Electric Vehicles Can Go the Extra Miles | False | By John Markoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/technology/internet/15google.html | Google Releases News-Reading Service | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/fashion/15REVIEW.html | A Smaller Steak but No Less Sizzle | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/fashion/15DIARY.html | A Movie Reveals a Lot by Eliminating the Fashion | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-14 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15experience.html | Becoming a Judge Instead of Facing One | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/europe/15germany.html | German Candidates' Debate Hits Soft Notes | False | By Nicholas Kulish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15nyc.html | A Mailbox Overloaded on Politics | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15road.html | Looking Beyond the Cutlery to Improve Airport Security | False | By Joe Sharkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/baseball/15mets.html | Mets Find Horrors Behind Every Door This Season | False | By Jay Schreiber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/education/15brfs-RISEINSTUDEN_BRF.html | Student Loan Default Rate Rises | False | By Tamar Lewin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/movies/15swayze.html | Patrick Swayze, Star of 'Dirty Dancing,' Dies at 57 | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/education/15teach.html | Schools Look Abroad to Hire Teachers | False | By Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/global/15air.html | Japan Airlines in Talks With U.S. Rivals | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/africa/15libreville.html | Underneath Palatial Skin, Corruption Rules Gabon | False | By Adam Nossiter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/americas/15evangelicals.html | Fight Nights and Reggae Pack Brazilian Churches | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/education/15cuts.html | A New Meaning for Cutting Classes | False | By Javier C. Hernández | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/science/earth/15hawaii.html | Hawaii Tries Green Tools in Remaking Power Grids | False | By Felicity Barringer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15ash.html | T.V.A. to Pay $43 Million on Projects in Spill Area | False | By Shaila Dewan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/africa/15briefs-SouthAfrica.html | South Africa: Hot Line Takes First Calls | False | By Barry Bearak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/technology/15speech.html | Insurers Fight Speech-Impairment Remedy | False | By Ashlee Vance | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15chicago.html | House for Sale Comes With a View: The Obamas | False | By Susan Saulny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15astor.html | Defense in Astor Case Focuses on Two Codicils and a Few Witnesses | False | By John Eligon and A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15smoking.html | New York Eyes 'No Smoking,' Outdoors, Too | False | By Sewell Chan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/asia/15swat.html | Pakistan Army Said to Be Linked to Swat Killings | False | By Jane Perlez and Pir Zubair Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15monserrate.html | Senator Waives Jury Trial in Slashing of Companion | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15lottery.html | Lottery Numbers: Sept. 14 | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/technology/internet/15adco.html | Times Web Ads Show Security Breach | False | By Ashlee Vance | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15terror.html | Terrorism Task Force Raids Queens Apartments | False | By Raymond Hernandez and Karen Zraick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/middleeast/15nazi.html | Rights Group Assailed for Analystâ€šÃ„Ã´s Nazi Collection | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/global/15yen.html | Japan Strives to Balance Growth and Job Stability | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15sorkin.html | A Tough Crowd on Wall Street | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15wright.html | Fatal Stabbing of East Harlem Resident, 21, May Have Stemmed From Mistaken Identity | False | By Ray Rivera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/asia/15contractors.html | Official Says Contractor in Kabul May Be Ousted | False | By Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15views.html | Two Ways to Find Mediocrity in Food | False | By CHRISTOPHER HUGHES and EDWARD HADAS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/tennis/15open.html | Del Potro Stops Federer in Five Sets and Wins Open | False | By Christopher Clarey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15bony.html | Settlement May Be Near in Bank of New York Case | False | By Michael J. de la Merced | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15turnout.html | New Yorkers Vote in Primaries for Top Citywide Posts | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/business/15labor.html | Tire Tariffs Are Cheered by Labor | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/tennis/15williams.html | Serena Williams Adds a Doubles Title and an Apology | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15tavern.html | Closely Held Manhattan Secret Faces Transformation | False | By James Barron and Karen Zraick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15gray.html | Last Days of Lehman: The Kindness of Strangers | False | By Lynn Gray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/15correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/tennis/15vecsey.html | A Five-Set Reward for the Young and the Weary at the U.S. Open | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15mcdonald.html | Last Days of Lehman: Final Call | False | By Lawrence G. McDonald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/education/15panel.html | Newly Empowered Education Panel, Looking Like the Compliant One of Old | False | By Javier C. Hernˇ̃Âˇndez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15pedreira.html | Last Days of Lehman: Robbed by the Bank | False | By Jane Pedreira | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15correx-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/football/15foxworth.html | Ravensâ€šÃ„Ã´ Foxworth Is Building Home Museum to the Civil Rights Movement | False | By Alan Schwarz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/nyregion/15correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/15correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/obituaries/15correx-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/obituaries/15correx-09.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/health/policy/15health.html | New Objections to Baucus Health Care Proposal | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/baseball/15ring.html | Lenny Dykstraâ€šÃ„Â´s Memorabilia Being Auctioned | False | By Ken Belson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15lehman.html | Last Days of Lehman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/soccer/15goal.html | A Connecticut Coach Holds Court in Portugal | False | By Jack Bell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/baseball/15yankees.html | Two-Run Eighth Gives the Yankees a Victory | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/baseball/15angels.html | Angelsâ€šÃ„Â´ Morales Filling Teixeiraâ€šÃ„Â´s Shoes for Millions Less | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/world/asia/15policy.html | Obama Rejects Afghanistan-Vietnam Comparison | False | By John Harwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/football/15patriots.html | Brady Conjures Memories of the Patriotsâ€šÃ„Â´ Good Old Days | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15tue1.html | Squandering the Moment | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15tue2.html | Medical Inattention in New York Prisons | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15tue3.html | Texting to Death | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15tue4.html | Zen and the Art of the Sport Clichâ"šÂ© | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15tue5.ready.html | Primary Choices | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15water.html | The Quality of Water in America | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15dowd.html | Opposition to Obama: Based on Policies, or Race? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15brooks.html | High-Five Nation | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/opinion/15herbert.html | A World of Hurt | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/15sutton.html | Crystal Lee Sutton, the Real-Life â€šÃ„Â¨Norma Raeâ€šÃ„Â´ Is Dead at 68 | False | By Dennis Hevesi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/football/15jets.html | Opening Victory Was Nice; Now Comes First Real Test for Jets | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/us/politics/15powell.html | Jody Powell, Trusted Aide to Jimmy Carter, Dies at 65 | False | By David Stout | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/opinion/16iht-edrazoux.html | How to Put Pressure on Netanyahu | False | By PIERRE RAZOUX | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/opinion/16iht-edlet.html | Considering Mideast Peace | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/sports/soccer/16iht-SOCCER.html | Ibrahimovic Returns for More Than a Hug | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/fashion/16iht-rmarc.html | A Lyrical Escape | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/opinion/16iht-edtejan.html | Africa's Graftocracy | False | By ABDUL TEJAN-COLE | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/opinion/16iht-oldseptember16.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 2009-09-16 | https://www.nytimes.com/2009/09/16/world/africa/16iht-letter.html | U.S. Sees Opportunities in Angola | False | By JANINE ZACHARIA | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/asia/16mines.html | China Trains Afghans and Iraqis in Mine Clearing | False | By Mark McDonald | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/middleeast/16shoe.html | Freed, Shoe-Hurling Iraqi Alleges Torture in Prison | False | By Marc Santora | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/asia/16afghan.html | Afghan Recount Presents Huge Task | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/economy/16econ.html | Autos Lead an Increase in Retail Sales | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16markets.html | Bernanke Speaks, and Markets Inch Higher | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/middleeast/16iraq.html | 4 Mortar Shells Land Near U.S. Embassy in Green Zone as Biden Visits Baghdad | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/15/sports/ncaafootball/15newbowl.html | Bowl Game at Yankee Stadium Is Likely | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/asia/16mullen.html | Military Chief Suggests Need to Enlarge U.S. Afghan Force | False | By Thom Shanker | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/economy/16bernanke.html | Fed Chief Says Recession Is â€šÃ„Â¿Very Likely Overâ€šÃ„Â¿ | False | By Stephen Labaton | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/middleeast/16gaza.html | Inquiry Finds Gaza War Crimes From Both Sides | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16yale.html | Police Have â€šÃ„Â¿Person of Interestâ€šÃ„Â¿ in Yale Killing | False | By James Barron and Serge F. Kovaleski | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/energy-environment/16cars.html | New Standard Links Mileage and Gas Emissions | False | By John M. Broder | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/europe/16russia.html | Press Group Seeks Inquiry Into Killings in Russia | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/16marathon.html | 6 Past Winners in N.Y.C. Marathon Field | False | By NYT | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/movies/16fatal.html | Modern-Day Slavery, the People and Politics | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16florida.html | Student Stabbed to Death in Florida | False | By Carmen Gentile | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/middleeast/16iran.html | Iran Arrests Children of Dissident Clerics | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20TCXN.html | Correction: Winslow Homerâ€šÃ„Â¿s Maine | False | | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/basketball/16wnba.html | The W.N.B.A.â€šÃ„Â¿s Second Season | False | By Brian Heyman | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/arts/television/16taylor.html | The Swift-West Spectacle, Stoked on Screen | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/media/16harry.html | Universal Lifts the Veil on a Harry Potter Park | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/middleeast/16mideast.html | U.S. Envoy to Meet Again Wednesday With Netanyahu | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/automobiles/16auto.html | At Frankfurt Auto Show, Manufacturers Try to Shake Crisis Mentality | False | By Carter Dougherty | 2009-12-30 | TX 6-669-993 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20FOB-onlanguage-t.html | The Age of Undoing | False | By Ben Zimmer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/movies/16dangerous.html | The Untold Story of a War, and the Story of the Man Who Told It | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/movies/16bright.html | Keats and His Beloved in an Ode to Hot English Chastity | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/basketball/16james.html | After a Tour in the N.B.A., a Life of Duty Over There | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/arts/music/16owen.html | Music Director Explains Dispute | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/tennis/16open.html | For del Potro, the Landscape Has Changed | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/tennis/16enberg.html | CBS Defends Enberg in Trophy Ceremony Backlash | False | By Lynn Zinser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/theater/reviews/16after.html | Exiles With Harrowing Tales From the Chaos of War-Torn Iraq | False | By Ben Brantley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16rosh.html | Rosh Hashana, Circa 1919 | False | By Joan Nathan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/arts/television/16sunny.html | â€˜Â„Â²Always Sunny,â€˜Â„Â´ With Singing | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16chefs.html | In Portlandâ€˜Â„Â´s Restaurants, a Down East Banquet | False | By Julia Moskin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16blago.html | Suicide of Fund-Raiser for Blagojevich Is Reported | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |