Exhibit H69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/television/16leno.html | For â€šÃ„Ã'Lenoâ€šÃ„Ã´ Debut, More Drama Than Expected | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/television/16ratings.html | Lenoâ€šÃ„Ã´s High Ratings Show the Thrill of First-Nighting | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/theater/16arts-LUPONEGETSHE_BRF.html | Lupone Gets Her â€šÃ„Ã²Gunâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/theater/16arts-SAVANTLINEUP_BRF.html | â€šÃ„Ã²Savantâ€šÃ„Ã´ Lineup Set | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/design/16arts-APRINCESCHAR_BRF.html | A Princeâ€šÃ„Ã´s Charity Is Investigated | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/television/16arts-PRESIDENTIST_BRF.html | President Is to Appear on â€šÃ„Ã²Late Show With David Lettermanâ€šÃ„Ã´ | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/television/16beautiful.html | Modeling the Latest in Recycling Trends | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/television/16arts-VICTORIESFOR_BRF.html | Victories for NBC, MTV and â€šÃ„Ã²True Bloodâ€šÃ„Ã´ | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/music/16arts-CASTCHANGEFO_BRF.html | Cast Change for â€šÃ„Ã²Toscaâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/television/16arts-WNETSUSEOFGR_BRF.html | WNETâ€šÃ„Ã´s Use of Grants Is Under Examination | False | By Elizabeth Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/business/media/16times.html | Times Names Jonathan Landman Culture Editor | False | By Richard Pã'ã©rez-Peã'ã±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17CRITIC.html | New Waveâ€šÃ„Ã´s Next Generation | False | By Mike Albo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/books/16garner.html | When Grave Years Fueled Grand Art | False | By Dwight Garner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/economy/16leonhardt.html | Wages Grow for Those With Jobs, New Figures Show | False | By David Leonhardt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/middleeast/16lebanon.html | Billion-Dollar Pyramid Scheme Rivets Lebanon | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16tavern.html | Why Did Tavern Fail? | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/global/16chickens.html | Chewy Chicken Feet May Quash a Trade War | False | By Clifford Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/reviews/16rest.html | Tossing His Toque Into a Pub | False | By Pete Wells | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/us/16list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16pair.html | Pairings: Liver Mousse With Languedoc Wines | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-15 | 0001-01-01 | https://www.nytimes.com/2009/09/16/health/research/16flu.html | Machine for Breathing Troubles May Aid in Swine Flu Care, Researchers Say | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/nyregion/16crash.html | New Technology Could Prevent Air Collisions | False | By Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/sports/16betters.html | Francis Betters, Noted Fly Fisherman, Dies at 78 | False | By Mitch Keller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/world/middleeast/16diplo.html | Clinton Lays Out Iran Requirements | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/reviews/16brief-002.html | Strong Flavors, Little Fuss | False | By Oliver Strand | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/reviews/16brief-001.html | A Seductive Cup | False | By Oliver Strand | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16wine.html | The Languedoc Raises Its Game | False | By Eric Asimov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16note.html | A Grand Spectacle, Frozen in Time | False | By Pete Wells | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16knife.html | A Knife in Hand, Hand Made | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16cuisinart.html | By Demand, a New Food Processor | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16omni.html | Tonight's Special: A Renowned Chef | False | By Oliver Strand | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/16cake.html | For Rosh Hashana, Apple Cake to Call Your Own | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/dining/161crex.html | Prosciutto-Wrapped Chicken Breasts With Broccoli Purée and Glazed Baby Carrots | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16standard.html | Schwarzenegger Orders Increase in Renewable Energy Use | False | By Kate Galbraith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16astor.html | Defense Finishes Closing in Astor Case | False | By A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/europe/16amsterdam.html | Breaking in New Sport, Dutch Sweat Small Stuff | False | By John Tagliabue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16views.html | How Living Wills Could Help Banks | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/media/16adco.html | An Agency Merger May Signal Optimism | False | By Stuart Elliott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/baseball/16metnotes.html | Mets Keep Running Into Trouble | False | By Ray Glier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16gottschalk.html | Alfred Gottschalk, Reform Rabbi, Dies at 79 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/energy-environment/16electric.html | Coming to Dealers Soon: An Array of Electric Cars | False | By Carter Dougherty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16cerf.html | Deputy Schools Chancellor Joining Mayor's Campaign | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/basketball/16nba.html | Negotiator for Referees' Union Hopes to Make a Deal | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/politics/16salmon.html | Obama Follows Bush on Salmon Recovery | False | By William Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/realestate/commercial/16value.html | Vacancies Raise Risks and Lower Value for Landlords | False | By Terry Pristin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/realestate/commercial/16camden.html | Sprucing Up in Campbell's Hometown | False | By Sana Siwolop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/asia/16ladies.html | Indian Women Find New Peace in Rail Commute | False | By Jim Yardley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16goodwin.html | Afghanistan's Other Front | False | By Joseph Kearns Goodwin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16wed2.html | Some Bad Climate News and Some Good | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/baseball/16yanknotes.html | Pettitte to Miss a Start Because of Achy Shoulder | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16wed1.html | A Long Way Down | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16about.html | Caution: Violin Work Not Allowed in This Zone | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16terror.html | Man in Queens Raids Denies Any Terrorist Link | False | By Karen Zraick and David Johnston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/politics/16wilson.html | House Rebukes Wilson for Shouting 'You Lie' | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/fashion/16REVIEW.html | ... And the Populace Falls in Step | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/health/policy/16cancer.html | Where Cancer Progress Is Rare, One Man Says No | False | By Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16suicide.html | Suicide Victim May Have Hidden Millions Abroad | False | By Lynnley Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16home.html | Fight in Congress Looms on Tax Break for Home Buyers | False | By David Streitfeld | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/tennis/16rhoden.html | One Standard: Over the Line Is Over the Line | False | By William C. Rhoden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16labor.html | Promising a New Day, Again | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/fashion/16DRESS.html | Sense and Sensibility Restored | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/science/space/16nasa.html | House Panel Resists Changes in NASA Space Program | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16smoking.html | Proposal of Smoking Ban Stirs a Sense of Tolerance | False | By Anemona Hartocollis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/politics/16acorn.html | Conservatives Draw Blood From Acorn | False | By Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16boston.html | Inquiry Looks Into E-Mail Missing From Boston City Hall | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/africa/16briefs-Zimbabwe.html | Zimbabwe: Help for Schoolchildren | False | By Celia W. Dugger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/world/europe/16briefs-bosnia.html | Ex-Bosnian Leader May Be Freed Soon | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/health/policy/16health.html | Senate Health Bill Draws Fire on Both Sides | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16mta.html | Mayor Is Said to Have Qualms on Pay Deal for M.T.A. Chief | False | By Michael M. Grynbaum and Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16coin.html | Rare Coins: Family Treasure or Ill-Gotten Goods? | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16election.html | Vance Is Winner in Primary Vote to Replace Morgenthau | False | By David W. Chen and John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/obituaries/16corrections-09.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/obituaries/16corrections-10.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16mcdonald.html | James S. McDonald, C.E.O. of Rockefeller & Co., Dies at 56 | False | By Kate Galbraith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/politics/16obama.html | Obama, Appealing to a Core Ally, Rallies Labor to His Policies | False | By Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/politics/16justice.html | Ignoring a Law on Foreign Relations | False | By Charlie Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16donation.html | Abu Dhabi Gives U.S. Hospital $150 Million | False | By Stephanie Strom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/sports/baseball/16yankees.html | It'â€šÃ„¢s Fight Night at Yankee Stadium | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16mayors.html | New Yorkâ€šÃ„¢s Mayoral Race Shaping Up to Be Personal and Expensive | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16advocate.html | De Blasio and Green in Runoff for Advocate | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16wed3.html | Truth About Lending | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16wed4.html | The Good Olâ€šÃ„Â´ Boys | False | By Eleanor Randolph | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/l16mideast.html | Voices Across the Mideast Divide | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/l16kristof.html | Sensible Health Reform | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/l16teach.html | Teacher Layoffs | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16dowd.html | Rapping Joeâ€šÃ„¢s Knuckles | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/opinion/16friedman.html | Have a Nice Day | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16comptroller.html | Liu and Yassky Headed for Runoff for New York City Comptroller | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/movies/16rum.html | Struggling to Decipher International Relations and Individual Lives | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/business/16parsons.html | Citiâ€šÃ„¢s Parsons Said to Join Equity Firm | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/us/16brfs-BURIALINDUST_BRF.html | Illinois: Burial Industry Inquiry | False | By Susan Saulny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/nyregion/16council.html | Voters Reject 3 Council Members Backing Longer Term Limits | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/16/arts/television/16burke.html | Paul Burke, â€šÃ„¿Naked Cityâ€šÃ„Â´ Star, Dies at 83 | False | By Margalit Fox | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/world/europe/17iht-germany.html | Aristocrat Enlivens a Dull Campaign in Germany | | By JUDY DEMPSEY and NICHOLAS KULISH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/arts/17iht-LOOMIS.html | A Chinese Spin on Baroque Opera | | By GEORGE LOOMIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/opinion/17iht-oldseptember17.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/fashion/17iht-rcrafts.html | Arts and Crafts Â¬Â¥ With the Emphasis on the Latter | | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/opinion/17iht-edlet.html | Writing Off the Republicans | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/sports/soccer/17iht-SOCCER.html | For One Night, It's an Oldish Man's Game | | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-16 | https://www.nytimes.com/2009/09/16/world/asia/16iht-death.html | Many Allies of U.S. Share Pain of Afghan Warâ€šÃ„¢s Toll | | By JUDY DEMPSEY and IAN AUSTEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/world/europe/17iht-letter.html | Obama Ends a 'Special Relationship' | | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/opinion/17iht-edcohen.html | How to Talk to Iran | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 2009-09-17 | https://www.nytimes.com/2009/09/17/opinion/17iht-edkeillor.html | Touched by Mortality | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/asia/17japan.html | Japanâ€šÃ„Ã´s New Prime Minister Takes Office, Ending an Era | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/middleeast/17iraq.html | Green Zone Takes More Fire During Biden Visit | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/middleeast/17mideast.html | No Deal, but Middle East Envoy Sets Further Talks | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/economy/17econ.html | Consumer Prices Rise on Energy Costs | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17market.html | Shares Rise on Bets for Economic Rebound | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17yale.html | Arrest in Yale Killing Is Imminent, Police Say | False | By James Barron and Serge F. Kovaleski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/middleeast/17gaza.html | Israel Rejects Call for Gaza Inquiry | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/global/17bony.html | Bank of New York Settles a Protracted Russian Lawsuit | False | By ANDREW KRAMER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/movies/20head.html | Capitalismâ€šÃ„Ã´s Little Tramp | False | By Bruce Headlam | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/theater/20healy.html | The Friends Who Hold the Enemies Closer | False | By Patrick Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/theater/20piep.html | Making His Way Back to Broadway, by Way of Chicago | False | By Erik Piepenburg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20jung-t.html | The Holy Grail of the Unconscious | False | By Sara Corbett | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/dance/20kour.html | A Nightclub. Sinatra Singing. Couples in Love. | False | By Gia Kourlas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20Prayer-t.html | The Right Way to Pray? | False | By Zev Chafets | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/asia/17pstan.html | Pakistan Rights Groups Seek Answers on Christianâ€šÃ„Ã´s Death | False | By Waqar Gillani and Sabrina Tavernise | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/health/policy/17health.html | Baucus Offers Health Plan but Lacks G.O.P. Support | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/asia/17xinjiang.html | China Says It Disrupted Bomb Plot in Tense Area | False | By Sharon LaFraniere | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/energy-environment/17royalty.html | U.S. Ending Oil-Royalty Program After Scandal | False | By John M. Broder and Clifford Krauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17tanker.html | U.S. Air Force to Take Lead on Tanker Contract | False | By Christopher Drew | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17abortion.html | Memorial Held for Slain Anti-Abortion Protester | False | By Damien Cave | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20food-t-000.html | Off the Menu | False | By Sam Sifton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20fob-q4-t.html | The Conversation | False | By Deborah Solomon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20Letters-t-004.html | Correction: Bringing â€šÃ„Ã´Where the Wild Things Areâ€šÃ„Ã´ to the Screen | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17rooms.html | How the Railroads Took Control of Time | False | By Alan Feuer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20Letters-t-001.html | How Did Economists Get It So Wrong? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20Letters-t-002.html | Wild Life | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20Letters-t-003.html | The Self-Storage Self | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17jacobs.html | An Organist Multitasks in Plain Sight | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20demiese-t.html | Operaâ€šÃ‚Â´s Coolest Soprano | False | By Chip Brown | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/science/earth/17trash.html | Following Trash and Recyclables on Their Journey | False | By Mireya Navarro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17albums.html | Meet the Beatles, Todayâ€šÃ‚Â´s Hitmakers | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/asia/17afghan.html | Europe Says a Third of Karzai Votes Are Suspect | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/movies/17festival.html | Watching a Nation Fall Apart, Entertainingly | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17SPY.html | Twirling on Her Toes, Giving Orders | False | By Michelle Slatalla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17ROW.html | Good Fit for Body and Budget | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20fob-domains-t.html | Music Chambers | False | By Edward Lewine | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/television/17community.html | A Wink at Colleges and a Nod to Clichâ€šÃ‚Â©s | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/middleeast/17iran.html | Iran Opposition Leader Sidelined From Rally | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17twilight.html | Record Labels Develop a Taste for Vampires | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17DIARY.html | All Eyes Shift to Creativity | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/baseball/17tickets.html | Yankees Will Hold the Line on Ticket Prices for 2010 | False | By Ken Belson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17loans.html | F.D.I.C. Sells Failed Bankâ€šÃ‚Â´s Troubled Mortgages to Private Investor | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/health/nutrition/17best.html | To Train Harder, Consider a Crowd | False | By Gina Kolata | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/smallbusiness/17edge.html | Biotech Tries to Shrug Off Setbacks | False | By James Flanigan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20scapes.html | If a Building Could Blush | False | By Christopher Gray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/television/20hale.html | Nightmares and Wack Jobs, All in Webland | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17FACEBOOK.html | Buying Shares in Private Start-Ups | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17WALL.html | Did Prison Rehabilitate a Convicted Financier? | False | By Tim Arango | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/theater/17arts-REGINASPEKTO_BRF.html | Regina Spektor on Broadway Team | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/television/17arts-BIGNIGHTFORL_BRF.html | Big Night for â€šÃ‚Â²Loserâ€šÃ‚Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17BANK.html | Media Banker May Find Next Challenge in Politics | False | By Tim Arango | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/television/17arts-LENORATINGSD_BRF.html | Leno Ratings Dip, but Remain Hefty | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/theater/17arts-AUGUSTWILSON_BRF.html | August Wilson Center Prepares for Opening | False | By Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17arts-LAWSUITISDRO_BRF.html | Lawsuit Is Dropped Against Coldplay | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17TEACH.html | Executives Inject Real-World Knowledge Into Classrooms | False | By Eric Dash | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/design/17arts-BOBDYLANTOEX_BRF.html | Bob Dylan to Exhibit a Simple Twist of Paint | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17arts/17arts-DANBROWNNOVE_BRF.html | Dan Brown Novel Sells a Million Copies | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17QNA.html | As a Storm Approached, a Few Bankers Acted Wisely | False | By CYRUS SANATI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/companies/17skype.html | Skype Founders File Copyright Suit Against eBay | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17PROF.html | Wall Streetâ€šÃ„Â´s Deal Factory Hits the Reset Button | False | By Steven M. Davidoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/television/20stel.html | A Reality Show From an Unreal World | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17moving.html | Vaudeville and Avant-Garde Strings | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/television/20ange.html | Reinventing TV as Viewers Reinvent Life | False | By Megan Angelo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17jayz.html | The Anxiety of Being Influential | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/personaltech/17pogue.html | Tuning In a Zippier Zune | False | By David Pogue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/personaltech/17basics.html | Taming Your Digital Distractions | False | By Farhad Manjoo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/personaltech/17askk-001.html | Adding Memory to Vista | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/personaltech/17askk-002.html | When DVDs Need Formating | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/crosswords/bridge/17card.html | Destiny Calls, and an English Team Responds Winningly | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/personaltech/17askk-003.html | Tip of the Week: Opera Offers Faster Surfing Away From Home | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/dance/17binoche.html | Actress and Dancer, Joined in Passion | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/energy-environment/17green.html | Fight Grows Over Labels on Household Cleaners | False | By Leslie Wayne | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17obits.html | The Summer of the Celebrity Deaths? | False | By Sarah Kershaw | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/design/17ent.html | An Art Park Sprouts (for Now) Where New Buildings Were to Grow | False | By Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/17brand.html | Myles Brand, N.C.A.A. President, Dies at 67 | False | By Richard Goldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/ncaafootball/17colleges.html | College Stars Run for Cover From Fansâ€šÃ„Â´ Cameras | False | By Pete Thamel and Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17RISK.html | Taking a Chance on Risk, Again | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/books/17newly.html | Newly Released Books | False | By Amy Virshup | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17FEES.html | Hedge Funds Challenged Over Fees | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17mna.html | Deal-Makingâ€šÃ„Â´s New Face Takes Shape | False | By Michael J. de la Merced | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/baseball/17posada.html | Posada and Two Others Suspended for 3 Games | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/17gibson.html | Henry Gibson, â€šÃ„Ã²Laugh-Inâ€šÃ„Ã´ Star, Dies at 73 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/books/17maslin.html | When Fiscal Ebola and Free Verse Collide | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17VIEWS.html | A Modest Proposal to End Those Outlandish Bonuses | False | By CHRISTOPHER HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17HEDGE.html | To Reduce Hedge Fund Risk, Let Everyone In | False | By Steven M. Davidoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17LEVERAGE.html | Return of High-Yield Debt Raises Concerns | False | By Eric Dash | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17CLEAN.html | An Investment Bet: Going Small and Green | False | By CYRUS SANATI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/books/17krakauer.html | Talk of Deceit Where Honor Is Taught | False | By Charles McGrath | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/football/17favre.html | Jets Still Paying Price for Favre and Mangini | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17randall.html | What Matters Most | False | By Penelope Green | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17rooster.html | Limits on Roosters Get a Green Light | False | By Rebecca Cathcart | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17shop.html | Dripping With Style | False | By Julie Scelfo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/football/17giants.html | Giants Dealing With Short-Handed Secondary | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-16 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/americas/17colombia.html | A Scandal Over Spying Intensifies in Colombia | False | By Simon Romero | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17seen.html | In Dexterâ€šÃ„Ã´s Show House, Even the Chairs Are Bound | False | By Joyce Wadler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17ohio.html | Ohio Plans to Try Again as Execution Goes Wrong | False | By Bob Driehaus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17hudson.html | Pilot in Crash May Have Misheard Tower | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17garden.html | Putting Down Roots and Raising Hopes | False | By Anne Raver | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17again.html | Bachelor Lair, Undone | False | By Steven Kurutz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/media/17adco.html | Michelin Builds a Campaign Around Its Secret Reviewers | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/politics/17gitmo.html | U.S. Seeking 3rd Delay on Guantâ€šÃ¡namo Cases | False | By David Johnston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17collector.html | The House Collectors | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | | https://www.nytimes.com/2009/09/17/business/energy-environment/17consumer.html | Environmental Group Reveals Toxic Chemicals in a Range of Consumer Items | False | By Leslie Kaufman and Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17letters-BEHINDTHEJUN_LETTERS.html | Behind the Junk Heap | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17letters-DEFININGPRIO_LETTERS.html | Defining Priorities | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/baseball/17harwell.html | Tigers and Fans Salute Harwell | False | By Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17letters-WHENTHEBATTE_LETTERS.html | When the Batteries Die | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17deals.html | Sive, From Brooklyn to Los Angeles | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17gardens.html | Low-Upkeep Gardens, but Not Dirt Cheap | False | By Linda Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17furniture.html | Look Active Sitting Down | False | By Stephen Milioti | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17events.html | A Fixture on the Literary Scene | False | By Joyce Wadler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17goods.html | A Gentler Way to Wake Up | False | By Michael Hsu | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/17olympics.html | Obama Says Chicago Is â€šÃ„ôReadyâ€šÃ„Â´ to Win Bid for 2016 | False | By Juliet Macur | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17synagogue.html | A Synagogue Despairs of a Sweeter New Year | False | By Corey Kilgannon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/europe/17julia.html | A â€šÃ„ôFrench Chefâ€šÃ„Â´ Whose Appeal Doesnâ€šÃ„Â´t Translate | False | By Maâ€šÃ¨a de la Baume | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/health/policy/17vote.html | Democrats in Senate Reach for 60 Votes on Health Care Overhaul | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17towns.html | St. Joseph, Superagent in Real Estate | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/baseball/17boston.html | Red Sox Wonder Which Matsuzaka Is Back | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17wisconsin.html | DNA Profiles of Many Felons Are Missing in Wisconsin | False | By AP | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/17meadow.html | A High School Football Team Is Beaten, but Not Defeated | False | By Mike Tierney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17texas.html | Judge-Prosecutor Affair, but No New Trial in Texas Death Penalty Case | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17cuomo.html | Cuomo Is Said to Issue Subpoenas in Merrill Case | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17soda.html | Proposed Tax on Sugary Beverages Debated | False | By William Neuman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/africa/17somalia.html | In Somalia, a Leader Is Raising Hopes for Stability | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/17breakviews.html | A Deal to Soothe Senior Creditors | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/politics/17obama.html | As Race Debate Grows, Obama Steers Clear of It | False | By Jeff Zeleny and Jim Rutenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/politics/17racequotesweb.html | A Sampling of Statements on Race and Obama | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/business/economy/17industrial.html | Citing Risks, U.S. Seeks New Rules for Niche Banks | False | By Eric Lipton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17thompson.html | Quiet Leader Wages a Bold Campaign | False | By David W. Chen and Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17turnout.html | A Primary Turnout So Low It May Be a Modern Record | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/music/17travers.html | Mary Travers of Peter, Paul and Mary Dies at 72 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/autoracing/17formula.html | Race-Fix Allegation Rattles Formula One | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/asia/17policy.html | Obama Offers Ways to Rate Efforts in Afghan Region | False | By David E. Sanger, Thom Shanker and Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/football/17jets.html | Jetsâ€šÃ„Â´ Sanchez Ponders Patriotsâ€šÃ„Â´ Defensive Brew | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17working.html | Young and Active, the Working Families Party Shows Muscle in the Primaries | False | By Julie Bosman and Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17asians.html | Victories Across City Resonate in Chinatown | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17council.html | Incumbency Fails to Hold Off Challenges From Cast of Newcomers to Council | False | By Russ Buettner and Ray Rivera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17BUCK.html | Stepping Out of Fashion and Into Film, Without Glancing Back | False | By Ruth La Ferla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/17correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17astor.html | Prosecutor Says Astorâ€šÃ„Ã´s Son Is â€šÃ„Ã²Depravedâ€šÃ„Ã´ | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/17correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/us/17correx-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17aquarium.html | Aquarium to Renovate With Giant Shark Tanks | False | By Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17lott.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17terror.html | F.B.I. Searches Colorado Home of Man in Terror Inquiry That Reached Queens | False | By Al Baker and Karen Zraick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/fashion/17REVIEW.html | A Sputter Here, a Spark There | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/europe/17briefs-Gitmo.html | Hungary: Deal on Guantâ€šÃ°namo Prisoner | False | By Nicholas Kulish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/17correx-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/baseball/17yankees.html | Familiar (Winning) Ending for the Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/world/europe/17briefs-Barroso.html | European President Wins Second Term | False | By Stephen Castle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/17correx-09.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/arts/17correx-10.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/pageoneplus/17postscript.html | Postscript | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17thu5.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/health/policy/17insure.html | Guarded Optimism Among Insurers, but Some Health Sectors Remain Skeptical | False | By Reed Abelson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17goldstone.html | Justice in Gaza | False | By RICHARD GOLDSTONE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17thu1.html | Freedom of the Press | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17thu2.html | Visas and Speech | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17thu3.html | Politics and the State Police | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17thu4.html | Goldenrod Time | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17brooks.html | A Time for Humility, Not Hubris | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17mental.html | Ruling on Housing for Mentally Ill Is a Step Forward | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17water.html | Improving Water Quality: A Job for Congress | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17collins.html | Someday, a Bill Will Pass | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/opinion/17wyden.html | Health Reformâ€šÃ„Ã´s Missing Ingredient | False | By Ron Wyden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17thompsonbox.html | Profile | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-11 | https://www.nytimes.com/2009/09/11/greathomesanddestinations/11iht-recorfu.html | Overseas Buyers Fall for Corfu's Historic Charm | False | By NICK FOSTER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/sports/soccer/18iht-SOCCER.html | What a Dreary Dish to Set Before the Fans | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/opinion/18iht-edban.html | The Ice Is Melting | False | By BAN KI-MOON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/opinion/18iht-edstevenson.html | Stamp Acts | False | By MATTHEW STEVENSON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/opinion/18iht-edletters.html | The Clock Is Ticking | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/fashion/18iht-rpro.html | Ralph Lauren: Back to Work! | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/opinion/18iht-oldseptember18.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 2009-09-18 | https://www.nytimes.com/2009/09/18/opinion/18iht-edgowan.html | Backsliding on Human Rights | False | By RICHARD GOWAN and FRANZISKA BRANTNER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/soccer/17sportsbriefs-mls.html | M.L.S. To Go on Hiatus for Part of World Cup | False | By Jack Bell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/baseball/17mets.html | Just When You Think the Mets Canâ€šÃ„Ã´t Get Worse … | False | By Ray Glier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/sports/basketball/17sportsbriefs-nbarefs.html | Referees Reject Offer | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17hcxn-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/garden/17hcxn-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/asia/18indo.html | Indonesian Police Kill Alleged Terror Mastermind | False | By Peter Gelling and Seth Mydans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/asia/18afghan.html | Italy Ponders Afghan Pullout After Deadly Blast | False | By Richard A. Oppel Jr. and Rachel Donadio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/europe/18shield.html | White House Scraps Bushâ€šÃ„Ã´s Approach to Missile Shield | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/asia/18pstan.html | Qaeda Commander Killed in Drone Attack in Pakistan | False | By Pir Zubair Shah and Mark McDonald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18yale.html | Demanding Job in a Divided Lab, Then a Murder | False | By Javier C. Hernâ€šÃ‚Ã±ndez and Serge F. Kovaleski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/technology/companies/17nortel.html | Canada Wonâ€šÃ„¢t Review Sale of Nortel Unit | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/17/nyregion/17hofstra.html | Hofstra Student Recants Claim of Gang Rape | False | By Anahad Oâ€šÃ„¢Connor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/world/africa/18somalia.html | African Union Base in Somalia Is Hit | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20stop.html | The Rebirth, and the Beat, Goes On | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/politics/18massachusetts.html | Plan for a Kennedy Successor Advances | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20food-t-001.html | Restaurant-style Pork Chops | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20food-t-002.html | Polenta With Goat Cheese and Rosemary | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/18award.html | Trust Tussles Over Playwright Award Eligibility | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/travel/escapes/18climb.html | Ready to Climb the Walls? Hereâ€šÃ„¢s a Better Alternative | False | By Cecilia Bohan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/travel/escapes/18canal.html | Life in the Slow Lane: Navigating the Erie Canal | False | By William Neuman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/travel/escapes/18hang.html | O, to Be Like a Hawk, Gliding on the Wind | False | By Keith Mulvihill | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18parks.html | So the City Likes to Ban Things. How About These? | False | By C. J. Hughes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18pittsburgh.html | Judge Rules Pittsburgh Must Allow Protest at G-20 | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/television/20stan.html | Plot Lines for Hard Times | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/middleeast/18yemen.html | Airstrike in Yemen Said to Kill 80 | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/science/18dinosaur.html | Fossil Find Challenges Theories on T. Rex | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/18kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20next.html | West Jerusalem Shows Its Hip Secular Side | False | By David Kaufman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/dance/18dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/18spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20explorer.html | No Squishing: Biking a Tokyo Rail Line | False | By Harris Salat | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20frugal.html | An Island Frozen in Time and Price | False | By Matt Gross | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20check-1.html | Hotel Review: Dartbrook Lodge in Keene, N.Y. | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/movies/20scot.html | Another Soderbergh Puzzle! | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20habi.html | The Two-Story Conversation Starter | False | By Constance Rosenblum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18pine.html | A Sampling of Strings From Baroque to Gypsy | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20kids.html | The Amsterdam of Playgrounds and Pancakes | False | By Beth Greenfield | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20hours.html | 36 Hours in Cleveland | False | By Brett Sokol | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18softball.html | Gloveless Players Hold on to Softball Dreams | False | By Monica Davey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/tennis/18beach.html | Drawing Service Lines in the Sand | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/education/18educ.html | House Passes Bill to Expand College Aid | False | By Tamar Lewin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/automobiles/autoshow/20frankfurt-auto-show.html | A Festival of Electrics, Exotics and Everything in Between | False | By Jerry Garrett | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18voter.html | Indiana Court Strikes Down Voter ID Law | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/greathomesanddestinations/18break.html | Greek Peak Mountain Resort | False | By Nick Kaye | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/automobiles/autoreviews/20diesels.html | Nonstop Travel in First Class, on Diesel | False | By James Schembari | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18regulate.html | U.S. Proposes Ban on â€šÃ„Ã´Flashâ€šÃ„Ã´ Trading on Wall Street | False | By Jenny Anderson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/fashion/20social.html | Ashes to Dust | False | By Philip Galanes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/automobiles/20CELLPHONE.html | Getting Lost With a Cellphone | False | By John R. Quain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Winterson-t.html | Strange New World | False | By Jeanette Winterson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Watrous-t.html | Passion and Violence | False | By Malena Watrous | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Cunningham-t.html | Piece by Piece | False | By Michael Cunningham | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18informant.html | A Corporate Culture Cornfed on Greed | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/basketball/18nba.html | Negotiator Says N.B.A. Referees Lockout Is Certain | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Becker-t.html | Jersey Boy | False | By Alida Becker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Manji-t.html | Changing Lives | False | By Irshad Manji | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Berlin-t.html | The Not-So-Solid South | False | By Ira Berlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18disgrace.html | In South Africa, Harsh Losses of Privilege | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Fried-t.html | Dark Glamour | False | By Daisy Fried | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Calhoun-t.html | Nonfiction Chronicle | False | By Ada Calhoun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Crime-t.html | Summer of â€šÃ„Ã´66 | False | By Marilyn Stasio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18norris.html | The Go-Go Years, Revisited | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18ghost.html | Medical Editors Push for Ghostwriting Crackdown | False | By Natasha Singer and Duff Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18fraud.html | On the Lookout for Stimulus Fraud | False | By Michael Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18okeeffe.html | In Full Flower, Before the Desert | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18sculpture.html | Those Are Grown-Up Laughs for a Big Baby | False | By Ken Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18ravi.html | Hewing to the Center, but Making Steady Gains | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Ahamed-t.html | The Future of Global Finance | False | By Liaquat Ahamed | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18burning.html | A Story of Loss, Guilt and Barbecued Birds | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/books/18book.html | The Old Economist, Relevant Amid the Rubble | False | By Dwight Garner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18marines.html | With Recruiting Goals Exceeded, Marines Toughen Their Ad Pitch | False | By James Dao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/global/18tea.html | Despite Their Prices, Gourmet Teas Thrive as Global Economy Sags | False | By Sonia Kolesnikov-Jessop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18jennifer.html | Hell Is Other People, Especially the Popular Girl | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18antiques.html | Old Dutch New York | False | By Eve M. Kahn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18paris.html | A Sick Man Embracing a Cityâ€šÃ„Â´s Life, Just as His Own Is Threatened | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18unemploy.html | Unemployment Hits 10.3% in New York City | False | By Patrick McGeehan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-17 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/politics/18norton.html | Justice Dept. Investigates Ex-Officialâ€šÃ„Â´s Ties to Shell | False | By Neil A. Lewis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/global/18yuan.html | Recovery Picks Up in China as U.S. Still Ails | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/middleeast/18telaviv.html | A City Reinvents Itself Beyond Conflict | False | By Dina Kraft and Ethan Bronner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/television/18bored.html | For Every Action, an Unequal Reaction | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/television/18arts-THETOPOFTALE_BRF.html | The Top of â€šÃ„Â²Talentâ€šÃ„Â´ | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18ohio.html | Inmate Will Testify About Failed Execution | False | By Bob Driehaus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18kandinsky.html | The Angel in the Architecture | False | By Roberta Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18pension.html | 4 Firms Agree to Settlement in New York Pension Fund Inquiry | False | By Michael J. de la Merced | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18views.html | Exuberance Defies Sober New Reality | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18love.html | This Self-Help Expert Could Use Some Help | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18gall.html | Art in Review | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/middleeast/18bahrain.html | In a New Age, Bahrain Struggles to Honor the Dead While Serving the Living | False | By Michael Slackman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18ronis.html | Willy Ronis, Photographer of Parisâ€šÃ„Â´s Warmer Side, Is Dead at 99 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/television/18georgia.html | Independent Protáˇ˚Ã©gáˇ˚Ã©e and Needy Starmaker | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/baseball/18bonds.html | Court Urged to Reverse Ruling on Drug Tests in Bonds Case | False | By Carol Pogash and Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18adco.html | Making a New Appeal Using Vintage Images | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/health/policy/18rock.html | Rockefeller Stands Up for Liberals on Health Care | False | By Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/health/policy/18health.html | New Tax in Senate Health Plan Draws Bipartisan Fire | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18cloudy.html | A Yummy Forecast | False | By Daniel M. Gold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/asia/18policy.html | Afghan Vote Uncertainty Sparks Dilemma for U.S. | False | By Mark Landler and Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/reviews/18provenance.html | Have You Ever Visited the Broncks? | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18evangelion.html | Siving the Earth With a Quasi-Human Partner | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18anastos.html | Anchorâ€šÃ„ƒÃ„´s Slip Goes Worldwide on the Web | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18dairy.html | Health Ills Abound as Farm Runoff Fouls Wells | False | By Charles Duhigg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/science/earth/18oceans.html | Obama Seeks National Oversight of Waters | False | By Cornelia Dean | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18obama.html | Medal of Honor Is Given to Hero of Afghan Battle | False | By Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/politics/18memo.html | Obama the Omnipresent | False | By Mark Leibovich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18kirchner.html | Leon Kirchner, Composer and Teacher, Dies at 90 | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/18arts-THREEMEMBERS_BRF.html | Three Members Named to Humanities Panel | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18arts-PAVEMENTWILL_BRF.html | Pavement Will Return | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/18arts-ONBROADWAYSP_BRF.html | On Broadway, Spring Will Be Such a Drag | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/18arts-MOTHERCOURAG_BRF.html | â€šÃ„ƒMother Courageâ€šÃ„ƒÃ„´ Cast to Reunite for Benefit | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/dance/18arts-MEMORIALSERV_BRF.html | Memorial Service for Merce Cunningham | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18fat.html | A Fight Film Makes a Two-Week Comeback | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/global/18palm.html | Success of Palm Oil Brings Plantations Under Pressure to Preserve Habitats | False | By Liz Gooch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18arts-SOMEGOODNEWS_BRF.html | Some Good News for Kanye West | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18arts-CALLE13LEADS_BRF.html | Calle 13 Leads Pack for Latin Grammys | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18acorn.html | House Prohibits Federal Money to Acorn | False | By Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18council.html | In Council, Minorities on Edge of Majority | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18morton.html | The Clues Left Behind in Works on Paper | False | By Karen Rosenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18brfs-UNIONREJOINI_BRF.html | Union Rejoining A.F.L.-C.I.O. | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/18theater.html | Theater Listings: Sept. 18-24 | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18brfs-RELIGIOUSGRO_BRF.html | Religious Group Aid Challenged | False | By Charlie Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18fuel.html | Treating Oil Addiction | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/us/18fence.html | Scathing Report on Border Security Is Issued | False | By Randal C. Archibold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18classical.html | Classical Music/Opera Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/music/18jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/baseball/18verlander.html | In Playoffs, Yankees Could Be Facing Tigersâ€šÃ„Ã´ Hard-Throwing Verlander | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18harmony.html | Wearing Heartbreak Like a Badge | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/dance/18miguel.html | A Hollywood Rebel, Reimagined | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18brooks.html | No, Itâ€šÃ„Ã´s Not About Race | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/18nations.html | U.N. Chief Says Working Poor Still Suffer | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18fri1.html | Missile Sense | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/theater/18greenday.html | Green Day Reaches a New Stage | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18developer.html | Indictment Issued and Plea Entered in Property Sale Cited in Trump Lawsuit | False | By John Eligon and Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/movies/18thing.html | A Portrait of a Photographer | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/global/18trade.html | Banker Pay to Face Global Limits at G-20 Session | False | By Stephen Castle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18cantor.html | A Soldierâ€šÃ„Ã´s Voice Rediscovered | False | By Paul Vitello | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/football/18stadium.html | Supersize Stadium, With Helping of Sprawl | False | By Nicolai Ouroussoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18damrosch.html | Serves Us Right | False | By Phoebe Damrosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/18corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/18corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18thompson.html | Thompson Ad Contrasts â€šÃ„Â¨Usâ€šÃ„Â´ With â€šÃ„Â¨Rich and Powerfulâ€šÃ„Â´ | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20Ring.html | If Itâ€šÃ„Ã´s Tuesday, It Must Be â€šÃ„Â¨Siegfriedâ€šÃ„Â´ | False | By Henry Alford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/baseball/18mets.html | Bumbling Mets All Too Familiar With Game-Ending Blunders | False | By Jay Schreiber and Elena Gustines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18terror.html | Reasons Unclear for Terrorist Fears | False | By Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18NYC.html | Mayor Stole Center Stage in Primaries | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18newburgh.html | Bronx Terror Case May Depend on Testimony of Informant | False | By Colin Moynihan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18hitman.html | Mob Figure Is Sentenced to Life for Four Killings | False | By Ann Farmer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/basketball/18nets.html | Ratner Said to Be Closer to Selling Majority Stake in Nets | False | By Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/education/18teachers.html | Klein Pressures Principals to Hire Reserve Poolâ€šÃ„Â´s Teachers | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/europe/18assess.html | New Missile Shield Strategy Scales Back Reaganâ€šÃ„Â´s Vision | False | By David E. Sanger and William J. Broad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/18briefs-unescovoting.html | No Winner in First Round of Votes for Unesco Chief | False | By Steven Erlanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/arts/design/18vogel.html | Old Master Steps Out, Heading to Market | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18fri4.html | Remembering Sergeant Monti | False | By Lawrence Downes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/baseball/18fritz.html | In His Book, Fritz Peterson Discusses Pranks, Teammates and Swapping Wives | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18fri2.html | Trust and the Interior Department | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18fri3.html | The Senate Brandishes a Gun at Amtrak | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/118health.html | The Politics of Health Care Reform | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | | https://www.nytimes.com/2009/09/18/opinion/118mideast.html | Israel and Gaza: Which Standards Apply? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18krugman.html | Baucus and the Threshold | False | By Paul Krugman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/opinion/18silver.html | A Short History of Fast Times on Wall Street | False | By David Silver | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/americas/18briefs-canadaflu.html | Canada: Swine Flu Death on Vancouver Island | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/middleeast/18briefs-iranguard.html | Iran: A Warning for Would-Be Protesters | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/18surfing.html | Kelly Slater, Surfingâ€šÃ„Â´s Top Star, Is Ready for the Next Wave | False | By Matt Higgins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/world/europe/18briefs-germanyschool.html | Germany: 9 Wounded in Studentâ€šÃ„Â´s Rampage at School | False | By Victor Homola | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/technology/internet/18exchange.html | Google Aims to Wrest Display Ads From Yahoo | False | By Miguel Helft and Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/sports/18ncaa.html | N.C.A.A. Seeks Successor in Image of Myles Brand | False | By Katie Thomas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/fashion/18REVIEW.html | Youth Takes a Spin, Clinging Tight | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/world/europe/19iht-letter.html | Relishing a Sweet Taste of Nostalgia | False | By ALAN COWELL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/opinion/19iht-edglenny.html | Ending the 'War on Drugs' | False | By MISHA GLENNY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/opinion/19iht-edlet.html | Undercutting Reformers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/opinion/19iht-edgreenway.html | Regional Divides | False | By H. D. S. GREENWAY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/world/asia/19iht-study.html | More Asian Universities Cast a Net for Foreign Students | False | By LIZ GOOCH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/arts/19iht-melik19.html | Even Humble Collectibles Drive Fierce Bidding | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 2009-09-19 | https://www.nytimes.com/2009/09/19/sports/cricket/19iht-cricket.html | With England's Long Summer, Careers May End | False | By HUW RICHARDS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/nyregion/18adwatch.html | On the Streets, Talking to Working New Yorkers | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/18/business/18simon.html | Melvin Simon, Pioneer of the Suburban Mall, Dies at 82 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/asia/19lahore.html | New Charges Against a Pakistani Religious Leader | False | By Waqar Gillani and Sabrina Tavernise | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/asia/19pstan.html | Suicide Blast Kills 30 in Pakistan | False | By Pir Zubair Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/asia/19korea.html | N. Korea Suggests Possible Return to Nuclear Talks | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/middleeast/19iran.html | Despite Warning, Thousands Rally in Iran | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20FOB-ethicist-t.html | Donâ€šÃ„Ã´t Tell the Grandparents | False | By Randy Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20FOB-WWLN-t.html | The Truth About Bureaucracy | False | By Matt Bai | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/magazine/20lives-t.html | Psychic Surgery | False | By Victor Lodato | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/automobiles/20TRAFFIC.html | Real-Time Traffic Reporting, on Time | False | By Roy Furchgott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/automobiles/20UREA.html | An Unplanned Pit Stop | False | By James Schembari | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/economy/19pay.html | Fed Considers Sweeping Rules on Bank Pay | False | By Edmund L. Andrews and Louise Story | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/health/19patient.html | Taking Care of Parents Also Means Taking Care of Finances | False | By Walecia Konrad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Letters-t-UNNAMEDSOURC_LETTERS.html | Unnamed Sources | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Letters-t-MASTERSOFTHE_LETTERS.html | Masters of the University | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Letters-t-ENCOURAGINGW_LETTERS.html | Encouraging Words | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/books/review/Upfront-t.html | Up Front: Michael Cunningham | False | By The Editors | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20surfacing.html | A Berlin Hubâ€šÃ„Ã´s Arty Spinoff | False | By Charly Wilder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20armchair.html | Book Review: â€šÃ„Ã²Bicycle Diariesâ€šÃ„Ã´ by David Byrne | False | By Richard B. Woodward | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20letters-RAINBOWWEDDI_LETTERS.html | Letter: Rainbow Weddings in Spain | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/travel/20letters-CROSSCOUNTRY_LETTER.html | Letter: Cross-Country Drive | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/music/19divas.html | Making Noise, Joyful or Otherwise | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/realestate/20mort.html | A Reckoning on Option ARMs | False | By Bob Tedeschi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/books/review/Mallon-t.html | A Fondness for Concealment | False | By Thomas Mallon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/books/review/Beyer-t.html | Living With Myself | False | By Gregory Beyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/20iwo.html | An Iwo Jima Relic Binds Generations | False | By Lizette Alvarez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/asia/19singapore.html | A Romance Writer Jabs at Singaporeâ€šÃ„Ã´s Patriarchs | False | By Seth Mydans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/books/review/Heller-t.html | The Revolution Will Be Illustrated | False | By Steven Heller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/ncaafootball/19ref.html | Earning Her Stripes in College Football | False | By Joe Drape | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/your-money/19money.html | Hurry Up and Credit My Account | False | By Ron Lieber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/your-money/19wealth.html | Now Even Millionaires Can See the Benefits of Budgeting | False | By Paul Sullivan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/movies/20ryzi.html | Learning to Fly With a Fledgling Director | False | By Melena Ryzik | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/movies/homevideo/20kehr.html | Other Tendencies of the â€šÃ„Ã²Tradition of Qualityâ€šÃ„Ã´ | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20almail-ARTISTSINACA_LETTERS.html | Artists in Academia: Endangering the Teachers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20almail-PROFESSIONAL_LETTERS.html | Professional Art | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20almail-CLASSICALAND_LETTERS.html | Classical and Rock: An Exception | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/movies/20hohe.html | Traveling a Hard Road to the Little Black Dress | False | By Kristin Hohenadel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20almail-THEBEATLES_LETTERS.html | The Beatles: A Prediction Realized | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/design/20kenn.html | Itâ€šÃ„Ã´s Only Natural, This Thing for Books | False | By Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/music/20mele.html | Itâ€šÃ„Ã´s Bearded! Itâ€šÃ„Ã´s Flannel! Itâ€šÃ„Ã´s Superfolk! | False | By Melena Ryzik | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20gure.html | Cut the Fluff. What Makes Tosca Tick? | False | By Matthew Gurewitsch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/music/20play.html | Songs About God and Dirty Dishes | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20musicwe.html | A Test at Caramoor This Fall, With Big-Name Help | False | By Phillip Lutz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20deanwe.html | 80 Years of Lessons, From Bach to Rock | False | By Roberta Hershenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/football/19doping.html | Ruling May Weaken Doping Plans in Pro Sports | False | By Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/20cart.html | Cougars, Crime and Witchcraft | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/football/20lions.html | The Lions Expect Better, Even if Fans Donâ€šÃ„Â´t | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/economy/19jobless.html | August Joblessness Hit 10% in 14 States and D.C. | False | By Catherine Rampell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/technology/companies/19skype.html | Skype Founders Escalate Legal Fight Over Sale | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/health/19flu.html | Vaccine for Swine Flu Is Ahead of Expectations | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alsmail-BLOCKBUSTERS_LETTERS.html | Blockbuster Shows: Seconding a Criticâ€šÃ„Â´s Call | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19religion.html | Templegoers With a Unique View | False | By Samuel G. Freedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alscorr-002.html | Correction: Shakespeare, Singing and Solo Shows Galore | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alscorr-003.html | Correction: Hope and Regret, Recorded and Live | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alscorr-004.html | Correction: The Week Ahead: Sept. 6-12 | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alscorr-005.html | Correction: Changing Un-Artâ€šÃ„Â´s Tires | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alscorr-001.html | Correction: A Century Later, Sheâ€šÃ„Â´s Still Red Hot | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/20alscorr-006.html | Correction: Heartfelt Loss Pervades His Triumphs | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20cov.html | The Look of Autumn | False | By Elizabeth A. Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20deal1.html | Top This, Neighbor! | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/19charts.html | Loving Your Stock Only When Itâ€šÃ„Â´s High | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20deal2.html | Rooming House Returns | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20deal3.html | Rental Office Rush | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20hunt.html | Everything but the Bathroom Sink | False | By Joyce Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/europe/19shield.html | Russiaâ€šÃ„Â´s Reaction on Missile Plan Leaves Iran Issue Hanging | False | By Clifford J. Levy and Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19calif.html | California Joblessness Reaches 70-Year High | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20Living.html | Wealthy Town Cools on Super-Jumbo Homes | False | By Deborah Baldwin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20Guru.html | Seeing Yourself in Their Light | False | By Allen Salkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20posting.html | The Plan: Resize and Reorient | False | By Alec Appelbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20diary.html | Amid the Bust, the Boom Boom | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20genb.html | A Life on the Decline, and Then the â€šÃ„Â¨Why?â€šÃ„Â´ | False | By Michael Winerip | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/basketball/19nba.html | Talks at Impasse, N.B.A. Locks Out Referees | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/commercial/20SqFt.html | The 30-Minute Interview: Anthony E. Malkin | False | By Vivian Marino | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20night.html | Birds of a Feather | False | By Liza Ghorbani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20love.html | Forget the Men. Pick a Guy. | False | By Cathleen Calbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20shakebox.html | Recipe: Cocoa-Currant Cocktail | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/20shake.html | A Liquid Keepsake | False | By Jonathan Miles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/media/19electric.html | Vivendiâ€šÃ„Ã´s Stake in NBC Universal May Be Sold | False | By Tim Arango | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20lizo.html | Boldface â€šÃ„Ã²Bargainsâ€šÃ„Ã´ All the Buzz | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20wczo.html | Making the Old House Do | False | By Elsa Brenner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20njzo.html | First Signs of Recovery | False | By Antoinette Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/politics/19donate.html | Court Backs Outside Groupsâ€šÃ„Ã´ Political Spending | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/television/20wyat.html | Success Softens the Show Runner | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23mini.html | One Manâ€šÃ„Ã´s Salad Is Anotherâ€šÃ„Ã´s Noodles | False | By Mark Bittman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23appe.html | The Comfort of Coconut | False | By Melissa Clark | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20rcxn-002.html | Correction: Former Outpost Angles for In Crowd | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/realestate/20rcxn-001.html | Correction: A Cozy Town That Appeals to All Generations | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/technology/internet/19net.html | F.C.C. Seeks to Protect Free Flow of Internet Data | False | By Saul Hansell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/arts/television/20ande.html | Breathing Life (and Death) Into Friday Night | False | By John Anderson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19ohio.html | Prisoner in Ohio Wins a Stay Against a Second Execution Attempt | False | By Bob Driehaus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/19defense.html | Maker of F-35 Engine Traces Problem to a Tube | False | By Christopher Drew | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20artct.html | Buildings Easy on the Earth, and the Eyes | False | By Fred A. Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20jobs.html | Meeting to Mingle, Râ€šÃ©sumâ€šÃ©s in Tow | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20jobswe.html | Westchester: Moving and Self-Marketing | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20jobsnj.html | New Jersey: Jobless, but Still Working | False | By CHARANNA ALEXANDER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20jobsct.html | Connecticut: Hopeful for a New Start | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20jobsmb.html | New York: A Layoff, and a New Direction | False | By Chris Harcum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20table.html | Fuel to Act on, and Music to Eat By | False | By Corey Kilgannon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20jobsli.html | Long Island: Jobless at 61, but Optimistic | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20routine.html | Exercise, Church, Tweet, Then TiVo | False | By Jodi Rudoren | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/music/19dunn.html | Dissonances, Drones and Striations of Feedback | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20critic.html | Clunkers for Cash: Bidding on the Cityâ€šÃ„Ã´s Castoffs | False | By Ariel Kaminer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20about.html | Before Victories on Ballot, a Fight to Be Able to Read It | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/middleeast/19briefs-Iraqbrf.html | Iraq: 2 Bombings Kill 9 and Wound Dozens | False | By Marc Santora | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/africa/19briefs-Guineabrf.html | Guinea: African Union Threatens Junta Leader | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/europe/19briefs-Germanybrf.html | Germany: School Rampage Was Planned Far Ahead | False | By Victor Homola | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/movies/19dil.html | Cross-Dressing to Go to Bat for India and for Love, Too | False | By Rachel Saltz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/music/19tritle.html | Sounds of Bach and One of His Models, Buxtehude | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-18 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/media/19fox.html | Fox Ad on Protest Coverage Draws Rivalsâ€šÃ„Ã´ Fire | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20papernj.html | Big Step for a â€šÃ„Ã²Little Houseâ€šÃ„Ã´ Star | False | By Tammy La Gorce | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/economy/19bailout.html | The Bailout Bill Comes Due, Vexing Agencies | False | By David Streitfeld | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20mortgage.html | Poof! How Home Loans Transform | False | By Alan Feuer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20bitenj.html | On Tap: Beer and Conversation | False | By Kelly Feeney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/health/19drug.html | F.D.A. to Require Strict Warning on Anti-Nausea Drug | False | By Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20dinenj.html | Treated Like Dogs? Yes, and Very Well | False | By David Corcoran | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20bitewe.html | Herbal Splendors | False | By Alice Gabriel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/science/earth/19mojave.html | Disputed Solar Energy Project in California Desert Is Dropped | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20dinewe.html | An Elegant Bistro With Room to Linger | False | By M. H. Reed | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/baseball/19yankees.html | Yanks Hope Small Role Will Produce Big Results | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20dinect.html | Lots of Tapas and Wine, and an Air of Excitement | False | By Stephanie Lyness | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20dineli.html | Where Meat Is King and Smokingâ€šÃ„Ã´s Welcome | False | By Susan M. Novick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19yale.html | Motive in Yale Slaying May Never Be Explained | False | By Serge F. Kovaleski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20bitect.html | From Their Family to Yours | False | By Christopher Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/politics/19memo.html | G.O.P. Checks for a Pulse, and Finds One | False | By Adam Nagourney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20theaterct.html | â€šÃ„Ã²Orphansâ€šÃ„Ã´ Home Cycle,â€šÃ„Ã´ a Horton Foote Feast | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/music/19girls.html | Vivian Girls in the Hype Cycle: Anointed, Dismissed, Overworked | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/19intel.html | C.I.A. Chiefs Ask Obama to Stop Abuse Inquiry | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19brfs-USDEFENDSMAR_BRF.html | U.S. Defends Marriage Law | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/politics/19brfs-GOPDELAYSVOT_BRF.html | Massachusetts: G.O.P. Delays Vote | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/19protest.html | Hunger Strikers Press for Iraqâ€šÃ„´s Release of Iranian Exiles | False | By Brian Knowlton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/theat1i.html | Evoking Triumph and Tragedy in the â€šÃ„´90s | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19trailer.html | Bad Feelings Are Not New for Rival Campaign Advisers | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/l19speech.html | Health Insurance? Hereâ€šÃ„´s a Paradox | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19terror.html | Denver Man Admits to a Possible Al Qaeda Connection, Officials Say | False | By David Johnston and Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/africa/19libya.html | Convicted Lockerbie Bomber Posts Documents | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20theatnj.html | Fiery Passions in a Chilly Denmark | False | By Naomi Siegel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/music/19mahler.html | Exploring Labyrinthine Passages | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/media/19disney.html | Film Chief at Disney Steps Down | False | By Brooks Barnes and Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19wilkey.html | Malcolm Wilkey, Noted Judge, Dies at 90 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19melon.html | Below, the A-List Eats; Above, Bare-Bones Lives | False | By A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/design/19cohen.html | Vienna, New York, Johannesburg: Dressing and Moving in Place | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19scotus.html | Free Speech Battle Arises From Dog Fighting Videos | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19paterson.html | Thompson Welcomes Patersonâ€šÃ„´s Backing, but Can It Help? | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19finance.html | For Runoff Candidates, a Scramble for Money | False | By Jo Craven McGinty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19bigcity.html | Atonement and Reflection in a Digital Era | False | By Susan Dominus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19fire.html | Fire Ravages a Bronx Islamic Center | False | By Sarah Wheaton and Mathew R. Warren | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19guitar.html | Sometimes a Cash Cow Produces Unexpected Cream | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19hazing.html | A Rite of Hazing, Now Out in the Open | False | By Tina Kelley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/19women.html | Recession Drives Women Back to the Work Force | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/health/policy/19obama.html | Obama Rejects Race as Lead Cause of Criticism | False | By Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20poems.html | A Blink, a Gaze, a Spark | False | By Alan Feuer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19general.html | U.S. Drops Case Against Exiled Hmong Leader | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/music/19aretha.html | Hit Songs, High Drama and Hints of Hamburgers | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/middleeast/19diplo.html | Lack of Progress in Mideast Defies Obamaâ€šÃ„Â´s Hopes | False | By Mark Landler and Ethan Bronner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19blow.html | Here We Go Again | False | By Charles M. Blow | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/fashion/19REVIEW.html | Even Walking Away, They Still Look Good | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/ncaafootball/19coach.html | No Whistles, No Tackling and No End in Sight for St. Johnâ€šÃ„Â´s Coach | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19metjournal.html | On Staten Island, the Fight to Save a Proud Past | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/19lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/ncaafootball/19newhaven.html | New Haven Is Ready for Football, Six Years Later | False | By Brian Heyman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/music/19cuba.html | Concert Plans in Havana Start Furor in Miami | False | By Damien Cave | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19herbert.html | The Scourge Persists | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/us/19sting.html | A Political Gadfly Lampoons the Left via YouTube | False | By Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/19outdoors.html | Calgary, a City Where Trout Fishing Does Not Go to Die | False | By Chris Santella | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/health/policy/19aging.html | Helping Elderly Leave Nursing Homes for a Home | False | By John Leland | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19ncis.html | Procedural Goes Bicoastal and Jazzes Up the Genre | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/baseball/19twins.html | As Fall Nears, Feisty Twins Again Squeeze Into the Playoff Picture | False | By Pat Borzi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-009.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-008.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-010.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/19archaeology.html | Uncovering a Small Town (and Some Tall Tales) | False | By Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/fashion/weddings/20VOWS.html | Sheryl Cardozo and Adi Diner | False | By Temma Ehrenfeld | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/19corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/world/middleeast/19policy.html | U.N. Study Is Called Unfair to Israel | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/football/19giants.html | Hits, but No Punches, in Websterâ€šÃ„Â´s Game Plan for Dallas | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/technology/internet/19google.html | Government Urges Changes to Google Books Deal | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19emmy.html | Real Drama at Emmys: Will Anyone New Win? | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20KING.html | Eleanor King, Matthew Stringfellow | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20takeda.html | Elizabeth Takeda and Richard Moss | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20CHAN.html | Ellen Chan, Calif Tran | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20Williamson.html | Glenn Williamson, Kurtis Birusingh | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19sat1.html | Tired Protectionism | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19sat2.html | Iranâ€šÃ„Â´s Captives | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19sat3.html | Moynihan Station, Maybe | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19sat4.html | The Extinction Knot: A Hidden Crisis in Northern Australia | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19brooks.html | Victory, Then and Now | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19debit.html | The Debit Card Trap | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19collins.html | Happily Ever After | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/19freeman.html | Joe Wilsonâ€šÃ„Â´s War | False | By Joanne B. Freeman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20NILES.html | Amanda Niles, Rodney Conti | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20MADDEN.html | Elisabeth Madden, Wesley Mullen | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20QUINN.html | Sean Quinn, Cory Davis | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20Chadha.html | Preeti Chadha, Amar Doshi | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20DOUGHERTY.html | Lindsay Dougherty, Eric Rogers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20MOHAN.html | Aparna Mohan, Scott Weinstein | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/fashion/weddings/20robinson.html | Danielle Robinson and Dwayne McClary | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20FIELD.html | Cake Toppers: An End to One Size Fits All | False | By Joyce Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20LEE.html | Nancy Lee and Marie Wilson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/arts/music/19secada.html | Blending Old Standards With New Swing | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20JONES.html | Darcy Jones and Nathaniel Fogg | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/19racing.html | Another Sex Dispute, but This Athlete Has Four Legs | False | By Bill Finley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20DeLORENZO.html | Briana DeLorenzo, Matthew Tortoso | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20TRAN.html | Tini Tran, Edward Wong | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20HERBERT.html | April Herbert, Gordon Grossman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20hinckley.html | Heather Hinckley, Matthew Trotta | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20HARRIS.html | Emily Harris, Matthew Mauney | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20lin.html | Sophia Lin, James Brust | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20DEES.html | Elizabeth Dees, Michael Janis | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20GRAY.html | Slater Gray, Brian Gillin | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20CHEIFFETZ.html | Julia Cheiffetz, Thomas Walker III | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20mulligan.html | Libby Mulligan, Chris Brown | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20PARKER.html | Ann Parker, Robert McKeehan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20zarella.html | Ashley Zarella, Gunnar Hand | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20KOLL.html | Brian Koll, David Altarac | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20GOETZ.html | Celine Goetz, Mark Tewfik | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20schumacher.html | Giˆsˆ©raldine Schumacher, Burke Strunsky | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20bodkin.html | Elizabeth Bodkin, Ian Bagley | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20lord.html | Barbara Lord, Gregory Romero | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20CLINTON.html | Meredith Clinton, Michael Bell | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20IACONIS.html | Victoria Iaconis, Matthew Shields | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20SAMPSON.html | Elizabeth Sampson, Frank Luciano III | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/fashion/weddings/20oneill.html | Christine Oˆ©ˆ Â„Â´Neill, Matthew Musa | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/baseball/19mets.html | Free Tickets Come With a Catch: The Game | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19arts-WHATSSPANISH_BRF.html | Whatâ€šÃ„Ã´s Spanish for â€šÃ„Ã²Shady Pinesâ€šÃ„Ã´? | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19arts-THISAMERICAN_BRF.html | â€šÃ„Ã²This American Lifeâ€šÃ„Ã´ to Leave Television | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/books/19arts-NEWOPRAHBOOK_BRF.html | New Oprah Book Choice | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19arts-GAYGROUPPRAI_BRF.html | Gay Group Praises Changes to Show | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/19arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/19arts-MARKMORRISDA_BRF.html | Mark Morris Dancers Receive Mellon Grant | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19arts-SURVIVORAIDS_BRF.html | â€šÃ„Ã²Survivorâ€šÃ„Ã´ Aids CBS | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/television/19arts-TOMANYFANSDI_BRF.html | To Many Fansâ€šÃ„Ã´ Dismay, â€šÃ„Ã²Guiding Lightâ€šÃ„Ã´ Ends | False | Compiled by Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/arts/dance/19guerin.html | This Catwalk Isnâ€šÃ„Ã´t Meant for Cats, or for Walking | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20spotct.html | Indie Successes, From the Ground Up | False | By Tammy La Gorce | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/baseball/19game.html | Suzuki Beats Rivera With 2 Outs in the Ninth | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/opinion/20rich.html | Even Glenn Beck Is Right Twice a Day | False | By Frank Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/opinion/20johnson.html | The Recession Is Over â€šÃ„Ã® for Now | False | By Peter Boone and Simon Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/opinion/20dowd.html | Blue Is the New Black | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/asia/20korea.html | North Korea Said to Shut Market in Bid for Control | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/europe/20denmark.html | Danish Conservative Prepares for Climate Debate | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/us/politics/20prexy.html | Good Will, but Few Foreign Policy Benefits for Obama | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/asia/20tuna.html | Tuna Town in Japan Sees Falloff of Its Fish | False | By Martin Fackler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/20brand.html | A Diplomat and a Reformer, but an Educator to the Core | False | By Bill Pennington | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/science/earth/20nations.html | No Climate Change Leader as Nations Meet | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/energy-environment/20efficiency.html | Plugged-In Age Feeds a Hunger for Electricity | False | By Jad Mouawad and Kate Galbraith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/us/politics/20edwards.html | For Edwards, Drama Builds Toward a Denouement | False | By Neil A. Lewis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/asia/20pstan.html | Pakistan to Charge 7 in Mumbai Attacks | False | By Salman Masood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20cooper.html | Obama and Ahmadinejad: The Politics of Face Time | False | By Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20segal.html | Call It Ludacris: The Kinship Between Talk Radio and Rap | False | By David Segal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20goodman.html | The Financial Crisis and Americaâ€šÃ„Ã´s Casino Culture | False | By Peter S. Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20martin.html | So Much Food. So Much Hunger. | False | By Andrew Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/baseball/20torrealba.html | After Soná€šÃ„Â´s Kidnapping Ordeal, Player Finds Refuge in Baseball | False | By Billy Witz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20word.html | á€šÃ„Â²Doná€šÃ„Â´t Let Dead Cats Stand on Your Porchá€šÃ„Â´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20considered.html | Home Is for the Weary (and Wary) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/baseball/20spotlight.html | Punches Were Harder in the Good Old Days | False | By Fred Bierman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/economy/20regulate.html | Leading Senator Pushes New Plan to Oversee Banks | False | By Stephen Labaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/baseball/20rivera.html | For Rivera, No Ups or Downs, Only Precise Cutters | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/weekinreview/20marsh.html | The Twists and Turns of Missile Defense | False | By Bill Marsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/20saturn.html | Detroitá€šÃ„Â´s Mr. Fix-It Takes On Saturn | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/economy/20gret.html | Too Many á€šÃ„Â²Noá€šÃ„Â´ Votes to Be Ignored | False | By Gretchen Morgenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/20stream.html | Taking the Fun Out of Popping Pain Pills | False | By Natasha Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/health/policy/20view.html | Why Health Care Will Never Be Equal | False | By N. Gregory Mankiw | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/20louis.html | Bond Forged by a Homeá€šÃ„Â´s Echoes | False | By Mary M. Chapman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/jobs/20pre.html | For Writing Software, a Buddy System | False | By Patricia R. Olsen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/jobs/20boss.html | The Disciplined Life | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/20score.html | No Head Start and Potential Dead Ends | False | By Dave Caldwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/baseball/20mets.html | Just Like Old Times as Mets Relive the Howe Years | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/africa/20cairo.html | Belatedly, Egypt Spots Flaws in Wiping Out Pigs | False | By Michael Slackman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/opinion/20sun1.html | Facts and the Financial Crisis | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/africa/20safrica.html | Eager Students Fall Prey to Apartheidá€šÃ„Â´s Legacy | False | By Celia W. Dugger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/education/20child.html | Initiative Focuses on Early Learning Programs | False | By Sam Dillon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/us/20rail.html | In Phoenix, Weekend Users Make Light Rail a Success | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/us/20shaman.html | A Doctor for Disease, a Shaman for the Soul | False | By Patricia Leigh Brown | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/20amazon.html | Can Amazon Be the Wal-Mart of the Web? | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/us/politics/20patriot.html | Battle Looms Over the Patriot Act | False | By Charlie Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/opinion/20friedman.html | Real Men Tax Gas | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/20digi.html | What if People Doná€šÃ„Â´t Take the Bait to Go Paperless? | False | By Randall Stross | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/economy/20count.html | Beauty Products Lose Some Appeal During Recession | False | By Phyllis Korkki | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/20/business/economy/20mark.html | Is the Recent Rally Irrational Exuberance? | False | By Jeff Sommer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/20shelf.html | The Search for a Hero on Wall Street | False | By Harry Hurt III | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/football/20jets.html | Where Big Talent Comes in a Small Package | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/20gates.html | A Better Missile Defense for a Safer Europe | False | By Robert M. Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/football/20giants.html | For Giants, Road Show Will Begin on a Big Stage | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/20corner.ht | Fitting In, and Rising to the Top | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/20landau.html | The Gaza Reportâ€šÃ„Ã's Wasted Opportunity | False | By David Landau | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/economy/20backpage-LESSONSNOTLE_LETTERS.html | Letters: Lessons Not Learned | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/economy/20backpage-THEBIGPICTUR_LETTERS.html | Letters: The Big Picture | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/business/20correction.html | Correction: Metrics | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/20cameron.html | Last Words | False | By Claire Cameron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/soccer/20goal.html | Victory in Costa Rica Has Crew in Top Form | False | By Jeffrey Marcus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/sports/tennis/20inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/20pubed.html | Calculations of War: Which Risk Is Reasonable? | False | By Clark Hoyt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/20chess.html | Chinese Women Remind the World of Their Prowess | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/20san2.html | Not There on Salmon | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/20san3.html | The Spots and the Stems | False | By Lawrence Downes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/l20finance.html | The Financial Turmoil, One Year Later | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/opinion/l20zoning.html | Picking on the Little Guy: A New York Story | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/20corrections-00.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/pageoneplus/20corrections-01.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/20spotli.html | A 3-Day Fringe Festival on Campus | False | By Aileen Jacobson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/nyregion/20spotwe.html | Art Among the Cattle at Saunders Farm | False | By Susan Hodara | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-19 | 0001-01-01 | https://www.nytimes.com/2009/09/19/magazine/20corrections-02.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/us/20krenov.html | James Krenov, Wood and Word Worker, Is Dead at 88 | False | By Dennis Hevesi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20terror.html | U.S. Agents Arrest Father and Son in Terror Inquiry | False | By William K. Rashbaum and David Johnston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/ncaafootball/20gators.html | A Letdown, but Not a Loss, for Florida | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/health/policy/20health.html | Proposing a Public Health Option as a â€šÃ„Â"Safety Netâ€šÃ„Â" | False | By Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20paterson.html | Paterson Says He Will Run, Rejecting Call From Obama | False | By Raymond Hernandez and Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/ncaafootball/20fordham.html | Olawale, Columbiaâ€šÃ„Â´s Resilient Quarterback, Delivers a Surprising Victory Over Fordham | False | By Dave Caldwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20slay.html | Woman Is Found Strangled at Luxury Hotel on Central Park | False | By Al Baker and Rebecca White | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/opinion/21iht-oldsept21.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/business/global/21iht-cache21.html | Britain Lends an Ear to Big Media Pleas | False | By ERIC PFANNER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/us/21iht-letter.html | Shrill Tones Are Setting the Agenda | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/arts/21iht-design21.html | 'Tis the Season of Festival Mania | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/world/europe/21iht-naples.html | Faith Conquers Fear of Swine Flu for Fans of Naples's Patron Saint | False | By ELISABETTA POVOLEDO | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/opinion/21iht-edletmon.html | Taking Service Over 'Efficiency' | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/opinion/21iht-edcohen.html | Of Polish Angst and NATO | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/business/global/21iht-green21.html | U.S. Reluctance on Climate Change Persists | False | By TOM ZELLER Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/sports/soccer/21iht-SOCCER.html | An Extended Run for Messiâ€šÃ„Â´s Barã"šÃŸa Show | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/fashion/21iht-ranniv.html | Edgy and Energetic: London Hits Silver | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 2009-09-21 | https://www.nytimes.com/2009/09/21/world/europe/21iht-france.html | Trial Is Likely to Bring French Secrets Into the Open | False | By MATTHEW SALTMARSH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/sports/ncaafootball/20longhorns.html | It Takes a Bit, but Texas Gets Its Payback Against Texas Tech | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/asia/20afghan-002.html | 5 Killed in Suicide Bombing | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/nyregion/20lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/health/policy/20obama.html | Obama Insists That Insurance Will Be Affordable | False | By Jeff Zeleny and Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/middleeast/21mideast.html | Obama to Meet With Mideast Leaders | False | By Ethan Bronner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/middleeast/21iraq.html | Copter Crash Kills U.S. Soldier in Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/20/world/asia/21pstan.html | Pakistan Says Top Commander With Taliban Died in Custody | False | By Pir Zubair Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21paterson.html | Resisting Obama, Paterson Vows to Seek Office | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/19/crosswords/bridge/19card.html | Cracking the Scoring Mystery Behind the Transnational Title | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/world/europe/21climate.html | Europeans Say U.S. Lacks Will on Climate | False | By John M. Broder and James Kanter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/football/21jets.html | Jets Put Patriots on the Defensive | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/books/21sheehan.html | Found: An Emblematic Cold Warrior | False | By Charles McGrath | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/music/21choi.html | Thumping the Basics, With Amp Cranked Up | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/dance/21jones.html | A â€šÃ„Â"What Ifâ€šÃ„Â´ Look Back, Inspired by Lincoln | False | By Gia Kourlas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/music/21festivals.html | When Festivals Collide and Freethinkers Meet | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/music/21boyz.html | Do the Jerk: Skinny Jeans and All That Bouncy, Bawdy Id | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/dance/21groov.html | Personal Stories, Hipped and Hopped | False | By Gia Kourlas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/world/middleeast/21yemen.html | Yemenâ€šÃ„Â´s North Hit by Bloodiest Fighting in Years | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/dance/21fenley.html | Her Ruthless Geometries | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/music/21quartet.html | From Rustic to Turbulent to Angular and Beyond | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/television/21brick.html | Film Finds Hope Living Amid Newarkâ€šÃ„Â´s Troubles | False | By Richard G. Jones | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/golf/21golf.html | This Year, Golfâ€šÃ„Â´s FedEx Cup Finale Promises Some Excitement | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/television/21accident.html | Older Woman, Younger Man and Baby Makes Three | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/books/21liptak.html | How Brandeis, Revered or Hated, Became a Giant of the Supreme Court | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/technology/21patent.html | Patent Auctions Offer Protections to Inventors | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/21olympics.html | Canada Protects Home Advantage at Olympics | False | By John Branch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/technology/21canvas.html | Hybrid Internet-TV Makes Progress in Europe | False | By Eric Pfanner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/theater/21victory.html | Theater Festival With Puppets, Trees and Oily Smells | False | By Laurel Graeber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21audio.html | A New Novel, Edited Down and Read in a Free Podcast | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21papers.html | Newspapers Have Not Hit Bottom, Analysts Say | False | By Richard Pã˝šÃ©rez-Peã˝šÃ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/21arts-BEYONCTOPERF_BRF.html | Beyoncã˝šÃ© to Perform in Malaysia | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/movies/21arts-NIGERIASAYSD_BRF.html | Nigeria Says â€šÃ„Â"District 9â€šÃ„Â´ Is Not Welcome | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/movies/21arts-TOPTORONTOPR_BRF.html | Top Toronto Prize Goes to â€šÃ„Â"Preciousâ€šÃ„Â´ | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/music/21arts-LEONARDCOHEN_BRF.html | Leonard Cohen Collapses Onstage | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/music/21arts-JUDGERULESFO_BRF.html | Judge Rules for Jacksonâ€šÃ„Â´s Mother | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/21arts-ANIGHTATTHEO_BRF.html | A Night at the Opera in Times Square | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/movies/21arts-MEATBALLSIST_BRF.html | â€šÃ„Â"Meatballsâ€šÃ„Â´ Is the Box-Office Choice | False | By Julie Bloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/crosswords/bridge/21card.html | A Good Risk in a Pair Event Proves Costly in Teams Play | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21letterman.html | Letterman Takes Turn Toward the Political | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21paranormal.html | Thriller on Tour Lets Fans Decide on the Next Stop | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/baseball/21yankees.html | Chamberlain, Still a Riddle, Is Battered by the Mariners | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21adco.html | Pointed Political Debate, Minus All the Shouting | False | By Elizabeth Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/world/asia/21aid.html | U.S. Fears Pakistan Aid Will Feed Graft | False | By Jane Perlez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21atlantic.html | A Blogger Makes a Pitch for Supporting Print | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-20 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21carr.html | Investment in a City of Struggles | False | By David Carr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/technology/internet/21link.html | Exploring News by the Amish Online | False | By Noam Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/121soda.html | Considering a Tax on That Can of Soda | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/media/21couric.html | Doubts Fade and Couric Is Energized | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/us/21galveston.html | As Galveston Recovers From Hurricane Ike, Some Residents Feel Left Behind | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21chains.html | Brooklynâ€šÃ„ôs Tide of Chains, Decidedly Local | False | By Diane Cardwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/us/21land.html | Weed Heroes: The War on the Invader Cogongrass | False | By Dan Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21towns.html | A Dead End in Eradicating Drunk Driving | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/21marvel.html | Disney Faces Rights Issues Over Marvel | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/technology/internet/21google.html | Google Working to Revise Digital Books Settlement | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21vaccine.html | New York Health Care Workers Resist Flu Vaccine Rule | False | By Donald G. McNeil Jr. and Karen Zraick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/us/politics/21caucus.html | The Presidentâ€šÃ„ôs Best Hope in the G.O.P. | False | By John Harwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/21drill.html | Perceiving the Risk of Stock Picking | False | By Alex Mindlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/us/21carter.html | W. Horace Carter, 88, a Publisher Whose Paper Challenged the Klan, Dies | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/football/21patriots.html | A Quarterback Out of Sync, a Patriots Offense in Disarray | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21serial.html | Arrest After DNA Matches in Rapes in Manhattan | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/health/policy/21insure.html | A Tax on Cadillac Health Plans May Also Hit the Chevys | False | By Reed Abelson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21imam.html | Lawyer Defends Queens Imam Arrested in Terror Inquiry | False | By AL BAKER and KAREN ZRAICK | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/global/21yen.html | Once Slave to Luxury, Japan Catches Thrift Bug | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/ncaafootball/21colleges.html | Veteran College Quarterbacks Keep Favorites Afloat | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/basketball/21nba.html | N.B.A. Invites Two Fired Referees to Work During Lockout | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/health/policy/21prescriptions.html | Shepherding a Bill With 564 Amendments | False | By David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21opportunity.html | Cash Incentive Program for Poor Families Is Renewed | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/football/21cowboys.html | Cowboysâ€šÃ„ˆÃ´ New Stadium Inspires Awe Long Before Kickoff | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/us/21terror.html | Terror Suspect Had Bomb Guide, Authorities Say | False | By David Johnston and William K. Rashbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/21tax.html | Amnesty Deadline Extended for Offshore Accounts | False | By Lynnley Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/us/politics/21watch.html | For President, Five Programs, One Message | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/world/asia/21china.html | Partyâ€šÃ„ˆÃ´s Agenda in China Seems to Fall Flat | False | By Michael Wines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21krugman.html | Reform or Bust | False | By Paul Krugman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/world/asia/21kabul.html | One in 4 Afghan Ballots Face Check for Fraud | False | By Richard A. Oppel Jr. and Archie Tse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21essex.html | Hotel Worker Is Charged With Strangling a Woman | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/21bank.html | Congress Presses for Details From Bank of America on Talks | False | By Louise Story | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/baseball/21marlins.html | In Lean Times, Miami Pays Most of Cost for New Ballpark | False | By Ken Belson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/television/21emmy.html | Familiarity and a Few Surprises at the Emmys | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/baseball/21mets.html | Feliciano, With Low Profile, Stands Out as Mets Survivor | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/21views.html | Can Mergers Stay Sane? | False | By Richard Beales and Rob Cox | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21correx-00.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21correx-02.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21correx-03.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/21correx-05.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21correx-06.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21correx-07.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/movies/21correx-08.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/business/21correx-09.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21mon1.html | Mississippiâ€šÃ„ˆÃ´s Failure | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21mon2.html | Back to Bagram | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21mon3.html | That Promise of Detention Reform | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21mon4.html | Feel Ignored? Try Calling Your Taxi Driver | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/l21brooks.html | Is It Racism, or Populism, or Both? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21rockefeller.html | Present at the Trade Wars | False | By David Rockefeller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/opinion/21kedrosky.html | Challenge, Anyone? | False | By Paul Kedrosky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/world/asia/21afghan.html | General Calls for More U.S. Troops to Avoid Afghan Failure | False | By Eric Schmitt and Thom Shanker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/football/21giants.html | Giants Win at Last Second, Spoiling Dallas's Stadium Debut | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/arts/television/21hale.html | Television Thanks You for Watching | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/nyregion/21glassner.html | Lester Glassner, Pop Culture Collector, Is Dead at 70 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/fashion/22iht-rjess.html | The London Buzz: Fearless Fashion | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/sports/cricket/22iht-CRICKET.html | A Trophy That Will Test the Players, the Host and the Format | False | By HUW RICHARDS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-21 | https://www.nytimes.com/2009/09/21/business/global/21iht-toxic.html | Ivory Coast Toxic-Dump Case Settled, Company Says | False | By DAVID JOLLY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/fashion/22iht-rkane.html | Innocence and Broken Dreams | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/opinion/22iht-edlet.html | Myopic Foreign Policy | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/world/europe/22iht-politics.html | Russia Tries to Control the Reset Button | False | By JOHN VINOCUR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/opinion/22iht-eddobbins.html | Real Threats, Real Fears, Real Defenses | False | By JAMES DOBBINS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/opinion/22iht-oldsept22.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-21 | https://www.nytimes.com/2009/09/21/technology/21iht-censor.html | Algerian Bloggers Feel Threatened by Proposed Law | False | By YASMINE RYAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/fashion/22iht-rtop.html | The Street Is the Star | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/world/europe/22iht-ireland.html | Indecision as E.U. Vote Comes Again to Ireland | False | By ERIC PFANNER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/opinion/22iht-edbrzezinksi.html | Now, â€šÃ„Â²Resetâ€šÃ„Â´ With the Poles and Czechs | False | By MARK BRZEZINSKI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/world/europe/22iht-czech.html | Czechs Set Hurdle for Europe Treaty | False | By DAN BILEFSKY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/fashion/22iht-rny.html | The 'Punch' of Summer Fabric | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/movies/21rhone.html | Trevor Rhone, a Writer of â€šÃ„Â²The Harder They Come,â€šÃ„Â´ Dies at 69 | False | By Rob Kenner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/21/sports/21sportsbriefs-GAYSI00ISNO2_BRF.html | Gayâ€šÃ„Â´s 100 Is No. 2 | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/asia/22pstan.html | Pakistan Places Mumbai Suspect Under House Arrest | False | By Waqar Gillani and Sabrina Tavernise | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/asia/22china.html | Beijing Students Pressed to Stop Protesting Lecturerâ€šÃ„Â´s Detention | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/technology/companies22dell.html | Dell to Spend $3.9 Billion to Acquire Perot Systems | False | By Saul Hansell and Ashlee Vance | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/global/22regulate.html | G-20 Is Urged to Raise Bank Reserves | False | By Carter Dougherty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22markets.html | Stocks Retreat From Their Recent Gains as Investors Cash in Profits | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22aig.html | G.A.O. Report Says A.I.G. Is Stabilized | False | By Mary Williams Walsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/football/22fast.html | Eaglesâ€šÃ„Â´ Reliance on Wildcat Signals Uneasiness With Kolb | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/research/22scre.html | Screening: Value of CT Scans in Youths Is Questioned | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/research/22awar.html | Awareness: Squeamish? A Nature Video Not to Watch | False | By Tara Parker-Pope | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22vacc.html | Benefit and Doubt in Vaccine Additive | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22qna.html | Thinking Out Loud | False | By C. Claiborne Ray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/europe/22moscow.html | Seeking Purification at Russiaâ€šÃ„Â´s Melon Stands | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22conv.html | Watching Life in Real Time | False | By Claudia Dreifus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22lett-AFFECTIONASA_LETTERS.html | Affection as a Reward? (3 Letters) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22lett-CANCERANDTHE_LETTERS.html | Cancer and the Pancreas (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22real.html | The Claim: Lack of Sleep Increases the Risk of Catching a Cold. | False | By Anahad Oâ€šÃ„Â´Connor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22brod.html | Too Much Salt Takes a Blood-Pressure Toll | False | By Jane E. Brody | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22lett-THEBENEFITOF_LETTERS.html | The Benefit of Clean Hands (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22salt.html | Study Finds Big Savings in Less Salt | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22case.html | Pain Beyond Words, and an Impulse Just to Endure | False | By Dana Jennings | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22mrsa.html | Tie to Pets Has Germ Jumping to and Fro | False | By Brenda Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27culture.html | â€šÃ„Â´Twilightersâ€šÃ„Â´ Put Small Town in the Spotlight | False | By Jane Margolies | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22well.html | In TV Series, Some Reality on Weight | False | By Tara Parker-Pope | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22terror.html | Terrorism Suspect Held Without Bail in Colorado | False | By William K. Rashbaum and Dan Frosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22obflour.html | Predicting Movements | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22grant.html | Debate Flaring Over Grants for Research | False | By Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/space/22prof.html | An Odyssey From the Bronx to Saturnâ€šÃ„Â´s Rings | False | By Dennis Overbye | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22gloh.html | Hepatitis: Hepatitis B Vaccinations at Birth Are Tied to Less Liver Cancer, Taiwan Study Finds | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/research/22pat.html | Patterns: Alcohol as a Lifesaver in Head Injuries | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 2009-09-22 | https://www.nytimes.com/2009/09/22/us/22sergeant.html | First Woman Ascends to Top Drill Sergeant Spot | False | By James Dao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/americas/22honduras.html | Ousted Leader Returns to Honduras | False | By Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/22canadian.html | New Life Where Towns and Teams Are Dying | False | By Jeré Longman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/books/22kaku.html | 2 Generations of Twins, a Family Secret and a Soul Unable to Rest in Peace | False | By Michiko Kakutani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22gene.html | With Genetic Gift, 2 Monkeys Are Viewing a More Colorful World | False | By Nicholas Wade | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/books/22atwood.html | Back to the Scary Future and the Best-Seller List | False | By Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22tier.html | To Explain Longevity Gap, Look Past Health System | False | By John Tierney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/theater/reviews/22kasser.html | A Return to Bakeráés Paris by Way of New Orleans | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/music/22gilbert.html | New Face at Philharmonic Alters the Seating Chart | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/music/22tully.html | A Long Musical Journey Includes a Lincoln Center Debut | False | By Vivien Schweitzer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/design/22merce.html | Art Among Friends Is Up for Sale | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22flu.html | New Drugs May Attack Flu, but Not in Time | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22nuke.html | Details Emerge of Cold War Nuclear Threat to Cuba | False | By William J. Broad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/music/22hobbs.html | Washes of Sound, Wobbles of Bass | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/television/22ncis.html | Working Under Cover in the California Sun | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22arsenic.html | In Bangladesh, Findings on Arsenic and Water | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22obwing.html | Wing Design Is Behind Added Lift for Locusts | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/22macarthur.html | For MacArthur Grants, Another Set of â€˜Geniusesâ€™ | False | By Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/music/22arts-AVAMPIRESTUN_BRF.html | A Vampireâ€™s Tunes | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/football/22giants.html | Giants Are 2-0, but Are Concerned About the Defense and Tuckâ€™s Injury | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/global/22santander.html | Santander to Sell Stake in Brazilian Unit | False | By David Jolly | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/television/22forgotten.html | Amateur Detectives Meet Unidentified Victims | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/design/22museum.html | Reopened Museum Tells Chinese-American Stories | False | By Edward Rothstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/television/22arts-FOOTBALLTRUM_BRF.html | Football Trumps Emmys | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/22arts-WHATSSHAKING_BRF.html | Whatâ€™s Shaking at Shakespeareâ€™s Grave | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/22arts-TAXINGCULTUR_BRF.html | Taxing Culture in Pennsylvania | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/22arts-NOCONTESTPLE_BRF.html | No-Contest Plea for Redmond Oâ€™Neal | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/books/22arts-NATIONALBOOK_BRF.html | National Book Awards Invite Reader Votes | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/television/22good.html | First Comes the Scandal, Then Survival | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/television/22emmys.html | Niche Series (and Dickens) Tightening Emmys Grip | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/22census.html | Census Data Show Recession-Driven Changes | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/global/22hyundai.html | With Low Prices, Hyundai Builds Market Share | False | By Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22flier.html | When Good Manners Get Left at the Gate | False | By Larry Winget | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22swine.html | One Shot of Vaccine Can Protect Most Children | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-21 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22road.html | Airport Darwinism, or Survival of the Biggest | False | By Joe Sharkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22entry.html | Quitting Their Jobs to Focus on Beer | False | By Jennifer 8. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22nyc.html | A Gallery of Rogues Assembles | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/22mayor.html | Bostonâ€šÃ„Ã´s Mayor Faces Foes but Is Still a Favorite | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/education/22mulgrew.html | New Leader of City Teachers Is Ready for His Test | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/22list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/asia/22briefs-Taiwan.html | Taiwan: City to Show Uighur Film | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/asia/22briefs-Filip.html | Philippines: Rebel Camp Overrun | False | By Carlos H. Conde | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/politics/22obama.html | For a President in the Big Apple, a Heart-Shaped Potato | False | By Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/europe/22briefs-France.html | France: Villepin Trial Opens | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/africa/22briefs-Somalia.html | Somalia: Shabab Extends Reach | False | By Mohamed Ibrahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/asia/22briefs-Swine.html | China: Swine Flu Campaign, First in World, Begins in Beijing | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22flights.html | Fewer Choose to Pay for Front-of-the-Plane | False | By Jane L. Levere | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/22chicago.html | Researcher Had Bacteria for Plague at His Death | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/22unesco.html | In Fourth Round of Voting, 2 Candidates Tie in Race for Unesco Director General | False | By Steven Erlanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/22cardio.html | Doctor Is Pressed Again on Ties to Device Makers | False | By Barry Meier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/politics/22dems.html | White House Takes Aggressive Role in State Races | False | By Jeff Zeleny and Adam Nagourney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22monserrate.html | Trial Opens With 2 Views of Slashing Recounted | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/22rice.html | A U.S. Envoy Makes a Case for the U.N. | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/media/22adco.html | A Different Camel Is Back in the Glossies | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/earth/22coal.html | Refitted to Bury Emissions, Plant Draws Attention | False | By Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/football/22jets.html | Rigorous Off-Season Gave Revis His Edge | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/asia/22strategy.html | In Afghanistan Assessment, a Catalyst for Obama | False | By Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22paterson.html | In New York, All Eyes on Obama and Patersonâ€šÃ„Ã´s Meeting | False | By Danny Hakim and Nicholas Confessore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22bailout.html | F.D.I.C. May Borrow Funds From Banks | False | By Stephen Labaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/policy/22health.html | Agreement to Alter Insurance Assistance | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/22brfs-G20PROTESTER_BRF.html | Pennsylvania: G20 Protesters File Suit Against Police | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/baseball/22mets.html | Something to Remember From a Mets Season to Forget | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/health/policy/22cearmarks.html | Health Bill Could Assist Four Cancer Centers | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/technology/internet/22netflix.html | A $1 Million Research Bargain for Netflix, and Maybe a Model for Others | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22brooks.html | Three Cheers for Irving | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-22 | https://www.nytimes.com/2009/09/22/science/earth/22carbon.html | States Can Sue Utilities Over Emissions | False | By Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/global/22yuan.html | Asia Rebounding Rapidly, Bank Reports | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/politics/22gates.html | A Pragmatist, Gates Reshapes Past Policies He Backed | False | By Peter Baker and Thom Shanker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/football/22sandomir.html | Small Victory at Ticket Booth as Lionsâ€šÃ„Ã´ Skid Continues | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22foust.html | Maladies of Interpreters | False | By Joshua Foust | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/football/22niners.html | Jets Deny 49ersâ€šÃ„Ã´ Tampering Charge | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22sorkin.html | A Financier Peels Back the Curtain | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22tue1.html | The Rights of Corporations | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22tue2.html | Ms. Smith and the Washington Game | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22tue3.html | Border Fantasies | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/22correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22tue4.html | With Friends Like These | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/l22dowd.html | Women and the Pursuit of Happiness | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/l22paterson.html | Paterson vs. Obama | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/l22sexed.html | Sex Ed in the City | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/l22herbert.html | Different Black Perspectives | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/l22bikes.html | Bike Safety, Ignored | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22herbert.html | The Hard and Bitter Truth | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/opinion/22kenney.html | What Obama Said to Paterson, Maybe | False | By John Kenney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/africa/22namibia.html | China Spreads Aid in Africa, With a Catch | False | By Sharon LaFraniere and John Grobler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22bank.html | Bank of America Seeks to Pay Back Federal Aid | False | By Louise Story | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22astor.html | After 19 Weeks, Astor Case Is About to Go to the Jury | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22square.html | Grand Jury to Study Times Square Bombing | False | By Colin Moynihan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/business/22VIEWS.html | Goldman Backing Could Help Geely | False | By John Foley and Rob Cox | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/baseball/22yanknotes.html | Teixeiraâ€šÃ„Ã's Value Is Apparent, With or Without Award | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/us/22correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/22korea.html | At U.N., Views on Iran and N. Korea Are Divided | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/earth/22emissions.html | Emissions of CO2 Set for Best Drop in 40 Years | False | By Jad Mouawad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/science/22correx-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/europe/22libya.html | U.S. Looking to â€šÃ„Â²Move Onâ€šÃ„Â´ With Britain After Bomberâ€šÃ„Ã's Release | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/22correx-09.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/soccer/22goal.html | A Sky Blue Stalwart Gets a Prized Call-Up | False | By Jack Bell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/obituaries/22correx-10.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/obituaries/22correx-11.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/world/europe/22mukasei.html | Elizaveta Mukasei, Soviet Spy, Is Dead at 97 | False | By Agence France-Presse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/nyregion/22hazing.html | Schools Official in New Jersey Orders Plan to Combat Hazing | False | By Tina Kelley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/science/earth/23cool.html | Momentum on Climate Pact Is Elusive | False | By Andrew C. Revkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/education/22charters.html | Study Shows Better Scores for Charter School Students | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/arts/23iht-loomis.html | Gounodâ€šÃ„Ã's â€šÃ„Â²Mireilleâ€šÃ„Â´ Heralds a Return to Tradition at the Paris Opera | False | By GEORGE LOOMIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/opinion/23iht-edlet.html | A Weakened America | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/business/global/23iht-acaygreen.html | Soliloquy's Green Dream | False | By ALICE PFEIFFER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/opinion/23iht-edmcdonough.html | 'Do as I Do' Diplomacy | False | By WILLIAM J. McDONOUGH, THOMAS R. PICKERING, and THOMAS J. MILLER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/business/global/23iht-acaybrands.html | Luxury With a Conscience | False | By SONIA KOLESNIKOV-JESSOP | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/sports/soccer/23iht-SOCCER.html | Briatore Poses a Problem for English Soccer | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/fashion/23iht-rerd.html | Raw Energy to Refined Grace | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/arts/23iht-belttheater.html | In Belarus, Theater as Activism | False | By DAVID L. STERN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/business/global/23iht-acaytrop.html | Saint-Tropez Races Bid Summer Adieu | False | By NAZANIN LANKARANI | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/opinion/oldseptember23.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-22 | https://www.nytimes.com/2009/09/22/opinion/global/22iht-cxn.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/opinion/23iht-edbowring.html | Chinese Exceptionalism | False | By PHILIP BOWRING | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/arts/23iht-lon23.html | In 'Othello,' a Title Hero Finally in the Spotlight | False | By MATT WOLF | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 2009-09-23 | https://www.nytimes.com/2009/09/23/fashion/23iht-rscot.html | Heritage Onscreen and on the Runway | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/sports/baseball/22yankees.html | Petitte Returns, but Doesnâ€šÃ„Â´t Bring Any Luck Along | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/22/arts/music/22ferrante.html | Art Ferrante, Pop Pianist in Famed Duo, Dies at 88 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/music/23tosca.html | At the Metropolitan Opera, a Kinky Take on a Classic | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/americas/23honduras.html | Mystery in Honduran Leaderâ€šÃ„Â´s Return | False | By Marc Lacey and Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/science/earth/23climate.html | Proposals Lag Behind Promises on Climate | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23markets.html | Stocks Resume Rally; Dollar at Yearâ€šÃ„Â´s Low | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/23sanger.html | Obamaâ€šÃ„Â´s Task: A Tough Sell on Friendly Territory | False | By David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/politics/23mass.html | Bill Approved to Expedite a Successor to Kennedy | False | By Abby Goodnough and Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/23ncaa.html | Chief Financial Officer to Lead N.C.A.A. for Now | False | By Katie Thomas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23plaxico.html | 2-Year Sentence for Plaxico Burress | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23housing.html | Westchester Board Approves a Housing-Integration Pact | False | By Joshua Brustein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/asia/23tibet.html | China Bars Foreigners From Making Visits to Tibet | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/middleeast/23prexy.html | White House Pivots in Mideast Peace Bid | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23rain.html | Rain Stops, but 8 Are Dead in Southeast Floods | False | By Robbie Brown and Liz Robbins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27lettersweb-FLOWERSFORWA_LETTERS.html | Letter: Flowers for Warsaw | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27lettersweb-FOODANDWATER_LETTERS.html | Letters: Food and Water | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27basque.html | Basque Without Borders | False | By Sarah Wildman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/23unesco.html | After Uproar, Unesco Rejects Egyptian | False | By Steven Erlanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/music/23festival.html | Cleveland Orchestra Gets Its Toe in New York | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/theater/22arts-39STEPSTOCLO_BRF.html | â€šÃ„Â'39 Stepsâ€šÃ„Â' to Close | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/realestate/commercial/23kansas.html | After a Tornado, a Kansas Town Rebuilds Green | False | By Keith Schneider | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23auto.html | G.M. to Call Back 2,400 Factory Workers | False | By Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/economy/23econ.html | U.S. Hopes for Global Accord on Financial Reforms | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/29/health/research/29awar.html | Awareness: In Medical Schools, Some Rudeness Online | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/tennis/23tennis.html | Henin, a Former No. 1, Will Return to Tennis | False | By Lynn Zinser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/design/23spiders.html | Gossamer Silk, From Spiders Spun | False | By Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/theater/reviews/23confidence.html | 1 Â¬Â¡ Hours Before the Mast, With a Swift Nod to Melville | False | By Wilborn Hampton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/books/23arts-GOVERNORSANF_BRF.html | Governor Sinfordâ€šÃ„Â's Wife to Write a Memoir | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/theater/23arts-CATHERINEZET_BRF.html | Catherine Zeta-Jones in â€šÃ„Â²A Little Night Musicâ€šÃ„Â' | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/movies/23arts-FILMSINTOMUS_BRF.html | Sundance Alchemy: Films Into Musicals | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/books/23arts-THELOSTSYMBO_BRF.html | â€šÃ„Â²The Lost Symbolâ€šÃ„Â' Finds Two Million Buyers | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/television/23arts-DANCERSANDDO_BRF.html | Dancers and Doctors Dominate Ratings | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/music/23fanfarlo.html | A Flannel-Wearing Wall of Ragged Sound | False | By Jon Caramanica | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/music/23jupiter.html | A Night Out for Neglected Chamber Pieces by 19th-Century Masters | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23recipes.html | E-Kitchens Can Get Crowded | False | By Kim Severson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23rrex.html | Smoky Pork Burgers With Fennel and Red Cabbage Slaw | False | | | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/music/23opera.html | For Opening Night at the Metropolitan, a New Sound: Booing | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/health/policy/23fda.html | Flavors Banned From Cigarettes to Deter Youths | False | By Gardiner Harris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23bloom.html | Mayor Doesnâ€šÃ„Â't Always Live by His Health Rules | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23gangs.html | Los Angeles Gang Members Rounded Up in Sweep | False | By Rebecca Cathcart | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23pour.html | From Jura, Geeky but Versatile Wines | False | By Eric Asimov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23rbrex.html | Chicken With Herbs | False | | | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/television/23cougar.html | A Woman on the Prowl, Mixed Feelings in Tow | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/television/23mercy.html | From Iraq Hellfire to Hospital Halls, TV Nurses Wage a Battle for Respect | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/movies/23capitalism.html | Greed Is Good? He Begs to Differ | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23vegan.html | Vegan Fare, Spiced With Sophistication | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23bacon.html | The Love Child of Salt and Sugar | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23plant.html | A Frosty Look and a Lemony Bite | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/movies/23irene.html | A Foray Into Female Obsessions | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/reviews/23unde.html | Quick, Letâ€šÃ„Ã´s Go: The Truck Has Parked | False | By Oliver Strand | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/theater/23paradise.html | Coming to Broadway: â€šÃ„Â"Paradiseâ€šÃ„Â" on a Budget | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/television/23modern.html | â€šÃ„Ã¬Iâ€šÃ„Ã´m the Cool Dadâ€šÃ„Ã´ and Other Debatable Dispatches From the Home Front | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/movies/23beethoven.html | A Look at a Revolutionary Composer | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23cake.html | Yes, We Speak Cupcake | False | By ANNA LOUIE SUSSMAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23fooding.html | Smoke Is in the Air as Cookout Nears | False | By Basil Katz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23tavern.html | First Course at Tavern: A Clash With Labor | False | By Glenn Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/economy/23endowment.html | University Funds Report Steep Investment Losses | False | By Geraldine Fabrikant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23school.html | Colleges Take Advantage of Cheaper Real Estate | False | By Alison Gregor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23kore.html | Culinary Diplomacy With a Side of Kimchi | False | By Julia Moskin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23krex.html | Tteokbokki â€šÃ„Â® Korean Rice Cakes with Red Chili Sauce | False | | | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/technology/business-computing/23hewlett.html | H.P.â€šÃ„Ã´s Bet in Buying E.D.S. Seems a Winner | False | By Ashlee Vance | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/asia/23burqu.html | New Wardrobe Brings Freedom to Women in Swat | False | By Sabrina Tavernise | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23google.html | European Adviser Backs Google on Trademarks | False | By Eric Pfanner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/books/23harvard.html | The Essence of America in 1,095 Pages | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/reviews/23rest.html | Stargazing, With a Bit of Nostalgia | False | By Pete Wells | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-22 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/music/27mcgr.ht | Itâ€šÃ„Ã´s a New Met. Get Over It. | False | By Charles McGrath | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/baseball/23score.html | Safe at Second, but No Stolen Base to Show for It | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23ntsb.html | Nationwide Warnings of Faulty Transit Sensor | False | By Ian Urbina and Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23perjury.html | Ex-Detective Gets 4 Months in Jail for Lying on the Stand | False | By A. G. Sulzberger and Mathew R. Warren | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/energy-environment/23emissions.html | Big Polluters Told to Report Emissions | False | By Leslie Kaufman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/media/23ratings.html | Obama Leads Letterman to Ratings Win | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23whitman.html | Former eBay Chief Running for Governor of California | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/books/23garner.html | Behind the Scenes of the Dark Cold War, Where an Even Darker Side Lurked | False | By Dwight Garner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/economy/23views.ready.html | Turning to Junk to Stay Execution | False | By Lauren Silva Laughlin and John Foley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/your-money/credit-and-debit-cards/23credit.html | Chase and Bank of America Revise Fee Policies | False | By Ron Lieber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/23vecsey.html | Brazilâ€šÃ„´s 2016 Olympic Bid Gets Presidential Push | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23empire.html | Overhead, a Lobby Is Restored to Old Glory | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/energy-environment/23utility.html | Utility Quits Alliance Over Climate Change | False | By Kate Galbraith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23slay.html | Five Family Members Killed in Quiet Illinois Community | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23astor.html | Alternate Astor Juror Says He Favors the Prosecution | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/golf/23golf.html | Historic Georgia Course Rebounds After a Week of Torrential Rain | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/football/23sandomir.html | No Madden, and a Whole Lot of Stadium | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23phoenix.html | Arrests in Phoenix Home Invasion Cases | False | By Randal C. Archibold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23brfs-PROTESTERSLO_BRF.html | Pennsylvania: Protesters Lose Ruling | False | By SEAN D. HAMILL | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/africa/23safrica.html | Mixed Verdict in S. African Lesbianâ€šÃ„´s Murder Trial | False | By Barry Bearak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/politics/23brfs-ACORNHIRESFO_BRF.html | Acorn Hires Former State Law Enforcer | False | By Jim Rutenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/23marathon.html | Long Road to Four Laps of Central Park | False | By Joshua Robinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/media/23adco.html | Yahooâ€šÃ„´s New Campaign Emphasizes User Preferences | False | By Miguel Helft | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/europe/23baron.html | Aristocratâ€šÃ„´s Rise Shakes German Doldrums | False | By Nicholas Kulish and Judy Dempsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/economy/23gdp.html | Emphasis on Growth Is Called Misguided | False | By Peter S. Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/economy/23leonhardt.html | Medical Malpractice System Breeds More Waste | False | By David Leonhardt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/politics/23scene.html | G.O.P. Senator Draws Critics in Both Parties | False | By Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23trade.html | With a Receptive White House, Labor Begins to Line Up Battles | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/science/earth/23offsets.html | U.N. Sets an Example by Offsetting Its Carbon Emissions | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/technology/internet/23ebooks.html | Best Buy and Verizon Jump Into E-Reader Fray | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23telemundo.html | U.S. Census Uses Telenovela to Reach Hispanics | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/europe/23russia.html | Russia, Plagued by Heroin Use, to Press U.S. on Destroying Afghan Poppy Crops | False | By Ellen Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23brown.html | All Together Now | False | By Gordon Brown | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/23surcharge.html | Travelersâ€šÃ„´ Fee Can Help Fight Diseases | False | By Stephanie Strom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/asia/23policy.html | Obama Considers Strategy Shift in Afghan War | False | By Peter Baker and Elisabeth Bumiller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/health/policy/23health.html | Parties Clash on Long-Awaited Day for Health Bill | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/baseball/23mets.html | Double Take: Murphy Has Shot at a Mets Record | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/basketball/23durant.html | The Thunderâ€šÃ„‚Ã„´s Rising Star, Still in Hiding | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23correx-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23correx-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23correx-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23correx-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23correx-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23correx-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/business/23beet.html | Judge Rejects Approval of Biotech Sugar Beets | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23correx-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23correx-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/23correx-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/23correx-09.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/basketball/23refs.html | Replacement Refs? A Look Back at 1995 | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/baseball/23omar.html | Mets Will Not Rehire Scouting Aide to Minaya | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/arts/23correx-10.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23dogs.html | Large Dogs in Public Housing Are Now Endangered Species | False | By Manny Fernandez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/baseball/23yanknotes.html | Some Satisfaction for Pettitte in a Defeat | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23governor.html | New York Court Backs Governor on Deputy Pick | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/politics/23grants.html | Agencies Instructed to Separate Politics From Grant Awards | False | By Jeff Zeleny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/23list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23terror.html | How Using Imam in Terror Inquiry Backfired on Police | False | By William K. Rashbaum and Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/23ski.html | Miller Expected to Try for 2010 Olympic Team | False | By Bill Pennington | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/asia/23study.html | Asian Universities Court Students Nearby | False | By Liz Gooch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23duties.html | A Lieutenant Governor Suddenly Visible and in Demand | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23monserrate.html | Video Shows Monserrate Pulling His Bleeding Companion | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23dowd.html | Where the Wild Thing Is | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23friedman.html | Cracks in Iranâ€šÃ„Ã´s Clique | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23wed1.html | Mr. Obama and Mr. Hu on Warming | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23wed2.html | The Numbers and Health Care Reform | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23wed3.html | Safety and Trucking | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/23wed4.html | A Bona Fide Lieutenant Governor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/123afghan.html | Is the War in Afghanistan Winnable? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/123philharmonic.html | No Texting, Please! | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/opinion/123waiter.html | What Waiters Deserve | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23about.html | Iranâ€šÃ„Ã´s Turmoil Has Its Day in New York | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23paterson.html | Obama Genial but Chagrined in Encounter, Paterson Says | False | By Nicholas Confessore and Danny Hakim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23deblasio.html | After Years as Aide, Powerful Support | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23green.html | For First Advocate, a Focus on Record | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/football/23nfl.html | N.F.L. and Union Reiterate Relevance of Drug Policy | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23thompson.html | Thompson Takes Aim at Mayorâ€šÃ„Ã´s Schools Record and Vows to Give Parents More of a Voice | False | By David W. Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/sports/football/23fifth.html | Relying on Run Is Fine With Favre | False | By Andrew Das | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/us/politics/23secrets.html | Justice Dept. to Limit Use of State Secrets Privilege | False | By Charlie Savage | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/world/africa/23briefs-Southafrica.html | South Africa: Security Threat Closes U.S. Embassy | False | By Barry Bearak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24border.html | Two Arrested in Attempt to Crash Border | False | By Julia Preston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24iht-edformula.html | Formula One Crash | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24iht-edkeillor.html | All the Rage | False | By GARRISON KEILLOR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/tennis/24iht-ARENA.html | Henin's Comeback Enriches Tennis | False | By CHRISTOPHER CLAREY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24iht-edmellor.html | Smile ... You're on Iraqi TV | False | By NOHA MELLOR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24iht-letter.html | A Detainee Freed, but Not Released | False | By RICHARD BERNSTEIN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24iht-edcohen.html | The Miracle of Dullness | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24iht-edlet.html | Americaâ€šÃ„Ã´s greatest strengths | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24iht-oldseptember24.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/nyregion/23qadvocate.html | Candidates for Public Advocate: Whatâ€šÃ„Â´s on Their Minds? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23dcxn-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/23/dining/23dcxn-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/americas/24honduras.html | Hondurasâ€šÃ„Â´s Two Presidents Keep Their Distance | False | By Elisabeth Malkin and Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/24prexy.html | Obama Makes Gains at U.N. on Iran and Proliferation | False | By Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/24markets.html | Investors Retreat as Post-Fed Rally Quickly Fades | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/24regulate.html | White House Pares Its Financial Reform Plan | False | By Stephen Labaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24super.html | A Plan to Add Supermarkets to Poor Areas, With Healthy Results | False | By Diane Cardwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/24/us/24rain.html | Georgians Grappling With Flood Damage | False | By Robbie Brown | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/24nations.html | Libyan Leader Delivers a Scolding in U.N. Debut | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/americas/24mexico.html | Survey Shows Pull of the U.S. Is Still Strong Inside Mexico | False | By Julia Preston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/soccer/24soccer.html | U.S. World Cup Match May Move From Honduras | False | By Jerâ´sÃ© Longman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27out-t.html | Coming Out in Middle School | False | By Benoit Denizet-Lewis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/basketball/24nets.html | Richest Russianâ€šÃ„Â´s Newest Toy: An N.B.A. Team | False | By Charles V. Bagli | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24pittsburgh.html | For Pittsburgh, G-20 Meeting Is a Mixed Blessing | False | By Ian Urbina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/economy/24fed.html | Fed to Lower Safety Net, but Gingerly | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24ROW.html | Trend of the Season, in Brief | False | By Eric Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/europe/24britain.html | Guidelines in England for Assisted Suicide | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/europe/24submarines.html | Brown to Offer to Cut British Nuclear Subs | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/global/24turner.html | Britainâ€šÃ„Â´s Top Financial Regulator Takes On Banks | False | By Landon Thomas Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24tent.html | Still No Place in New York for Qaddafiâ€šÃ„Â´s Tent | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/smallbusiness/24sbiz.html | Family-Run Amusement Parks Surviving a Downturn | False | By Robert Strauss | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24rooms.html | A Conductorâ€šÃ„Â´s Lair, Informal but Not Too | False | By Alan Feuer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/energy-environment/24oil.html | Oil Industry Sets a Brisk Pace of New Discoveries | False | By Jad Mouawad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/asia/24general.html | Top General Denies Rift With Obama on Afghan War | False | By Thom Shanker and Eric Schmitt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24chanel.html | The Mother of Reinvention | False | By Ruth La Ferla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24SkinSide.html | Fill in the Blanks First | False | By Catherine Saint Louis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24Skin.html | A Facial Filler Needs a Dose of Patience | False | By Catherine Saint Louis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24freebies.html | Business Perks (Must Be Laid Off) | False | By Sara Eckel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24figaro.html | â€šÂ‚Â'Figaro,â€šÂ‚Â´ Rooted in the 1700s, Still Knows How to Laugh | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24soul.html | Spiritual Enlightenment, Grimly Pursued | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/theater/reviews/24cymbeline.html | Shakespeare, Appalachia and a Trunk | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/theater/reviews/24river.html | In Plays by Women, a Tug of War Between Parent and Child | False | By Rachel Saltz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/baseball/24cox.html | Cox to Retire as Manager After 2010 With Braves | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24spy.html | Does This Pencil Skirt Have an App? | False | By Michelle Slatalla | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/theater/24arts-BRINGITONMUS_BRF.html | â€šÂ‚Â?Bring It Onâ€šÂ‚Â´ Musical Is in the Works | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/television/24arts-NCISSPELLSVI_BRF.html | â€šÂ‚Â?NCISâ€šÂ‚Â´ Spells Victory | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/design/24arts-KAHLOWORKSFA_BRF.html | Kahlo Works Faked? Prosecutors Investigate | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24arts-NEWJACKSONSO_BRF.html | New Jackson Song Planned for Release | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24arts-ROCKHALLOFFA_BRF.html | Rock Hall of Fame Nominations | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24arts-JAYZALBUMTOP_BRF.html | Jay-Z Album Tops Chart | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24CRITIC.html | The Posh and the Perverse | False | By Cintra Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/design/24arts-KEEPARTMUSEU_BRF.html | Keep Art Museum Open, Brandeis Panel Says | False | By Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/movies/24paradise.html | Episodes That Offer Questions, Not Answers | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/health/nutrition/24fitness.html | Back to Basics: Yes, Sergeant! | False | By Mandy Katz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24side.html | Where Low Tech Is Being Revived | False | By Mandy Katz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/technology/personaltech/24smart.html | A Wi-Fi Alternative When the Network Gets Clogged | False | By Bob Tedeschi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/television/24flash.html | Fearing a Future Theyâ€šÂ‚Â´ve Seen | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/24akers.html | Iâ€šÂ‚Â'm Always True to You, Porter, in My Fashion ... | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/24carroll.html | A Romance With Gershwin That Deepens Every Year | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/24cohen.html | Leonard Cohenâ€šÂ‚Â´s Legacy for His Concert in Israel | False | By Ethan Bronner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27prac.html | No Rest for the Airport Security Weary | False | By Michelle Higgins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/television/24halo.html | Visiting New Mombasa? Itâ€šÂ‚Â´s One Dangerous Burg | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24sunno.html | Two Bands, a Million Decibels | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24abroad.html | Searching for Chopin, Finding Polandâ€šÃ„Â´s Past | False | By Michael Kimmelman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/24/technology/personaltech/24askk-001.html | Mail Call for Windows 7 | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/24/technology/personaltech/24askk-002.html | Finishing Photos Elsewhere | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/24/technology/personaltech/24askk-003.html | Tip of the Week: Large Icons in Windows Vista | False | By J. D. Biersdorfer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/crosswords/bridge/24CARD.html | Two Programs Stand Out as the Computers Go at It | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/dance/24fall.html | Sure Sign of Autumn: A Fling at History | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/theater/reviews/24daylight.html | Skeletons in a Familyâ€šÃ„Â´s Dark Closet | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/books/24fiennes.html | Recalling a Home That Really Is a Castle | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/technology/personaltech/24basics.html | Before Choosing an E-Book, Pondering the Format | False | By Peter Wayner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/technology/personaltech/24pogue.html | Unsatisfying Displays on Widget Frames From H.P. and Toshiba | False | By David Pogue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24location.html | Where Nothing Changes. Ever. | False | By Jane Garmey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24shop.html | Art to Walk On | False | By Tim McKeough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24garden.html | The Grass Is Greener at Harvard | False | By Anne Raver | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24clunkers.html | Old Sofas Borrow a New Idea From Cars | False | By Julie Scelfo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/gardensidebar.html | Compost 101, Crimson Style | False | By Anne Raver | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/books/24maslin.html | From N.F.L. to Afghanistan, Following the Call to Arms | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 0001-01-01 | https://www.nytimes.com/2009/09/24/science/space/24moon.html | In Surprise, Moon Shows Signs of Water | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24seen.html | The Design Universe Lines Up at Bergdorfâ€šÃ„Â´s | False | By Penelope Green | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24roadtest.html | To Illuminate Bright Ideas | False | By Stephen Treffinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-23 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/baseball/24yankees.html | Kennedyâ€šÃ„Â´s Return Secures Victory for Yankees | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24cheap.html | A Place Fit for the Boss | False | By Julie Scelfo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/europe/24briefs-LAWMAKERSHOM_BRF.html | Greece: Lawmakerâ€šÃ„Â´s Home Hit | False | By Anthee Carassava | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24deals.html | Get There While They Last | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24furniture.html | The Sort of Stuff She Grew Up With | False | By Marianne Rohrlich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/24text.html | Text of the Federal Reserve Statement on Interest Rates | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/movies/27alme.html | Stepping Into the Skates of the Director | False | By Michael Almereyda | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24open.html | Shelving That Isnâ€šÃ„Â´t There | False | By Rima Suqi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/middleeast/24briefs-ALQAEDARELEA_BRF.html | Al Qaeda Releases Another Video | False | By Robert F. Worth | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/24coupon.html | A Clip-and-Save Renaissance | False | By Stephanie Rosenbloom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24goods.html | Conran Hears You on Its Prices | False | By Tim McKeough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/asia/24briefs-11INDICTEDIN_BRF.html | China: 11 Indicted in Factory Brawl | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24books.html | A Coffee Table Book for a Big Table | False | By Elaine Louie | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/europe/24georgia.html | European Patrols Brace for Rise in Tension Over Report on 2008 War in Georgia | False | By Ellen Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/global/24donate.html | In China, Philanthropy as a New Measuring Stick | False | By Julie Makinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/movies/27lidz.html | Biblical Adversity in a â€šÃ„Â´60s Suburb | False | By Franz Lidz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/middleeast/24briefs-ATTACKSKILLA_BRF.html | Iraq: Attacks Kill at Least 6 People | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/24views.html | Millions in Fees for Private Equity | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/media/24adco.html | Delivering Something Extra | False | By Stuart Elliott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/basketball/24nba.html | N.B.A. and Players Swap Ideas Ahead of Negotiations | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/media/24paper.html | Timothy P. Knight, Publisher of Newsday, Quits | False | By Richard PÃ¡Â¡sÃ©rez-PeÃ±Ã±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/cycling/24vecsey.html | The â€šÃ„Â¢Otherâ€šÃ„Â´ Armstrong Is Bowing Out of Cycling in Style | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/politics/24acorn.html | Acorn Sues Over Video as I.R.S. Severs Ties | False | By Sarah Wheaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/education/24illinois.html | University of Illinois President to Step Down After Scandal | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24yarborough.html | Don Yarborough Dies at 83; Stirred Texas Politics | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/health/research/24eisenberg.html | Dr. Leon Eisenberg, Pioneer in Autism Studies, Dies at 87 | False | By Benedict Carey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/football/24sandomir.html | When High Def Doesnâ€šÃ„Â´t Include High Def | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/health/research/24giblett.html | Eloise R. Giblett, Blood Research Leader, Dies at 88 | False | By Vicki Glaser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24thul.html | What Mr. Obama Said, and Didnâ€šÃ„Â´t Say | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/europe/24bratwurst.html | Ovens on Feet Beckon Germans to Bratwurst | False | By Nicholas Kulish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/health/policy/24grady.html | Immigrants Cling to Fragile Lifeline at Safety-Net Hospital | False | By Kevin Sack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/asia/24military.html | Taliban Widen Afghan Attacks From Base in Pakistan | False | By Eric Schmitt and Mark Mazzetti | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24christie.html | For Christie, Family Tie No Candidate Can Relish | False | By David M. Halbfinger and David Kocieniewski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/business/media/24tribune.html | Bondholders to See Tribune Documents | False | By Rita K. Farrell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/health/policy/24medicare.html | Senator Tries to Allay Fears on Health Overhaul | False | By Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/golf/24golf.html | In FedEx Cup Finale, the Inconceivable Is Still Possible | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/politics/24massachusetts.html | Kennedy Confidant Expected to Take Senate Seat | False | By Abby Goodnough and Carl Hulse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/football/24giants.html | Giantsâ€šÃ„¿Â´ Tuck Has Reason to Hasten His Return | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/asia/24delta.html | Vietnam Finds Itself Vulnerable if Sea Rises | False | By Seth Mydans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/baseball/24angels.html | Angelsâ€šÃ„¿Â´ Pitchers Rounding Into Playoff Form | False | By Billy Witz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24terror.html | New York Police Official in Terror Unit Is Removed | False | By William K. Rashbaum and Al Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/baseball/24mets.html | Minayaâ€šÃ„¿Â´s Reprieve May Be a Short One | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/europe/24unesco.html | Bulgarian Who Is to Lead Unesco Advocates Political Pluralism | False | By Dan Bilefsky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24debt.html | Nonprofits Paying Price for Gamble on Finances | False | By Stephanie Strom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-003.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-004.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24towns.html | Building a Web-Based Team for a Real-Life Baseball League | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24douste-blazy.html | A Tiny Tax Could Do a World of Good | False | By Philippe Douste-Blazy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sportsbriefs-marathon.html | New York Adds to Field | False | By NYT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-005.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24boston.html | Even the Smallest Nonprofit Groups Tried Their Hands at High Finance | False | By Stephanie Strom | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-006.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24paterson.html | Reluctant Governor Explains: â€šÃ„¿Â´I Did Not Sign Up for Thisâ€šÃ„¿Â´ | False | By Danny Hakim and Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/pageoneplus/24correx-007.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/tennis/24sportsbriefs-tennischannel.html | Cablevision Gets Channel | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24mustache.html | When Itâ€šÃ„¿Â´s Time to Trim, Itâ€šÃ„¿Â´s Time to Trim | False | By Danny Hakim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24corr.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/politics/24stimulus.html | Federal Government Spends Stimulus Money Faster Than Expected | False | By Michael Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/health/policy/24health.html | Panelâ€šÃ„¿Â´s Battles on Health Highlight a Broader Split | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/24/business/energy-environment/24yucca.html | U.S. Panel Shifts Focus to Reusing Nuclear Fuel | False | By Matthew L. Wald | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/world/middleeast/24iran.html | President of Iran Defends His Legitimacy | False | By Mark Landler and Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24thu2.html | Cigarette Ban With a Loophole | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24thu3.html | A Small Step Back From Usury | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24thu4.html | Prisonersâ€šÃ„Â´ Rights | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/124water.html | How to Stop Contaminating the Water | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/124health.html | Health Reform and Taxes | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/124banks.html | Industrial Loan Companies | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24collins.html | A Tom DeLay Makeover | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/opinion/24muzinich.html | Nuclear-Free Seas | False | By Thomas Lehrman and Justin Muzinich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24drawings.html | Self-Portraits Speak More Than Words | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24yassky.html | Known for His Pragmatic Approach | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/sports/ncaabasketball/24hoops.html | Binghamton Player Arrested on Charges of Selling Cocaine | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24liu.html | A Reputation for His Outspokenness | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24debate.html | Green and De Blasio Focus on Attacks and Endorsements in Public Advocate Debate | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24qcomptroller.html | Candidates for Comptroller: Whatâ€šÃ„Â´s on Their Minds? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/politics/24detain.html | Obama to Use Current Law to Support Detentions | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/us/24brfs-TYLERTEACHER_BRF.html | Texas: Tyler Teacher Is Dead After Being Stabbed in Classroom | False | By Rachel Marcus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/arts/music/24bienstock.html | Freddy Bienstock, Who Published Elvis Presley Hits, Dies at 86 | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24hcxn-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/garden/24hcxn-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24Sexns-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/fashion/24Sexns-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25iht-edvolker.html | Deciphering the Fallout on Obama's Missile Plan | False | By KURT VOLKER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25iht-edlet.html | Missile Shields | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25iht-germany.html | Merkel Stays Low-Key as German Vote Nears | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/fashion/25iht-rbur.html | Burberry Sets the Gold Standard | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25iht-oldseptember25.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25iht-eddeiz.html | Germany's Non-War | False | By GEORG DIEZ | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/asia/25iht-letter.html | State Health Care? Choice Is Healthy Too | False | By AKASH KAPUR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/fashion/25iht-rcitta.html | Giving Fashion an 'Eco-Boost' | False | By J.J. MARTIN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/fashion/25iht-rprada.html | Prada Not So Crystal Clear | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/fashion/25iht-rsecond.html | Armani Cuts Loose | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-24 | https://www.nytimes.com/2009/09/24/nyregion/24osman.html | Ertugrul Osman, Link to Ottoman Dynasty, Dies at 97 | False | By Fred A. Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/health/research/25aids.html | For First Time, AIDS Vaccine Shows Some Success | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/world/asia/25korea.html | Nine North Koreans Escape to Vietnam | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/25market.html | Investors Are Skittish Over Slowing Home Sales | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/economy/25econ.html | 4-Month Streak of Rising Home Sales Is Over | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/football/25jets.html | Sinchez Quickly Defies the Rookie Label | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/25prexy.html | Security Council Adopts Nuclear Arms Measure | False | By David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/education/25vets.html | Veterans Report G.I. Bill Fund Delays | False | By James Dao | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27stop.html | Beneath the Big Soda Bottle | False | By Jennifer Mascia | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/theater/27ishe.html | No, Mr. Kaufman, Satire Lives on, if Itâ€šÃ„Ã´s Yours | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25bhutan.html | Bhutan Refugees Find a Toehold in the Bronx | False | By Kirk Semple | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25terror.html | Terror Suspect Is Charged With Plot to Use Bombs | False | By William K. Rashbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/asia/25mao.html | Maoâ€šÃ„Ã´s Grandson Rises in Chinese Military | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/theater/27ont.html | When Life Names You Lemon ... | False | By Deborah Sontag | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27scapeseready.html | Where Lincoln Tossed and Turned | False | By Christopher Gray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/education/25calif.html | California University Cuts Protested | False | By Malia Wollan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/greathomesanddestinations/25High.html | Southern Coastal Comfort | False | By Bethany Lyttle | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25pittsburgh.html | Protesters Are Met by Tear Gas at G-20 Conference | False | By Ian Urbina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-27 | https://www.nytimes.com/2009/09/27/automobiles/autoreviews/27ford-transit.html | Fanfare for the Working Van | False | By Cheryl Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/music/27tomm.html | Streisandâ€šÃ„Ã´s Fine Instrument and Classic Instinct | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/hockey/25gretzky.html | Gretzky Resigns as Coach of Bankrupt Coyotes | False | By Jeff Z. Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27hours.html | 36 Hours in Bermuda | False | By David Lahuta | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-27 | https://www.nytimes.com/2009/09/27/automobiles/collectibles/27davis-divan.html | A Dreamerâ€šÃ„Ã´s Machine, More Promise Than Reality | False | By Phil Patton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27food-t-000.html | Raising Steaks | False | By Christine Muhlke | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27food-t-001.html | Boeuf Bourguignon | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27food-t-002.html | A Potato Dish for Julia | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/cycling/25cycling.html | Cycling Moves to Phase Out Use of Two-Way Radios | False | By Juliet Macur | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25france.html | Bitter Political Trial Grips France | False | By Steven Erlanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/health/policy/25knee.html | F.D.A. Reveals It Fell to a Push by Lawmakers | False | By Gardiner Harris and David M. Halbfinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/music/25pop.html | Pop and Rock Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/25tanker.html | $35 Billion Tanker Contract Opens | False | By Christopher Drew | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/music/25jazz.html | Jazz Listings | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/music/25classical.html | Classical Music/Opera Listings | False | By NEW YORK TIMES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/movies/25movies.html | Film Series and Movie Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25monserrate.html | Doctor Testifies in Monserrate Trial | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27bites.html | Restaurant Review: Flour + Water in San Francisco | False | By Nick Czap | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/global/25gas.html | Foreign Firms Invited to Russian Gas Fields | False | By Andrew E. Kramer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/theater/reviews/25lizzie.html | Rock on, Ax Murderer: 40 Whacks, Many Songs | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27checkin.html | Hotel Review: Ace Hotel, New York | False | By Fred A. Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27explorer.html | Where Maine Comes Out of Its Other Shell | False | By Porter Fox | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25germany.html | Debate on Economy Muted as Germans Prepare to Vote | False | By Carter Dougherty | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/greathomesanddestinations/25Away.html | Nest for a Children'sÂ,Â´s Author, Her Family and Her Flock | False | By Julia Lawlor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/theater/reviews/25boy.html | When Donna Summer Held a Family Together | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27headsup.html | Hollywoodâ€šÂ,Â´s Fine-Art Outpost | False | By Marisa Mazria-Katz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/design/25art.html | Museum and Gallery Listings | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/travel/27personal.html | In Nepal, a Long, Cold Climb to Inspiration | False | By Gbenga Akinnagbe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/television/25brothers.html | Canned Laughs, Raw Realism | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/theater/25theater.html | Theater Listings: Sept. 25 â€šÂ,Â® Oct. 1 | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/travel/escapes/25Devil.html | 2 Days, 3 Nights, on a Path Named for a Devil | False | By Stephen Regenold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/design/25vogel.html | Jeff Koons Tries Hand as Guest Curator | False | By Carol Vogel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25treasure.html | Experts Awed by Anglo-Saxon Treasure | False | By John F. Burns | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/design/25antiques.html | Televisions With a Proud History | False | By Eve M. Kahn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/design/25galleries.html | Art in Review | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25higazy.html | 9/11 Wrongful-Accusation Suit Settled | False | By Benjamin Weiser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/25spare.html | Spare Times | False | By Anne Mancuso | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/basketball/25knicks.html | Knicks Reach 1-Year Deal With Lee | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/books/25poetry.html | Transparent New Home for Poetry | False | By Robin Pogrebin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/books/25bookready.html | Presidential Confidential: Bill Clinton After Hours | False | By Michiko Kakutani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/movies/25boys.html | A One-Parent, No-Rules Household | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27letters-t-ISHAPPINESSC_LETTERS.html | Is Happiness Catching? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27Social.html | Drop-Off Mom: See Ya! | False | By Philip Galanes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27letters-t-THENEWISRAEL_LETTERS.html | The New Israel Lobby | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/dance/25sweeney.html | Conversations I Have With Myself | False | By Gia Kourlas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27letters-t-WHATMAKESAWO_LETTERS.html | What Makes a Woman a Woman? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/movies/25festival.html | The Serious Regard for Cinema | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/music/25magic.html | Fairy-Tale Flute Returns, Escorted by Flamingos | False | By Vivien Schweitzer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/design/25frank.html | America, Captured in a Flash | False | By Holland Cotter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/theater/reviews/25fathers.html | Prepping for Opening Night (and Life) | False | By Ken Jaworowski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/movies/25coco.html | The Unsentimental Education That Preceded a Life of Fashion | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/television/25parks.html | Ken Burns Goes Camping, and Has Photos | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/theater/reviews/25douglass.html | Two Varied Views of an Abolitionist | False | By Jason Zinoman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27fob-wwln-t.html | The College Calculation | False | By David Leonhardt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/design/25patterson.html | The Lower East Side, Before It Boomed | False | By John Strausbaugh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27fob-q4-t.html | Big Man on Campus | False | By Deborah Solomon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Letters-t-CORRECTIONS-1.html | Correction: Inside the List | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/us/politics/25poll.html | In Poll, Public Wary on War and Health | False | By Adam Nagourney and Dalia Sussman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/27/books/review/Letters-t-CORRECTIONS-2.html | Correction: Review of â€šÃ„Ã²Brodeckiâ€šÃ„Ã´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/27/magazine/27fob-consumed-t.html | Trash Talk | False | By Rob Walker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/movies/25brief.html | How Are Guys Flawed? Let Us Count the Ways | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/movies/25hope.html | More Boys, More Beer, More Banter | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/movies/25fame.html | Another Optimistic Bunch, Determined to Live Forever | False | By Andy Webster | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/media/25bay.html | In San Francisco, Plans to Start News Web Site | False | By Richard PÃ¡Â·Å¡Ã©rez-PeÃ¡Â·Å¡Ã±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/movies/25blind.html | Alternative Possibilities | False | By A.O. Scott | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/25views.html | Positive Signs for a Big I.P.O. | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/movies/25surrogates.html | Avatars and Their Meat-Puppeteers | False | By Manohla Dargis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/25norris.html | New S.E.C. Rule Heightens Risk of Insider Trading | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/movies/25providence.html | Unrelenting Hard Work | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 0001-01-01 | https://www.nytimes.com/2009/09/25/movies/25blue.html | Writing a Scriptwriterâ€šÃ„Ã´s Life | False | By Neil Genzlinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-24 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25brown.html | U.S. Assures Fretful Britons: Itâ€šÃ„Ã´s Much Ado About Nothing | False | By Helene Cooper | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/politics/25kirk.html | Kirk Heads to Senate With Brief, Crucial Mission | False | By Abby Goodnough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/africa/25somalia.html | American Helped Bomb Somalia Base, Web Site Says | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/skiing/25ski.html | Miller Forgoes Retirement to Take Another Shot at Olympics | False | By Bill Pennington | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/media/25adco.html | Tough on Crude Oil, Soft on Ducklings | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/music/25trane.html | It Feels Like Home: The Sounds of Coltrane | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/media/25frontline.html | â€šÃ„Ã²Frontlineâ€šÃ„Ã´ to Work With Upstart Site Focused on Iran | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/africa/25briefs-KenyaBrf.html | Kenya: U.S. Pressure for Reforms | False | By Jeffrey Gettleman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/books/25meltzer.html | Milton Meltzer, Prolific Author, Dies at 94 | False | By Dennis Hevesi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/global/25train.html | Siemens Fills Russiaâ€šÃ„Ã´s Need for High-Speed Train | False | By Andrew E. Kramer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/music/25fine.html | Wilma Cozart Fine, Classical Music Record Producer, Dies at 82 | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/dance/25hogue.html | Layered Worlds of Intent and Regret | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/25blue.html | To Begin and Continue: Miller Theater Adventure | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/arts/design/25shows.html | In Chelsea, a Chapter in Abstract Art and Some Long Verse | False | By Roberta Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/25kids.html | Spare Times: For Children | False | By Laurel Graeber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/africa/25safrica.html | South African Children Push for Better Schools | False | By Celia W. Dugger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25mbox.html | How the Poll Was Conducted | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/americas/25honduras.html | Battle for Honduras Echoes Loudly in Media | False | By Elisabeth Malkin and Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/baseball/25girardi.html | After a Disappointing First Season, Girardi Adjusts | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/technology/25bulb.html | Build a Better Bulb for a $10 Million Prize | False | By Eric A. Taub and Leora Broydo Vestel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25jihad.html | Brooklyn Man Is Accused of Trying to Aid Terrorists | False | By Ray Rivera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/technology/internet/25twitter.html | Twitter Appears Set to Raise $100 Million, Valuing It at $1 Billion | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25phoenix.html | In Need of Cash, Arizona Puts Offices on Sale | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Bazell-t.html | Desperate Lies | False | By Josh Bazell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/25/arts/25arts.html | Arts, Briefly | False | By Compiled by DAVE ITZKOFF | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25nyc.html | Feasting on the City and Its Foibles | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25brooks.html | The Afghan Imperative | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25edinburgh.html | When Doing the Scottish Thing Backfires | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/basketball/25russian.html | Moscow Basketball Team Thrived Under Netsâ€šÃ„Â´ Prospective Owner | False | By Michael Schwirtz and Andrew E. Kramer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/basketball/25hoops.html | N.B.A.â€šÃ„Â´s Global Outreach Returns to U.S. Shores | False | By Harvey Araton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/25/world/25summit.html | Global Economic Forum to Expand Permanently | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/25nations.html | With Bush Gone, Châ€šÃ„Â¢vez Smells No Sulfur, While Netanyahu Assails Iranâ€šÃ„Â´s Leader | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/25/sports/ncaafootball/25carolina.html | Gamecocks Shut Down Struggling Rebels | False | By Ray Glier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/science/earth/25epa.html | Behind the Furor Over a Climate Change Skeptic | False | By John M. Broder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25gorbachev.html | Two First Steps on Nuclear Weapons | False | By Mikhail Gorbachev | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/middleeast/25qaddafi.html | After Fireworks, Qaddafi Shows His Milder Side | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25briefs-SexBrf.html | Russia: U.S. Envoy Protests Sex Tape | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25briefs-CheechenBrf.html | Russia: Chechen Leader Taps Successor | False | By Ellen Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/baseball/25sox.html | For the Red Soxâ€šÃ„Â´ Francona, a Modest Milestone | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/world/europe/25italy.html | Berlusconi Defends Himself Against His Partners | False | By Rachel Donadio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/25corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/business/global/25mine.html | Chinaâ€šÃ„Â´s Plans for Mines Are Blocked | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/25corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25sugar.html | Report Cites Lack of Precautions in 2008 Sugar Plant Fire | False | By Shaila Dewan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25tribe.html | Paterson Endorses Shinnecock Tribeâ€šÃ„Â´s Bid for Recognition | False | By Danny Hakim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25corzine.html | Meanwhile, Next Door, Itâ€šÃ„Â´s Team Obama for Corzine | False | By David M. Halbfinger and David Kocieniewski | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25astor.html | Jurors Ask to Rehear Testimony on Astor Estate in Maine | False | By John Eligon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25boston.html | Hyatts Face Protests After Layoffs in Boston Area | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25owner.html | Billionaires at Play: Mike Versus Mikhail | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25zazi.html | Terror Case Is Called One of the Most Serious in Years | False | By David Johnston and Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25bedbugs.html | Bedbug Problem Closes Building at John Jay College, Postponing Classes | False | By Joel Stonington and Jennifer 8. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25rudy.html | Slyly, Giuliani Says He Feels for Paterson | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/us/25list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/football/25giants.html | Giants Lose a Speedy Tackler for the Season | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25dog.html | Urbanhound, After 10 Years, Shuts Down | False | By Alexis Mainland | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/golf/25golf.html | Oâ€šÃ„Â´Hair Takes Lead in FedEx Cup Chase for $10 Million Bonus | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25fri1.html | Global Economic Challenges | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25fri2.html | The Subject Was Nuclear Weapons | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25fri3.html | House vs. Senate Over Competitive Bidding | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25fri4.html | A Damp Moon Overhead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/l25obama.html | At the U.N., Obama Meets the World | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/l25gaza.html | Israel and the Gaza War | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/l25jobless.html | Donâ€šÃ„Â´t Reward Wall Street | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/l25elderly.html | Helping the Elderly | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/l25bikes.html | The Rights of Cyclists | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25krugman.html | Itâ€šÃ„Â´s Easy Being Green | False | By Paul Krugman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/opinion/25adelman.html | A Long-Term Fix for Medium-Range Arms | False | By Kenneth Adelman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/ncaabasketball/25binghamton.html | Mayben Kicked Off Binghamton Basketball Team After Arrest | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25comptroller.html | Sparks Finally Fly as Comptroller Candidates Meet in Final Debate | False | By Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/health/research/25brfs-SWINEFLUDOSE_BRF.html | Swine Flu Doses Will Be Double the Number Expected | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/health/policy/25health.html | Senate Panel Rejects Bid to Add Drug Discount | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alscorr-001.html | Correction: Capitalismâ€šÃ„¸Ã´s Little Tramp | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alscorr-002.html | Correction: Success Softens the Show Runner | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/sports/baseball/25buts.html | Bankruptcy Judge Gives O.K. to Sale of the Cubs | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/iht-renc.html | Showing Fashion Some Love | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26iht-oldseptember26.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26iht-melik26.html | New Chinese Buyers Redefine the Market | False | By SOUREN MELIKIAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/europe/26iht-germany.html | Challenger Feels He's Advancing in German Vote | False | By JUDY DEMPSEY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26iht-confucius.html | Following the Path of the Great Sage | False | By JEN LIN-LIU | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26iht-anz.html | ANZ Bank to Buy Assets From ING | False | By BETTINA WASSENER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/autoracing/26iht-SRF1NERVES.html | Is Ultimate Formula One Victory All in the Mind? | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26iht-longo.html | Provocative Visions of Apocalypse | False | By DAVID GALLOWAY | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/fashion/26iht-rvf.html | Italy Embraces Vanity Fair | False | By J.J. MARTIN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/fashion/26iht-rferre.html | Ethereal, but Is It for Real? | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26iht-edlet.html | Italy and Afghanistan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26iht-currents.html | Edging Out Congress and the Public | False | By ANAND GIRIDHARADAS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26iht-detain.html | Ex-N.B.A. Employee Detained in China | False | By DAVID BARBOZA | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/autoracing/26iht-SRWINDSOR.html | The Making of a U.S. Formula One Team | False | By PETER WINDSOR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/fashion/26iht-rthird.html | Celebrating 50 Years | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/fashion/26iht-rstyle.html | When Styling Becomes Virtual | False | By FLEUR BRITTEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/autoracing/26iht-SRRENAULT.html | Behind the 'Accident' That Doomed Renault | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/fashion/26iht-rversace.html | Donatella in Wonderland | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alscorr-003.html | Correction: Hope and Regret, Recorded and Live | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alscorr-007.html | Correction: Beyond the Blood, Itâ€šÃ„Ã´s All About the Bonding | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alscorr-008.html | Correction: Glittering Ghosts of Cinema Past | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alscorr-009.html | Correction: Itâ€šÃ„Ã´s His Moment: Listen | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/25/sports/baseball/25doping.html | BodyBuilding.com Sells Supplements That Contain Steroids, Court Papers Say | False | By Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26nuke.html | U.S. and Allies Warn Iran Over Nuclear â€šÃ„Ã²Deceptionâ€šÃ„Ã´ | False | By David E. Sanger and William J. Broad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/asia/26beijing.html | 3 Injured as Restaurant Explosion Rattles Beijingâ€šÃ„Ã´s Nerves | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/vietnamw.html | Ornamentalism | False | By Maura Egan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/shop.html | Starting Lines | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/t-magazine/travel/27brazilw.html | Planet Art | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27belgrade.html | Belgradeâ€šÃ„Ã´s Upgrade | False | By Monica Khemsurov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27ricinow.html | Both Sides Now | False | By Adam Sachs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27turnspecial.html | Blue-Chip Specials | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27clothes.html | Double Agents | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27turn.html | Old Faithfuls | False | By Andrea Bennett | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27night.html | Fashionably Late | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27prep.html | The Prep List | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27berlin.html | Kâ€šÃ¢che Confidential | False | By Robert Goff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27musthave.html | Must Haves Shoulder Season | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27remixgrid.html | Itâ€šÃ„Ã´s All About … | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27brazili.html | Planet Art | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27remixhotel.html | Creative Loafing | False | By Aric Chen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27resto.html | Gruel Hunting | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27bouldre.html | Essentials Boulder, Utah | False | By Alexandra Fuller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27moscowe.html | Essentials Moscow | False | By Joshua Yaffa | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27austine.html | Essentials Austin, Tex. | False | By Jim Lewis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27gray.html | Home Again | False | By Lanie Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27gallery.html | Object Lesson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27dallas.html | Concert Masters | False | By Kolby Yarnell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27opener.html | French Twist | False | By Christine Muhlke | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27contributors.html | Contributors | False | By Ursula Liang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27epicentersw.html | Custom of the Country | False | By Stephen Metcalf | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27turnpagequote.html | Expert Testimony | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27sophtraveler.html | Sophisticated Traveler Pedal Pushers | False | By Jill Fergus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27boulderw.html | Utopia on the Range | False | By Alexandra Fuller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27travcover.html | Vagabond Shoes | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27moscoww.html | Barbarians at the Gate | False | By Joshua Yaffa | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27sweets.html | Sugar Rush | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27epicenterss.html | Custom of the Country | False | By Stephen Metcalf | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27originals.html | Justin Theroux | Star Trekker | False | By Jason Gay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27bellville.html | Belle de Jour | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27art.html | Housing Works | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27austinw.html | Texas Two-Step | False | By Jim Lewis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27instore.html | Shoppers€šÃ‚Ã' Paradise | False | By Sandra Ballentine | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27vietnami.html | Ornamentalism | False | By Maura Egan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27vietname.html | Essentials Hue, Vietnam | False | By Maura Egan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27list.html | Short List - Gray Kunz | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27words.html | Talk | False | By Nathan Lump | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27map.html | Fringe Festival | False | By Carrie Hutchinson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27wellopen.html | The Silk Road | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27web.html | L€šÃ‚Ã'Internet | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27brazile.html | Essentials Inhotim, Brazil | False | By Guy Trebay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/t-magazine/travel/27scene.html | Northern Lights | False | By David Godsall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/style/tmagazine/27placehotel.html | Singular Beds | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26israel.html | Trial of Former Israeli Leader Begins | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/asia/26afghan.html | 5 Americans Killed in Afghanistan | False | By Richard A. Oppel Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26hsbc.html | HSBC to Move Chief Executive to Hong Kong | False | By Bettina Wassener | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/economy/26econ.html | New Signs That Recovery May Come in Dribs and Drabs | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26market s.html | Weakness in Housing Puts Investors on Defensive | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-25 | https://www.nytimes.com/2009/09/25/nyregion/25copter.html | Pilotâ€šÃ„Â´s Error Disrupts Plans for Bloomberg | False | By M. Amedeo Tumolillo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26uniqlo.html | Japanese Clothing Retailer Lives Up to Its Name | False | By Miki Tanikawa | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26dassault.html | A Dassault Who Thinks Beyond the Blue Horizon | False | By Nazanin Lankarani | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world26summit.html | Leaders of G-20 Vow to Reshape Global Economy | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27meier.html | Glass Half Empty: Richard Meierâ€šÃ„Â´s Brooklyn Tower | False | By Christine Haughney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/technology/26games.html | Appleâ€šÃ„Â´s Shadow Hangs Over Game Console Makers | False | By Hiroko Tabuchi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/basketball/26nets.html | Russianâ€šÃ„Â´s Stake Gives Ratner a Safety Net | False | By Ken Belson and Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/health/26patient.html | When Elder Care Problems Escalate, You Can Hire an Expert | False | By Lesley Alderman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/automobiles/27SNELL.html | Sorting Out Differences in Helmet Standards | False | By Dexter Ford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/26ubs.html | New Jersey Businessman, a UBS Client, Pleads Guilty to Tax Evasion | False | By Lynnley Browning | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/automobiles/27NISSAN.html | Nissanâ€šÃ„Â´s Van Contender Awaits an O.K. | False | By Cheryl Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/automobiles/27REACT.html | What Theyâ€šÃ„Â´re Saying on Main Street | False | By Cheryl Jensen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26atkins.html | Susan Atkins, Manson Follower, Dies at 61 | False | By Margalit Fox | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world26pittsburgh.html | Thousands Hold Peaceful March at G-20 Summit | False | By Ian Urbina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/europe/26moscow.html | Trial Opens in Chechen Leaderâ€šÃ„Â´s Slander Suit | False | By Michael Schwirtz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/magazine/27FOB-ethicist-t.html | Grading the Ratings | False | By Randy Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/movies/27semp.html | Indie Filmmakers: Chinaâ€šÃ„Â´s New Guerrillas | False | By Kirk Semple | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/movies/homevideo/27kehr.html | Back to Yellow Brick Road and That Long Dusty Trail | False | By Dave Kehr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/movies/homevideo/27hale.html | Smarts and Stiff Upper Lip in Times of War and Murder | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27habi.html | Through the Flamingo Doors | False | By Constance Rosenblum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26detroit.html | Detroit Mayorâ€šÃ„Ã´s Tough Love Poses Risks in Election | False | By Monica Davey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/dance/27laro.html | Husband and Wife, Marrying Art Forms | False | By Claudia La Rocco | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27love.html | My Motherâ€šÃ„Ã´s Imposed Fast: I Feel Her Hunger | False | By Natasha Singh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Krystal-t.html | When Writers Speak | False | By Arthur Krystal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/books/review/Russo-t.html | Fiction Chronicle | False | By Maria Russo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Klein-t.html | Bill Session | False | By Joe Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Upfront-t.html | Up Front: Joe Klein | False | By The Editors | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alsmail-MICHAELMOORE_LETTERS.html | Michael Moore: Reaping His Rewards | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/books/review/Cokal-t.html | Twin Powers | False | By Susann Cokal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/music/27play.html | Mature and Focused Sets, With Breaks for Playtime | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/White-t.html | Talk of the Town | False | By Edmund White | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Schillinger-t.html | Objects in the Mirror | False | By Liesl Schillinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/music/27goldman.html | A Sonic Makeover After a Career Crisis | False | By Vivien Goldman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Bazelon-t.html | Supreme Courtship | False | By Emily Bazelon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/books/review/Dershowitz-t.html | The Practice | False | By Alan M. Dershowitz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26iraq.html | At Least 15 Iraqi Soldiers Die in Blast | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/design/27koni.html | Culture Warriorsâ€šÃ„Ã´ (Serious) Fun House | False | By Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Holt-t.html | Algorithm and Blues | False | By Jim Holt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/politics/26military.html | Top Officers Weigh Need to Increase Troop Levels | False | By Elisabeth Bumiller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Nicholson-t.html | Bike-Seat Philosopher | False | By Geoff Nicholson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Hirsh-t.html | The End of Oil? | False | By Michael Hirsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/television/27roch.html | On â€šÃ„Ã²Dexter,â€šÃ„Ã´ It Takes One to Know One | False | By Margy Rochlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Begley-t.html | Side by Side | False | By Adam Begley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/books/review/Gray-t.html | Caste Away | False | By Francine Du Plessix Gray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/McCulloch-t.html | Australian Encounters | False | By Alison McCulloch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Sayrafiezadeh-t.html | A Matter of Perspective | False | By SAâˆšâ€D SAYRAFIEZADEH | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/music/27smith.html | Embracing the Orchestra as Alive | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/27alsmail-THEMETSTOSCA_LETTER.Shtml | The Metâ€šÃ„¬Ã¢s â€šÃ„¬Ã¢Toscaâ€šÃ„¬Ã¢: Sex Appeal | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26terror.html | Terror Suspect Is Transferred to New York for Trial | False | By William K. Rashbaum and Liz Robbins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/arts/television/27karp.html | Settling Down, After a Career of Cameos | False | By Ari Karpel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27wczo.html | Country Places Seeking Squires | False | By Lisa Prevost | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27cov.html | New York Appraisals Get Shortchanged | False | By Vivian S. Toy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27njzo.html | In Jersey City, Jump-Starting Condo Sales | False | By Antoinette Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27tools-t.html | Can the Right Kinds of Play Teach Self-Control? | False | By Paul Tough | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27lizo.html | The Islandâ€šÃ„¬Ã¢s Changing Face | False | By Marcelle S. Fischler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/commercial/27sqft.html | Scott E. Spector | False | By Vivian Marino | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27Boarding-t.html | The Inner-City Prep School Experience | False | By Maggie Jones | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27hunt.html | Roommates, Not B.F.F.â€šÃ„¬Ã¢s | False | By Joyce Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26cadbury.html | Cadbury Chief Denies Interest in Kraft Takeover | False | By Julia Werdigier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27posting.html | A New Neighborhood? Thatâ€šÃ„¬Ã¢s What They Say | False | By Alison Gregor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27Ecodorm-t.html | When Your Dorm Goes Green and Local | False | By Charles Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/global/26banks.html | E.U. to Release Some Bank Stress Test Results | False | By Matthew Saltmarsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27mort.html | New Rules Coming Soon | False | By Bob Tedeschi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27living.html | Easy on the Wallet; on the Eye, Too | False | By C. J. Hughes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27deal1.html | Apartment Graduation Blues | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/magazine/27lives-t.html | The Lost Student | False | By Michelle Kuo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27deal2.html | Bounty for Brokers | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27FOB-onlanguage-t.html | Phantonym | False | By Jack Rosenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26gov.html | Schwarzenegger to Children: Hurry Up in There! | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/your-money/health-insurance/26money.html | The Fight Over Flexible Spending Accounts | False | By Ron Lieber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/football/26giants.html | Before Game on Sunday, Bragging Rights on Saturday | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30mini.html | A Potato Salad of a Different Color | False | By Mark Bittman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/301mrex.html | Roasted Sweet Potato Salad With Black Beans and Chili Dressing | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30feed.html | In a Season of Memory, a Toast to What Endures | False | By Alex Witchel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27Cover.html | Jim Carrollâ€šÃ„Ã´s Long Way Home | False | By Alex Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27Coco.html | Crack It, Sip It, Then Tote It | False | By Sarah Maslin Nir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/magazine/27toolssidebar2-t.html | How to Remake Education | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27genb.html | No Silk Jammies for Her | False | By Michael Winerip | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27nite.html | A Break for Mom | False | By Allen Salkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/music/26chamber.html | Off to Vienna, Stopping Along the Way | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/media/26sag.html | Screen Actors Guild Elects Emmy Winner as President | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27books.html | Probing the Charred Ruins of Romance | False | By Liesl Schillinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/football/26snyder.html | Wife of Redskins Owner Finds Her Voice in Cancer Fight | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/movies/26posters.html | Is That Monsterâ€šÃ„Ã´s Face Really a Fake? | False | By Michael Cieply | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27boite.html | Hot and Cool in the Big Easy | False | By DAVID G. ALLAN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27qbitect.html | Tasting Nuances of the Ages | False | By Christopher Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/europe/26germany.html | Before German Vote, Qaeda Threatens Europe | False | By Souad Mekhennet | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/realestate/27deal3.html | At Long Last, a Leveling Out? | False | By Josh Barbanel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Letters-ARTANDHATE_LETTERS.html | Art and Hate | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Letters-t-GENIUSTHEORY_LETTERS.html | Genius Theory | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 0001-01-01 | https://www.nytimes.com/2009/09/27/books/review/Letters-t-WHYAREJEWSLI_LETTERS.html | â€šÃ„Ã²Why Are Jews Liberals?â€šÃ„Ã´ | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27direct.html | Accents of Greece, Behind a French Name | False | By Patricia Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27vinesli.html | Subtlety Among the Rieslings | False | By Howard G. Goldberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27dineli.html | A New Take for a Namesake | False | By Joanne Starkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27dinewe.html | Lessons in Cooking Fresh From the Garden | False | By Alice Gabriel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27qbitenj.html | Retro Look, Far-Out Menu | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27dinenj.html | Robust Flavors and Happy Music | False | By Karla Cook | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27listingswe.html | Events in Westchester | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27listingsli.html | Events on Long Island | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/economy/26charts.html | A Rich Uncle Is Picking Up the Borrowing Slack | False | By Floyd Norris | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27listingsnj.html | Events in New Jersey | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27listingsct.html | Events in Connecticut | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/movies/26china.html | Two â€šÃ„Â'Sistersâ€šÃ„Â' From Time of Mao Star Again | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27bheroct.html | Connecticut: A Decade of Fatal Overdoses | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27heroin.html | Young and Suburban, and Falling for Heroin | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27heromb.html | In the City, Highly Productive Drug Mills | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27heroli.html | Long Island: Securing Medicine Cabinets | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27heronj.html | New Jersey: Entry Point for Smuggled Drugs | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27herowe.html | Westchester: Teenage Drug Abuse on Rise | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27Routine.html | Up at 3, on Camera at 6 | False | By Michael Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/fashion/26REVIEW.html | Milanâ€šÃ„Â's Designers Pack a Mixed Bag | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/television/26cleveland.html | â€šÃ„Â'Family Guyâ€šÃ„Â' Neighbor Shows Off New Address | False | By Ginia Bellafante | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/26nocera.html | From Obama, G-20â€šÃ„Â's Mission as Tim Sees It | False | By Joe Nocera | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27open.html | Chronicle of a Changing City | False | By Cara Buckley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/asia/26phils.html | Curbed in Towns, Philippines Islamists Take to the Forests | False | By Norimitsu Onishi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-25 | 2009-09-26 | https://www.nytimes.com/2009/09/26/crosswords/bridge/26card.html | Jack Gets Bragging Rights in Computer Battle | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27fame.html | You Ainâ€šÃ„Â't Seen the Best of Them Yet | False | By Robin Finn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/music/26larrocha.html | Alicia de Larrocha, Pianist, Dies at 86 | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/television/26sandel.html | Morals Class Is Starting; Please Pass the Popcorn | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27critic.html | Much Ado About Lunch: Fast Food a Little Faster | False | By Ariel Kaminer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/basketball/26mahorn.html | Once a â€šÃ„Â'Bad Boy,â€šÃ„Â' Detroit Shockâ€šÃ„Â's Rick Mahorn Becomes a Father Figure | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27theaterct.html | A Man of Power and the Women Who Worship Him | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/movies/26pandorum.html | In Space No One Can Hear You Eat Flesh | False | By Jeannette Catsoulis | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27playct.html | Ranting and Scheming in a Seedy Junk Shop | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27spotct.html | A Festive Salute to All Things Bicycle | False | By Susan Hodara | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27artsli.html | The Commonplace and the Spiritual | False | By Benjamin Genocchio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27theatli.html | Striking an Abrasive Note to Bring Out the Personal Stories | False | By Aileen Jacobson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/27/arts/music/26orchestra.html | Robust Preseason for Ailing Philadelphia Orchestra | False | By James R. Oestreich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27playnj.html | Still Having Their Say | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27theatnj.html | Journey Loops Through the Past of a Mother and Daughter | False | By Naomi Siegel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27housenj.html | Struggles on the Prairie, With Singing and Stars | False | By Anita Gates | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27spotnj.html | New Hall Rounds Out Collegeâ€šÃ„´s Stages | False | By Tammy La Gorce | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/dance/26roma.html | Sparks Often Appear in a Tangoâ€šÃ„´s Dark Tone | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27spotwe.html | Looking at the Future of Artificial Intelligence | False | By Cynthia Werthamer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27artswe.html | Dutch Modern Art for a Historic Occasion | False | By Benjamin Genocchio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/music/26phil.html | First a Lesson and Then a Challenge | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/americas/26venez.html | Venezuela Says Iran Is Helping It Look for Uranium | False | By Simon Romero | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/music/26kristina.html | Swedes Coming to America, Grandly | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts-LAWANDHOSPIT_BRF.html | Law and Hospitality in the Lone Star State | False | Compiled by Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/music/26arts-AILMENTSATTO_BRF.html | Ailments at â€šÃ„²Toscaâ€šÃ„´ | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/design/26arts-ALOSANGELESM_BRF.html | A Los Angeles Museum Enjoys a Turnaround | False | Compiled by Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/music/26arts-ZEFFIRELLIBA_BRF.html | Zeffirelli Backs Boos for Luc Bondy | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/television/26arts-BIGNIGHTFORA_BRF.html | Big Night for ABC | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/books/26arts-CARTERSDIARI_BRF.html | Carterâ€šÃ„´s Diaries to Be Published | False | By Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/theater/26arts-HIGHPRICEDSE_BRF.html | High-Priced Seats | False | Compiled by Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26stores.html | Amid a Citywide Slump, a Local Exception | False | By Christine Haughney | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/education/26admit.html | College Officials Brace for Hit From Economy | False | By Jacques Steinberg and Theo Emery | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/television/26flash.html | In ABCâ€šÃ„´s Latest Drama, Making a Date With Destiny | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26metjournal.html | Bard, Boardwalk and, With Luck, Only a Staged Tempest | False | By Joseph Berger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26greenwich.html | In Affluent Greenwich, Publicly Supported Housing Has a 50-Year History | False | By Lisa W. Foderaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/business/energy-environment/26rare.html | Chinaáé§Ã„Ã´s Threat Revives Race for Rare Minerals | False | By Keith Bradsher | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/health/26contracept.html | Health Concerns Over Popular Contraceptives | False | By Natasha Singer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/your-money/26shortcuts.html | If Not Passion for the Job, at Least Warm Feelings | False | By Alina Tugend | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/theater/reviews/26fly.html | The Chairman Sings, as Couples Swing | False | By Charles Isherwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/ncaabasketball/26binghamton.html | Binghamton Cuts Five More Players as Concerns Grow | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26seltzer.html | Seltzer Man Is Out of Action, and Brooklyn Thirsts | False | By Corey Kilgannon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/politics/26activist.html | A Critic Finds Obama Policies a Perfect Target | False | By Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/golf/26golf.html | Two Misses by Woods Throw Tour Championship Field a Lifeline | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26parks.html | State Avoids Shutting More Than a Third of Its Parks | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26intel.html | Cryptic Note Ignited an Iran Nuclear Strategy Debate | False | By Helene Cooper and Mark Mazzetti | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26domestic.html | Cuts Ravage California Domestic Abuse Program | False | By Jesse McKinley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26iran.html | Iranáé§Ã„Ã´s Leader Mocks Westáé§Ã„Ã´s Accusations | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26lottery.html | Lottery Numbers: Sept. 25 | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/baseball/26lester.html | Lester Hit on Leg by Line Drive; X-Rays Negative | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/health/policy/26grady.html | Atlanta Judge Rules Dialysis Unit Can Be Closed | False | By Kevin Sack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26profile.html | From Smiling Coffee Vendor to Terror Suspect | False | By Michael Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/politics/26memo.html | For Democrats, Cracks in a United Front | False | By Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/baseball/26yankees.html | Yankees Close In on A.L. East Title | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26oren.html | Israeli Ambassador Draws on American Roots | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26bloomberg.html | Bloomberg Campaign Attacks Thompson on His Record in Education | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/health/policy/26health.html | Democrats Preserve Essence of Health Proposal | False | By Robert Pear and David M. Herszenhorn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/baseball/26sox.html | To Enjoy Game Again, Ortiz Plays It as if He Were a Boy | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27church.html | Rev. Forrest Church, Who Embraced a Gospel of Service, Dies at 61 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/l26cellphones.html | Gabby Cabby: Please Turn Your Cellphone Off | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/baseball/26phillies.html | Pieces Donáé§Ã„Ã´t Fit as Phillies Tackle Bullpen Puzzle | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/26corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26beliefs.html | With New Chapel, College Answers Many Questions | False | By Peter Steinfels | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26tall.html | A Tall Tale Enlivens a Primary | False | By Julie Bosman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26trailer.html | Win Prize. Give It Away. Whereâ€šÃ„´s the Gratitude? | False | By MICHAEL BARBARO ,SAM ROBERTS, MICHAEL BARBARO, KAREEM FAHIM, DAVID W. CHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/health/research/26flu.html | â€šÃ„²Bumpyâ€šÃ„´ Start Seen for Swine Flu Vaccine Plan | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/arts/26corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26hepatitis.html | Worker in Hepatitis Case Is Sentenced to 20 Years | False | By Kirk Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/obituaries/26corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26corr.ready.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26blow.html | Obamaâ€šÃ„´s Tortoise Tactics | False | By Charles M. Blow | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/sports/basketball/26knicks.html | With Gallinari, Knicks Open Camp Focusing on What Can Go Right | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/at1.html | Gov. Patersonâ€šÃ„´s Choice | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/at2.html | The Big Cheat | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/at3.html | A Commitment to Citizenship | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/at4.html | The Climate Improves | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/l26health.html | Ways We Think About Health Care | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/l26dogs.html | Animal Rights and Speech | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/l26missile.html | Medium-Range Missiles | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26collins.html | Score One for the Diplomats | False | By Gail Collins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26herbert.html | Fed Up With War | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/opinion/26Schell.html | The Thaw at the Roof of the World | False | By Orville Schell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/us/26brfs-NEWJOBSOFFER_BRF.html | Massachusetts: New Jobs Offers for Ex-Hyatt Workers | False | By Steven Greenhouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/nyregion/26adbox.html | Comparing Effectiveness in the Cityâ€šÃ„´s Schools | False | By Michael Barbaro | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-26 | https://www.nytimes.com/2009/09/26/world/middleeast/26briefs-Gazabrf.html | Israel: Airstrike Kills 3 Palestinian Militants | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/asia/27pstan.html | 17 Are Killed in Pakistan Bombings | False | By Ismail Khan and Sabrina Tavernise | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/middleeast/27nuke.html | U.S. to Demand Inspection of New Iran Plant â€šÃ„Â²Within Weeksâ€šÃ„Â´ | False | By David E. Sanger and William J. Broad | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27BARTLETT.html | Paulette Bartlett, Phil Robinson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27HOLLOWELL.html | Annette Hollowell, Hamilton Simons-Jones | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/baseball/27score.html | M.L.B.â€šÃ„Â´s Triple Crown, Polished for the Present | False | By Stuart Miller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/27surfer.html | Surfing as Rehab for Those Fighting Addiction | False | By Malia Wollan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/europe/27pope.html | Uphill Fight for Pope Among Secular Czechs | False | By Dan Bilefsky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/27vecsey.html | When Religion Is Involved, a Game Is Just That | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/baseball/27wright.html | Wright Digs In Against Bad Habits in Wake of Beaning | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/asia/27military.html | Plan to Boost Afghan Forces Splits Obama Advisers | False | By Peter Baker and Elisabeth Bumiller | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/27inbox.html | Letters to the Editor | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/science/earth/27waste.html | Smuggling Europeâ€šÃ„Â´s Waste to Poorer Countries | False | By Elisabeth Rosenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27corx.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27treasure.html | Beep, Beep, Beep, Eureka! | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/health/research/27eye.html | Burst of Technology Helps Blind to See | False | By Pam Belluck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/football/27quality.html | N.F.L. Quality-Control Coaches Learn It All | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/health/policy/27obama.html | Taking Health Care Courtship Up Another Notch | False | By Sheryl Gay Stolberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/baseball/27cardinals.html | Cardinalsâ€šÃ„Â´ Mr. April Set the Table, but Is Absent for the Feast | False | By Alan Schwarz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/golf/27golf.html | Perry Vaults Into Lead at Tour Championship | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27shane.html | Rethinking Our Terrorist Fears | False | By Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27JORDAN.html | Alexandra Jordan, Joshua Stinchcomb | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Porter.html | Christina Porter, Clifton Teagle | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27YOO.html | Kara Yoo, Hans Leaman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27KARALAKULASINGAM.html | Jasmine Karalakulasingam and Amit Raheja | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27stanley.html | Where Political Comebacks and Celebrity Comebacks Meet | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27CLAIBORNE.html | Anne Claiborne, Andrew Grotto | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27HAMILTON.html | Niesha Hamilton and Aaron Foster | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27TAYLOR--VMM.html | Meredith Taylor, Patrick Kennedy | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27hire.html | Enter the Recessionâ€šÃ„Â´s Waiting Room | False | By David Segal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27ROESS.html | Amira Roess, Mina Youssef | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27PUMPHREY.html | Hether Pumphrey, Patrick Cahill | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27ECCELSTON.html | Christina Eccleston, Thomas Villecco | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27BRAEUTIGAM.html | Sherrie Braeutigam, David Benway | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27YANG.html | Jennifer Yang, Ely Ratner | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Linebaugh.html | Kate Linebaugh, Alex Ortolani | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/global/27spy.html | Chinaâ€šÃ„¿Ã¬´s Mr. Wu Keeps Talking | False | By David Barboza | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27mcneil.html | If AIDS Went the Way of Smallpox | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27levy.html | Brooklyn, Meet Your Oligarch | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27gret.html | The Mortgage Machine Backfires | False | By Gretchen Morgenson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27wakin.html | Ob-La-Di, Ob-La-Da, Yo-Yo Ma | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/football/27giants.html | An Explosive Talent, Manningham Defused Doubts With His Honesty | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27healy.html | Menâ€šÃ„¿Ã¬´s Underwear as an Economic Indicator | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/weekinreview/27kelly.html | When the Cool Get Hazed | False | By Tina Kelley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 0001-01-01 | https://www.nytimes.com/2009/09/27/business/27corner.html | Bad News or Good, Tell Me Now | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27count.html | Displaying Resilience in a Downturn | False | By Phyllis Korkki | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27ping.html | Share the Moment and Spread the Wealth | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27novel.html | Solar Power, Without All Those Panels | False | By Anne Eisenberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/27mothers.html | Wartime Soldier, Conflicted Mom | False | By Lizette Alvarez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/your-money/27haggler.html | Man vs. Clamshell: A Lopsided Fight | False | By David Segal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/media/27steal.html | When Will Hollywoodâ€šÃ„¿Ã¬´s Wish Come True? | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/economy/27view.html | Opting in vs. Opting Out | False | By Richard H. Thaler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27stra.html | Did Bankersâ€šÃ„¿Ã¬´ Pay Add to This Mess? | False | By MARK HULBERT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/jobs/27career.html | The Promotion That Got Away | False | By Eilene Zimmerman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/jobs/27boss.html | Learning in Business by Following the Heart | False | By Abby Ellin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/economy/27jobs.html | U.S. Job Seekers Exceed Openings by Record Ratio | False | By Peter S. Goodman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/basketball/27bassett.html | From His Manhattan Nightspot, Bassett Recalls Old Days | False | By Chris Hine | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/business/27backpage.html | Letters: The Rich, the Poor and Health Insurance | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/27parole.html | California Struggles With Paroled Sex Offenders | False | By Solomon Moore | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/middleeast/27iran.html | Iranian Protester Flees After Telling of Torture | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/27olympics.html | Holding Out for Obama to Elevate Chicago Bid | False | By Juliet Macur | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/27murray.html | Differing Sides of Physician Who Tended to Jackson | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/politics/27elect.html | Election Commission Decisions Deadlocking on Party Lines | False | By Bernie Becker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world27prexy.html | Foreign Events Force Obama to Turn to Plan B | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/asia/27korea.html | Cries and Hugs at Reunion of Families in North Korea | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/americas/27honduras.html | In Honduras, Talking, Takeout, but No Accord | False | By Marc Lacey and Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/world/middleeast/27iraq.html | U.S. Drone Strikes Office of Sunni Party in Iraqâ€šÃ„Â´s North | False | By Timothy Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27farmer.html | Playing Chicken With Suicide Bombers | False | By John J. Farmer Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Starzec.html | Marci Starzec, Brian Whalen | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27CORTAS.html | Wadad Cortas, John Lenahan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27MENDEZ.html | Monique Mendez and Graham Oâ€šÃ„Â´Donoghue | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27FIORILE.html | Katherine Fiorile, Peter Burgess | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27cadwallader.html | Sarah Cadwallader, Nicholas Swanson-Hysell | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27mortimer.html | Douglas Mortimer, Loren Olson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Venn233.html | Dana Vennâ€šÃ„Â©, Emmett Oâ€šÃ„Â´Malley | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27WEISBERG.html | Danamarie Weisberg, Jon Sanneman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27BUSCH.html | Jeanne Kirsten Busch, Conrad Johnson | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Segal.html | Pamela Segal, Glenn Friedman | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27SPILLANE.html | Caitlin Spillane, Kevin King | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Thompson.html | Karen Thompson, Casey Walker | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27GAUL.html | Laura Gaul, Walter Breakell | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27gurwin.html | Joseph Gurwin, Textile Manufacturer and Philanthropist, Dies at 89 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27about.html | Just Get a Whiff of This! Skunks Get a Free Pass | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Wilson.html | Reneâ€šÃ„Â© Wilson, Aaron Snegg | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27WONG.html | Yvonne Wong, Jason Fein | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27sheehan.html | The Hatfields and McCoys of Counterterrorism | False | By Michael A. Sheehan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/27Sexns.html | Correction: Seeing Yourself in Their Light | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27CONLEY.html | Ashlee Conley and Andrew Veit | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27Kaya.html | Seda Kaya, James Egelhof | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27LESTER.html | Robin Lester, William Kenton III | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/27corrections-00.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27SILBERMAN.html | Rebecca Silberman, Matthew Rich | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27CLINTON.html | Meghan Clinton, David Newton | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/us/27corrections-01.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27vanhouten.html | Elizabeth Van Houten, David Krych | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27KESHISHYAN.html | Ester Keshishyan, Raffi Hodikian | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/baseball/27yankees.html | Yankees Beat Red Sox and Can Clinch A.L. East on Sunday | False | By Ben Shpigel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/fashion/weddings/27VOWS.html | Jolie Coursen and Jeff Kass | False | By Lois Smith Brady | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27corrections-02.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/magazine/27corrections-03.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-26 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27sullivan.html | Bicyclists vs. Pedestrians: An Armistice | False | By Robert Sullivan | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/style/27corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/magazine/27editorsnote.html | Editorsâ€™ Note | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27sun1.html | Medicare Scare-Mongering | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27sun2.html | The Future of Our Parks | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27sun3.html | A Quarterbackâ€™s Second Chance | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27pubed.html | Tuning In Too Late | False | By Clark Hoyt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/l27corporate.html | Treat Corporations Like People? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/l27nursing.html | Freeing the Disabled | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/l27trade.html | U.S.-China Trade Dispute | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27dowd.html | The Devil Wears Crocs | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27rich.html | Obama at the Precipice | False | By Frank Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27friedman.html | The New Sputnik | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/opinion/27affron.html | Boo Who? | False | By Charles Affron and Mirella Jona Affron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/ncaafootball/27tcu.html | T.C.U. Edges Clemson to Stay Unbeaten | False | By Viv Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/ncaafootball/27hokies.html | Virginia Tech Puts Damper on Miamiâ€šÃ„¸Ã´s Title Plans | False | By Ray Glier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/crosswords/chess/27chess.html | An Old Rivalry Is Revived, This Time on Friendlier Terms | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/arts/dance/27mason.html | Francis Mason, Voice for Dance Over 5 Decades, Dies at 88 | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/nyregion/27maloney.html | Rep. Maloneyâ€šÃ„¸Ã´s Husband Dies on Tibet Trek | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-27 | https://www.nytimes.com/2009/09/27/sports/baseball/27redsox.html | Even in a Loss, Matsuzaka Gives the Red Sox a Reason for Hope | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/28iht-letter.html | Canards Infest Health Care Debate | False | By ALBERT R. HUNT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28iht-edcohen.html | The U.S.-Iranian Triangle | False | By ROGER COHEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/fashion/28iht-rvers.html | Versus, Revived | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/fashion/28iht-rintern.html | Job Wanted -- and Pay Would Be Nice | False | By BENJAMIN SEIDLER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/fashion/28iht-rjil.html | Torn Apart at Jil Sander | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/28iht-design28.html | Redefining a Profession | False | By ALICE RAWSTHORN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28iht-oldseptember28.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/fashion/28iht-rmosch.html | Moschino Rewrites the Recipe | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28iht-edletmon.html | A Gas Tax for America | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/soccer/28iht-SOCCER.html | Millions Really Do Lead to Goals | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28iht-viet.html | In Vietnam, Symbols of Capitalism Falter | False | By SETH MYDANS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28iht-airbrush.html | Lifting the Veil of Mere Pixel Perfection | False | By ERIC PFANNER | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/fashion/28iht-reberl.html | Blame It on Berlusconi | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/28iht-RULES.html | Geelong Rebounds and Rises to the Occasion | False | By HUW RICHARDS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28iht-edunesco.html | The Right Head for Unesco | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/autoracing/28iht-prix.html | With Not a Hint of Chicanery, Hamilton Wins in Singapore | False | By BRAD SPURGEON | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28afghan.html | Deadly Bomb Targets Afghan Minister | False | By Sangar Rahimi and Richard A. Oppel Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/europe/28germany.html | Merkelâ€šÃ„‚Ã´s Party Claims Victory in Germany | False | By Nicholas Kulish | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/global/28gains.html | Asian Stock Markets Leave Memories of Lehman Far Behind | False | By Bettina Wassener | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/movies/28polanski.html | Polanskiâ€šÃ„‚Ã´s Arrest Could Lead to Extradition | False | By Michael Cieply and Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/middleeast/28iran.html | U.S. Is Seeking a Range of Sanctions Against Iran | False | By Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28paterson.html | On TV, Paterson Repeats His Pledge to Run | False | By Jeremy W. Peters | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/28safire.html | William Safire, Political Columnist and Oracle of Language, Dies at 79 | False | By Robert D. McFadden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/television/28trau.html | Troubled Workers Tackle Emergencies by the Bay | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/europe/28berlin.html | Victory Brings Risk of Conflict With Merkelâ€šÃ„‚Ã´s Allies | False | By Judy Dempsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/football/28eagles.html | Vick Returns, Rusty but Resolved, as Eagles Roll | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/baseball/28yankees.html | Yankees Clinch A.L. East and Expect a Lot More | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28stre.html | Lucky Streisand Fans Were A-Listers for a Night | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/28drug.html | Abbott in $6.6 Billion Deal for Drug Unit | False | By Duff Wilson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28orne.html | Ornette Coleman, Starring as Himself | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/books/28maslin.html | Idol, Unplugged; Idolator, Unmoored | False | By Janet Maslin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/television/28ultimate.html | Clash of the Superheroes: Which Side Are You On? | False | By Seth Schiesel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/l28malpractice.html | A Focus on Medical Malpractice | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28choi.html | New CDs | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/crosswords/bridge/28card.html | Can a Computer Program Be Taught How to Falsecard? | False | By Phillip Alder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28deleon.html | One Emerging Composer (With Laptop) and Players From Two Ensembles | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28china.html | Chinese Tests Reveal Lead in Children Near a Plant | False | By Andrew Jacobs | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/middleeast/28iraq.html | Arrest in Case of Murdered Athletes in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/middleeast/28jerusalem.html | Palestinians and Israelis Clash at Jerusalem Holy Site | False | By Isabel Kershner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/dance/28suit.html | Men in Drag, Jetâ€šÂ´sÃ‚Â´s by Puppets and Mime to James Brown | False | By Alastair Macaulay | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/movies/28rashee.html | A Woman for Every Zodiac Sign | False | By Rachel Saltz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/golf/28golf.html | Mickelson Claims a Trophy; Woods Takes Home the Money | False | By Larry Dorman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28arts-BORNTOLOVETH_BRF.html | Born to Love the Boss, Academic Style | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28arts-PORTRAITOFBE_BRF.html | Portrait of Beatle as 10-Year-Old Essayist | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/television/28arts-FIRSTCASUALT_BRF.html | First Casualty of the TV Season | False | By Edward Wyatt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/television/28arts-CONANOBRIENB_BRF.html | Conan O'Brien Back on the Job | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/energy-environment/28green.html | E.U. Alone and Lonely on Carbon | False | By James Kanter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28arts-SECONDSPLEAS_BRF.html | Seconds, Please, With 'Meatballs' | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/music/28arts-MINNESOTACON_BRF.html | Minnesota Conductor Gets 5 More Winters | False | Compiled by Eric Konigsberg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/arts/television/28arts-SNLNEWCOMERM_BRF.html | 'S.N.L.' Newcomer Makes a Slip | False | By Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/28ahead.html | Looking Ahead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/technology/internet/28village.html | Dialing for Answers Where Web Can't Reach | False | By Ron Nixon | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28brush.html | A Move to Curb Digitally Altered Photos in Ads | False | By Eric Pfanner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/europe/28pope.html | At Czech Mass, Pope Says Societies Must Have God | False | By Dan Bilefsky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28timor.html | As Oil Enriches Australia, Spill Is Seen as a Warning | False | By Meraiah Foley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/28bonds.html | Treasury Auctions Set for This Week | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28diary.html | Metropolitan Diary | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/technology/companies/28wimax.html | Sprint Banks on WiMax to Win Back Market Share | False | By Saul Hansell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28adcol.html | At an Industry Event, a Sense That the Gloom Is Lifting | False | By Stuart Elliott and Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28jakarta.html | Nannies Get Holiday. Rich Families Get a Suite. | False | By Norimitsu Onishi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/28list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28kings.html | As Coverage Wanes, Los Angeles Kings Hire Own Reporter | False | By Richard Pá'š'©rez-Peñ'šÂ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/28views.html | Canadian Banks Missed a Chance | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/28veterans.html | Long-Belated Homecoming for World War II Veterans | False | By Bernie Becker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28vanity.html | Vanity Fair and '60 Minutes' Are Polling the People | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-27 | 2009-09-28 | https://www.nytimes.com/2009/09/28/technology/28records.html | E-Records Get a Big Endorsement | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/americas/28brazil.html | For Brazil, Olympic Bid Is About Global Role | False | By Alexei Barrionuevo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/technology/28truckerside.html | Poll Finds Support for Ban on Texting at the Wheel | False | By Marjorie Connelly | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/technology/28truckers.html | Truckers Insist on Keeping Computers in the Cab | False | By Matt Richtel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/health/policy/28health.html | Reid the Quarterback May Call on Obama to Referee | False | By David M. Herszenhorn and Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28towns.html | A Source of Water, and Confusion | False | By Peter Applebome | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28philip.html | Death Toll Expected to Rise After Storm in the Philippines | False | By Carlos H. Conde | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/football/28giants.html | Giants Beat Buccaneers in Every Way | False | By Joe Lapointe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28nations.html | India and Pakistan Fail to Restart Negotiations | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/football/28jets.html | It€šÂ„Â's Sloppy, but Jets Are 3-0, and That€šÂ„Â's No Mistake | False | By Greg Bishop | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28runoff.html | A Lingering Question: Are Runoffs Superfluous? | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/americas/28honduras.html | Honduras Bars Diplomats as Political Crisis Grows | False | By Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28farley.html | Reading Incomprehension | False | By Todd Farley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/politics/28caucus.html | Testing the Dexterity of a Crisis Manager | False | By John Harwood | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28genius.html | €šÂ„Â'Genius Grant€šÂ„Â' Allows Reporter to Chase More Crime | False | By Richard Pâ"šÂ©rez-Peâ"šÂ±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28lobster.html | Lobstermen Get Wrong Number for a Hot Line | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/28gelsthorpe.html | Edward Gelsthorpe, Master Marketer, Dies at 88 | False | By William Grimes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28carr.html | The Moguls of Mirage, Now Muted | False | By David Carr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28conde.html | Cuts Meet a Culture of Spending at Condâ"šÂ© Nast | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/middleeast/28diyala.html | Many Investors Still Avoid Risks of Iraq | False | By Steven Lee Myers | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28mta.html | M.T.A. Is Easing Its Strict, Sometimes Combative, Approach to Outside Web Developers | False | By Michael M. Grynbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28bridge.html | As Body Is Found, Efforts to Make Sense of a Loss | False | By Joseph Berger and Nate Schweber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/asia/28military.html | White House Believes Karzai Will Be Re-elected | False | By Helene Cooper and Mark Landler | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28cnbc.html | Overseas, Sedate Affiliates Give CNBC a Lift | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/baseball/28redsox.html | For the Red Sox, Consolation Waits on the Wild Card | False | By Pat Borzi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28dwi.html | Woman Killed Hailing Cab, Officer Held in Accident | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/ncaafootball/28colleges.html | Three B.C.S. Party Crashers Likely to Stick Around | False | By Thayer Evans and Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/world/middleeast/28russia.html | Warmer U.S.-Russia Relations May Yield Little in Action Toward Iran | False | By Clifford J. Levy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/sports/soccer/28soccer.html | Chase Is On, for Criminals, in the Champions League | False | By Rob Hughes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/theater/reviews/28brantley.html | The General in His High-Tech Labyrinth | False | By Ben Brantley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28mail.html | Bronx Community Awaits Word on Post Office€šÂ„Â's Fate | False | By Sam Dolnick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28cbs.html | To Cover World, CBS Joins With a News Site | False | By David Carr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/health/policy/28vaccine.html | Don'tâ€šÃ„Ã´t Blame Flu Shots for All Ills, Officials Say | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/media/28drill.html | Hit TV Shows Have Most-Skipped Ads | False | By Alex Mindlin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/28texas.html | Friendâ€šÃ„Ã´ Portrait of Texas Bomb Plot Suspect at Odds With F.B.I. | False | By James C. McKinley Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28mon1.html | The F.D.I.C. and the Banks | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28mon2.html | Mr. Duncan and That $4.3 Billion | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28mon3.html | High Cost of Death Row | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28mon4.html | Grizzlies, Back on the List | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28miss.html | To Help Katrinaâ€šÃ„Ã´s Victims | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28smoking.html | Banning Smoking in Parks | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28hazing.html | Hazing at a High School | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28prayer.html | A Prayer on the Battlefield | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28krugman.html | Cassandras of Climate | False | By Paul Krugman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/opinion/28douthat.html | A War President? | False | By Ross Douthat | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/nyregion/28small_web.html | Small-Business Owners Are Coping, and Feeling Grateful for the Bright Spots | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 0001-01-01 | https://www.nytimes.com/2009/09/28/pageoneplus/28corrections-001.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 0001-01-01 | https://www.nytimes.com/2009/09/28/pageoneplus/28corrections-002.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 0001-01-01 | https://www.nytimes.com/2009/09/28/pageoneplus/28corrections-003.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/28madoff.html | Trustee Plans to Sue Madoff Family Members for $198 Million | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/28springfield.html | Suspect in Illinois Bomb Plot â€šÃ„Ã²Didnâ€šÃ„Ã´t Like America Very Muchâ€šÃ„Ã´ | False | By Dirk Johnson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/us/politics/28cheney.html | New Cheney Taking Stage for the G.O.P. | False | By Mark Leibovich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29iht-oldseptember29.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29iht-edbowring.html | Faint Hopes for Myanmar | False | By PHILIP BOWRING | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29iht-edletters.html | A Broader Debate on Iran | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29iht-edtilford.html | Look Who's Sclerotic | False | By SIMON TILFORD | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/fashion/29iht-raqail.html | Call of the Really Wild | False | By JESSICA MICHAULT | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/fashion/29iht-rbrfs.html | From White Cashmere to Earth-Brown Leathers | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/fashion/29iht-rmiss.html | Missoni's Next Generation | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/europe/29iht-politicus.html | What Will Change in Germany? | False | By JOHN VINOCUR | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-28 | https://www.nytimes.com/2009/09/28/business/global/28iht-peso.html | Zapatero Unveils Budget Plan With Tax Increases | False | By ANDRÃ´SÃ¢ES CALA | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/fashion/29iht-rfendi.html | Light as a Cloud | False | By SUZY MENKES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/middleeast/29tehran.html | Iran Test-Fires Missiles That Put Israel in Range | False | By Alan Cowell and Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/global/29yuan.html | Chinese Bond Sale Tests Global Demand | False | By Chris V. Nicholson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/movies/29polanski.html | Question in Polanski Arrest: Why Now? | False | By Michael Cieply and David Jolly | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/asia/29korea.html | New North Korean Constitution Bolsters Kimâ€šÃ„Â´s Power | False | By Choe Sang-Hun | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/technology/companies/29xerox.html | Xerox Buys Affiliated, Fueling Shift to Services | False | By Steve Lohr | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/africa/29zimbabwe.html | Court Ends Terrorism Case Against Zimbabwe Activist | False | By Barry Bearak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29markets.html | Merger News Sends Wall St. Higher | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29bar.html | The Case of the Plummeting Supreme Court Docket | False | By Adam Liptak | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/global/29inside.html | China Tries for Growth and Power | False | By Alan Wheatley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29states.html | Health Care Overhaul and Mandatory Coverage Stir Statesâ€šÃ„Â´ Rights Claims | False | By Monica Davey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/americas/29honduras.html | Honduras Shuts Down Media Outlets, Then Relents | False | By Elisabeth Malkin and Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/global/29sina.html | Sina.com Pulls Out of Deal After Delay | False | By David Barboza | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/europe/29pope.html | Pope Ends Czech Visit With Warning About Power | False | By Dan Bilefsky | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04FOB-onlanguage-t.html | Error-Proof | False | By Ammon Shea | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/technology/29phones.html | Foreign Airlines Ahead of U.S. on Cellphone Use | False | By Joe Sharkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/middleeast/29iraq.html | Holy Month Ends, and Violence Rises Again in Iraq | False | By Timothy Williams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29crowded.html | At School in Queens, Success Draws Crowd | False | By Jennifer Medina | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/europe/29georgia.html | E.U. Report to Place Blame on Both Sides in Georgia War | False | By Ellen Barry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/football/29fast.html | Former Redskins Executive Likes Snyderâ€šÃ„Â´s Newfound Patience | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/global/29gold.html | Out From Indiaâ€šÃ„Â´s Alleys, Gold Loans Gain Respect | False | By Vikas Bajaj | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/research/29stats.html | Hurt at Home, and a Fall Is Likely to Blame | False | By Nicholas Bakalar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/space/29mars.html | Red Planet May Be Better Known as the Wet One | False | By Kenneth Chang | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29evol.html | Can Evolution Run in Reverse? A Study Says It'sÃ‚Â´s a One-Way Street | False | By Carl Zimmer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29qna.html | Mosquito Menace | False | By C. Claiborne Ray | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/europe/29germany.html | At German Chancellor'sÃ‚Â´s Side, a New Political Power Broker Emerges | False | By Nicholas Kulish and Judy Dempsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29brod.html | From Birth, Engage Your Child With Talk | False | By Jane E. Brody | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29risk.html | Risks: Diabetes Tied to Heart Rhythm in Women | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29baby.html | Having a Baby: Training and the Quality of an Obstetrician | False | By Roni Caryn Rabin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29grid.html | Wanted: Home Computers to Join in Research on Artificial Life | False | By John Markoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/books/29beas.html | Daily Beast Seeks to Publish Faster | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29lett-ACONVERSATIO_LETTERS.html | A Conversation for One (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29lett-INSURINGTHEU_LETTERS.html | Insuring the Uninsured (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29lett-EYEINGTHECOS_LETTERS.html | Eyeing the Cosmos (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29lett-DIETINGANDWI_LETTERS.html | Dieting and Willpower (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29lett-HUMBLEDBYPAI_LETTERS.html | Humbled by Pain (1 Letter) | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/music/29graae.html | A Lucky Fellow Who Savors the Absurd | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29obbubbles.html | Flavor and Aroma Rise in Champagne Bubbles | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/music/29wilson.html | An Original Supreme Taps Hits and Emotions | False | By Stephen Holden | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29chaos.html | Finding Order in the Apparent Chaos of Currents | False | By Bina Venkataraman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29beels.html | A Little Less Mystery in the Migration of Eels | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29obquake.html | In China Quake Analysis, Insight Into Devastation | False | By Henry Fountain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/books/29lears.html | The Waxing and Waning of America'sÃ‚Â´s Political Right | False | By Jackson Lears | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29real.html | The Claim: Loss of Sight Heightens the Other Senses | False | By Anahad O'Ã‚Â´Connor | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29angi.html | Give Birds a Break. Lock Up the Cat. | False | By Natalie Angier | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/music/29faithful.html | The Songs of Experience and the 'Ã‚Â´60s | False | By Ben Ratliff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/dance/29mark.html | Deconstructed and Then Reassembled, Frame by Frame | False | By Roslyn Sulcas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/hockey/29devils.html | Defense First? Under Lemaire, Devils Are Pushing Offense | False | By Jeff Z. Klein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/design/29fridu.html | Kahlo Trove: Fact or Fakery? | False | By Elisabeth Malkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/television/29fergus.html | Late-Night Transplant Looks Back at His Path | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29place.html | Creeping Up to 5 Digits Yet Again | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29glob.html | Saudi Arabia: Pilgrims Who Travel to Mecca This Fall Will Get an Oral Polio Vaccine on Arrival | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/design/29artists.html | Pakistani Artists Find a Contemporary Voice | False | By Jane Perlez | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/asia/29beijing.html | No Detail Is Overlooked as China Prepares to Celebrate | False | By Sharon LaFraniere | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/views/29case.html | Your X-Ray Shows ... Oh, Excuse Me | False | By Rahul K. Parikh, M.D. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29road.html | Airports Step Up When Airlines Fall Short | False | By Joe Sharkey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/music/29health.html | The Patterns of Barbed and Brutal Sounds | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29grief.html | After a Death, the Pain That Doesnâ€šÃ„Ã´t Go Away | False | By Fran Schumer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/music/29juil.html | No Passport Required: Around the World With Five Compositions | False | By Allan Kozinn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29well.html | Probiotics: Looking Underneath the Yogurt Label | False | By Tara Parker-Pope | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/29mela.html | Melanoma on the Rise, or Is It Just Diagnoses? | False | By Nicholas Bakalar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/fashion/29REVIEW.html | A Few Jewels Left in Milanâ€šÃ„Ã´s Crown | False | By Cathy Horyn | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/views/29essa.html | Pregnancy Is No Time to Refuse a Flu Shot | False | By ANNE DRAPKIN LYERLY, MARGARET OLIVIA LITTLE and RUTH R. FADEN | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/design/29john.html | A Brain on Fire, Spreading to Phones | False | By Randy Kennedy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/europe/29socialism.html | Europeâ€šÃ„Ã´s Socialists Suffering Even in Downturn | False | By Steven Erlanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/television/29arts-FEWERHOUSEWI_BRF.html | Fewer â€šÃ„Ã²Housewivesâ€šÃ„Ã´ Fans | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/theater/29arts-JACKMANVSCEL_BRF.html | Jackman vs. Cellphone on Broadway | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/television/29arts-DARRELLHAMMO_BRF.html | Darrell Hammond Missing From â€šÃ„Ã²SNLâ€šÃ„Ã´ | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/economy/29dollar.html | World Bank Head Sees Dollarâ€šÃ„Ã´s Role Diminishing | False | By Edmund L. Andrews | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04correction.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/africa/29guinea.html | Troops in Guinea Said to Fire on Pro-Democracy Protesters | False | By Adam Nossiter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/books/29arts-BYRONSRACYLE_BRF.html | Byronâ€šÃ„Ã´s Racy Letters | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/arts/29arts-CONTROVERSIA_BRF.html | Controversial in â€šÃ„Ã¶'92, Returning in â€šÃ„Ã¶'09 | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/theater/29arts-BRITISHMARYP_BRF.html | British Mary Poppins Comes to Broadway | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/theater/29arts-WAITINGINTHE_BRF.html | Waiting in the Wings | False | Compiled by Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29dairy.html | From Science, Plenty of Cows but Little Profit | False | By William Neuman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/science/29aging.html | Quest for a Long Life Gains Scientific Respect | False | By Nicholas Wade | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-28 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29list.html | Names of the Dead | False | | 2009-12-30 | TX 6-669-993 | | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/global/29yen.html | As Yen Rises, Japan Faces Tricky Policy Choices | False | By Bettina Wassener | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/media/29nbc.html | NBC Plans Special Week of Coverage on Women | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyc.html | Apathy, Again, Is Expected at the Polls | False | By Clyde Haberman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29views.html | Too Small to Bail Has a Nice Ring to It | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29michigan.html | Michigan Lawmakers Face Deadline on Budget Deal | False | By Susan Saulny | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/middleeast/29egypt.html | Egypt Ponders Failed Drive for Unesco | False | By Michael Slackman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29execute.html | Ohio Death Row Inmate Asks for a Delay | False | By Bob Driehaus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/media/29adco.html | Serena Williamsâ€šÃ„Ã´s Ad Deals Survive Her Outburst on Court | False | By Andrew Adam Newman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29elect.html | Green and Yassky, but Not Opponents, Halt Campaign on Yom Kippur | False | By Julie Bosman and Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29brfs-FAMILYPRESSE_BRF.html | Pennsylvania: Family Pressed to Turn Over Rare Coins | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29experience.html | Demystifying Bees, and Surviving the Stings | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29herbert.html | Peering at the Future | False | By Bob Herbert | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29sorkin.html | Big Merger Deals Signal Restored Confidence | False | By Andrew Ross Sorkin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/basketball/29knicks.html | Knicksâ€šÃ„Ã´ Curry Says He Is Healthy, Happy and Ready to Play | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/politics/29reid.html | Majority Leader Protects Home State | False | By Robert Pear | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/basketball/29celtics.html | As Garnett Heals, Celtics Aim for the Rafters Again | False | By Jonathan Abrams | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29drug.html | Biotech Company Fires Chief and Others Over Handling of Data | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29gitmo.html | Guantâ€šÃ„namo Deadline May Be Missed | False | By Peter Baker and David Johnston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29fight.html | 4 Teenagers Charged in Youthâ€šÃ„Ã´s Beating Death | False | By EMMA GRAVES FITZSIMMONS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29fisher.html | Don Fisher, the Gapâ€šÃ„Ã´s Founder, Dies at 81 | False | By Bruce Weber | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/world/middleeast/29nuke.html | A Nuclear Debate: Is Iran Designing Warheads? | False | By William J. Broad, Mark Mazzetti and David E. Sanger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/29sandomir.html | For 30th Anniversary, ESPN Hands Camera to Someone Else | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/politics/29obama.html | In Pitch for Games, a Gamble for Obama | False | By Peter Baker and Juliet Macur | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29vendy.html | Four Stars With Mustard: Lunch Carts Win Awards | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/29flier.html | Seeing the World, Through a Parentâ€šÃ„Ã´s Eyes | False | By Melissa Biggs Bradley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29cox.html | For Nixon In-Law, G.O.P. Post and a Giuliani Clash | False | By Danny Hakim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29dwi.html | Second Officer Suspended in Fatal D.W.I. Accident | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29lottery.html | Lottery Numbers: Sept. 28 | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/energy-environment/29chamber.html | Climate Bill Splits Exelon and U.S. Chamber | False | By Clifford Krauss and Kate Galbraith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/us/29water.html | In a Parched Los Angeles, the Streets Suddenly Run Wet | False | By Randal C. Archibold | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/29colleges.html | Balancing Act May Help Division II Define Itself | False | By Katie Thomas | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-001.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-002.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-003.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-004.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/health/policy/29abortion.html | Abortion Fight Complicates Debate on Health Care | False | By David D. Kirkpatrick | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/29ratings.html | On Day Filled With TV Options, New York Fans Chose the Jets | False | By Richard Sandomir | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-005.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-006.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/pageoneplus/29corrections-007.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/pageoneplus/corrections.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29stab.html | A Fatal Stabbing on a Busy City Sidewalk | False | By Christine Hauser and C. J. Hughes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/baseball/29yankees.html | For Yankees, a Lazy Day to Savor a Job Well Done | False | By Tyler Kepner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29tue1.html | An Incomplete State Secrets Fix | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29tue2.html | Victory for Angela Merkel | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29tue3.html | Tuesdayâ€šÃ„â€šÃ„´s Forgotten Election | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29tue4.html | Self-Determination and the Problem of Economic Development | False | By Verlyn Klinkenborg | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/l29afghan.html | A Fateful Decision on Afghanistan | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/l29safire.html | William Safireâ€šÃ„â€šÃ„´s Legacy | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29brooks.html | The Next Culture War | False | By David Brooks | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/opinion/29leverett.html | How to Press the Advantage With Iran | False | By Flynt Leverett and Hillary Mann Leverett | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29brooklyn.html | A Brooklyn of Wealth and Needs Gets a Major Charity All Its Own | False | By Diane Cardwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29votebox.html | Information on Tuesdayâ€šÃ„â€šÃ„´s Runoff | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/ncaafootball/29coker.html | Coker, Who Won It All at Miami, Starts Over With Nothing | False | By Thayer Evans | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/sports/baseball/29tigers.html | Tigers Leave Door Ajar, and the Twins Sneak In | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/nyregion/29poverty.html | N.Y. Poverty Data Paint Mixed Picture | False | By Sam Roberts | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/29/us/29fay.html | Paul B. Fay Jr., Confidant of President Kennedy, Dies at 91 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-29 | https://www.nytimes.com/2009/09/29/business/media/29disney.html | Disney Tries to Pull the Storybook Ritual Onto the Web | False | By Brooks Barnes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30iht-edletters.html | Nuclear Disarmament | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30iht-oldseptember30.html | 100, 75, 50 Years Ago | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/soccer/30iht-SOCCER.html | Dangerous Villainy On and Off the Field | False | By ROB HUGHES | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30iht-letter.html | A Spirit of Enduring Optimism | False | By MICHAEL FORSYTHE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/africa/30guinea.html | Guineaâ€šÃ‚Â´s Capital Fades Into a Ghost Town After Soldiersâ€šÃ‚Â´ Rampage | False | By Adam Nossiter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30markets.html | A Day of Wandering Ends Lower on Wall Street | False | By Jack Healy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30afghan.html | Roadside Bomb Kills 30 in Afghanistan | False | By Abdul Waheed Wafa and Taimoor Shah | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/economy/30econ.html | U.S. Home Prices Continue to Improve, Index Shows | False | By David Streitfeld | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/hockey/30islanders.html | Tavares Welcomes Chance With Islanders, Pressure and All | False | By Dave Caldwell | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/economy/30regulate.html | Banks to Prepay Assessments to Rescue F.D.I.C. | False | By Stephen Labaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30terror.html | Suspect Pleads Not Guilty in Bomb-Conspiracy Case | False | By William K. Rashbaum | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30ringtone.html | China Adds a Feature to Phones: Patriotism | False | By Sharon LaFraniere | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/reviews/30wine.html | Riesling Gains a U.S. Foothold | False | By Eric Asimov | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30wlis.html | Tasting Report: Some Like It Dry | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30pair.html | Pairings: Turkey Meatloaf, Turkish Style | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/30/business/global/30employ.html | Suicides in France Put Focus on Workplace | False | By David Jolly and Matthew Saltmarsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/30factory.html | Immigration Crackdown With Firings, Not Raids | False | By Julia Preston | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30china.html | Chinaâ€šÃ‚Â´s Ties With Iran Complicate Diplomacy | False | By Michael Wines | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04wonderland.html | Adventures in Washington Stateâ€šÃ‚Â´s Wonderland | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04next.html | Fine Art Meets Fine Wine in Napa Valley | False | By JAIME GROSS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30hong.html | In Hong Kong, One Holiday and Lots of Book Sales | False | By Joyce Lau | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01CRITIC.html | Neighborhood Preservation | False | By Mike Albo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04pracchip.html | For Americans, Plastic Buys Less Abroad | False | By Michelle Higgins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04headsup.html | Fish Back on Mumbai Tables | False | By Lindsay Clinton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04checkin.html | Hotel Review: The Wit in Chicago | False | By Fred A. Bernstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30policy.html | From McChrystalâ€šÃ‚Â´s Mouth to Obamaâ€šÃ‚Â´s Ear | False | By Peter Baker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04bites.html | Restaurant Review: Rogacki in Berlin | False | By Basil Katz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04hours.html | 36 Hours in Baltimore | False | By Joshua Kurlantzick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/middleeast/30iran.html | Iranian Students Stage 2nd Big Protest Since Returning to University Campuses | False | By Nazila Fathi | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/health/policy/30health.html | Senators Reject Pair of Public Option Proposals | False | By Robert Pear and Jackie Calmes | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/europe/30britain.html | British Leader Tries to Rally His Party | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/baseball/30tigers.html | Tigers Hang on for Jittery Split With Rising Twins | False | By Jack Curry | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/energy-environment/30roof.html | A Green Amenity, Above It All | False | By J. Alex Tarquinio | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/travel/04explorer.html | Just Outside San Francisco, a Wild Coastline | False | By Anne Lawrence Guyon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04anxiety-t.html | Understanding the Anxious Mind | False | By Robin Marantz Henig | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/media/30gannett.html | Gannett Expects Quarter to Top Forecast | False | By Richard Pã¨š€rez-Peã¨šã±a | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-002.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-003.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-004.html | Correction | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/research/06patt.html | High Heels and Pumps Now, Foot Pain Later | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/reviews/30rest.html | The Little Somethings Add Up | False | By Pete Wells | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30school.html | Schoolsâ€šÃ„Â´ Toughest Test: Cooking | False | By Kim Severson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/television/30kate.html | Minus Jon, Itâ€šÃ„Â´s â€šÃ„Â¨Kate Plus 8â€šÃ„Â´ | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/theater/reviews/30steady.html | A Sentimental Journey Over Brutal Terrain | False | By Ben Brantley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/television/30hank.html | Family Time, Excruciating and Engaging | False | By Alessandra Stanley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/global/30toyota.html | Toyota Recalls 3.8 Million Vehicles | False | By Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/football/30dementia.html | Dementia Risk Seen in Players in N.F.L. Study | False | By Alan Schwarz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30vege.html | Orzotto Is Simpler Than Risotto | False | By Elaine Louie | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/301vrex.html | Orzotto With Zucchini and Pesto | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/theater/30hair.html | â€šÃ„Â¨Hairâ€šÃ„Â´ Closes for One Day So Cast Can March in Rally | False | By Patricia Cohen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30fcal.html | Dining Calendar | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30jams.html | A Taste of Summer | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30chile.html | In SoHo, a Visit to Chile | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30off.html | Off the Menu | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30bake.html | At a New Bakery, Savory and Sweet | False | By Florence Fabricant | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30unit.html | Fast Food Even Before Fast Food | False | By JOHN T. EDGE | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/30appe.html | Ripe for Autumnâ€šÃ„Â´s Hearth | False | By Melissa Clark | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/dining/303arex.html | Tomato â€šÃ„Â¢clairs With Creamy Ricotta and Basil Filling | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/television/30arts-STILLWATCHIN_BRF.html | Still Watching Stars Dance on ABC | False | By Benjamin Toff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/movies/30american.html | Retracing the Path of a Candid Observer | False | By Mike Hale | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30ukulele.html | No Tiptoeing Through the Tulips | False | By Sarah Lyall | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30mumbai.html | Militant Network Is Intact Long After Mumbai Siege | False | By Lydia Polgreen and Souad Mekhennet | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/30/dining/reviews/30brief-002.html | Artisan Chic in a Bun | False | By Kim Severson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 0001-01-01 | https://www.nytimes.com/2009/09/30/dining/reviews/30brief-001.html | A Gaslit Glow in the Village | False | By Pete Wells | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30levi.html | James Levine to Bow Out for 3 Weeks | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30private.html | Record Stores: Out of Sight, Not Obsolete | False | By Ben Sisario | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30koh.html | A Lunch Break With a Bach Partita as the Main Course | False | By Anthony Tommasini | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30good.html | Recalling Benny Goodmanâ€šÃ„Ã´s Classical Side | False | By Steve Smith | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30stillman.html | An Alto Saxophonist Steps Modestly to the Fore | False | By Nate Chinen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/design/30arts-SMITHSONIANO_BRF.html | Smithsonian Offers Buyout to Employees | False | By Felicia R. Lee | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30arts-DJAMSDEATHRU_BRF.html | DJ AMâ€šÃ„Ã´s Death Ruled Accidental | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/books/30arts-PALINPROVEST_BRF.html | Palin Proves to Be a Fast Writer | False | By Motoko Rich | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30arts-ENRONHEADEDT_BRF.html | â€šÃ„Â²Enronâ€šÃ„Ã´ Headed to Broadway | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30arts-NEWMANAGINGD_BRF.html | New Managing Director for Milwaukee Opera | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/design/30hitler.html | Based on Life or Fantasy, a Picture Goes to Auction | False | By Dylan Loeb McClain | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/media/30tube.html | Warner Music Videos Heading Back to YouTube | False | By Brian Stelter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30tobacco.html | Seeking Billions, Ontario Sues Tobacco Companies | False | By Ian Austen | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30tiesto.html | A Disc Jockey Is Greeted With a Rock-Star Welcome | False | By Jon Pareles | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/realestate/commercial/30armory.html | Proposed Supermarket Divides Bronx Community | False | By Terry Pristin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-29 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/media/30adco.html | Two-Thirds of Americans Object to Online Tracking | False | By Stephanie Clifford | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/media/30cbs.html | Ratherâ€šÃ„Ã´s CBS Suit Dismissed | False | By Bill Carter | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/books/30garner.html | In the â€šÃ„Ã´70s, All New York Seemed Young and Gay | False | By Dwight Garner | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/football/30nfl.html | Pink Cleats to Show Support of Breast Cancer Awareness | False | By Judy Battista | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/europe/30sams.html | From Turbines and Straw, Danish Self-Sufficiency | False | By John Tagliabue | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/30brfs-SESSIONONTAX_BRF.html | California: Session on Tax System | False | By Jennifer Steinhauer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30arts-WINNIETHEPOO_BRF.html | â€šÃ„Ã²Winnie-The-Poohâ€šÃ„Ã´ Suit Is Dismissed | False | Compiled by Dave Itzkoff | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/music/30arts-CONDUCTORBRE_BRF.html | Conductor Breaks Back in Fall Into Pit | False | By Daniel J. Wakin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/health/30brfs-INJECTABLEFL_BRF.html | Injectable Flu Vaccine Is Shipped | False | By Donald G. McNeil Jr. | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/09/30/world/asia/30briefs-americansamoa.html | American Samoa: 14 Die as Quake Sets Off a Tsunami | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/baseball/30vecsey.html | How Game Changes, and How It Doesnâ€šÃ„Ã´t | False | By George Vecsey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/technology/30clear.html | â€šÃ„Ã²Clearâ€šÃ„Ã´ Security Service May Return at Airports | False | By Brad Stone | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30chinese.html | Immigration Stories, From Shadows to Spotlight | False | By Nina Bernstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/politics/30colorado.html | Colorado Democrats Brace for Senate Primary | False | By Dan Frosch | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30bank.html | JPMorgan Picks Staley to Run Investment Unit | False | By Eric Dash | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30sec.html | In Harsh Reports on S.E.C.â€šÃ„Ã´s Fraud Failures, a Watchdog Urges Sweeping Changes | False | By Zachery Kouwe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/middleeast/30military.html | General Says Iraq Troop Reductions May Quicken | False | By Thom Shanker | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/polanski.html | Powerful Player Joins Polanski Team | False | By Michael Cieply and Doreen Carvajal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30bbh.html | BB Gun Shootings by Sniper Put Alphabet City on Edge | False | By A. G. Sulzberger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/asia/30tsunami.html | Dozens Die as Tsunami Hits Samoa Islands | False | By Meraiah Foley and Sarah Wheaton | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/30armstrong.html | Armstrong Seeks Role in New York Marathon | False | By Liz Robbins | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/economy/30leonhardt.html | How a Tax Can Cut Health Costs | False | By David Leonhardt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/politics/30climate.html | Curtain Rises on Senate Struggle Over Climate Legislation | False | By John M. Broder | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/baseball/30yankees.html | Burnett Looks Sharp as He Prepares for First Postseason | False | By David Waldstein | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/americas/30mexico.html | In Mexico City, a Political Deal Redone | False | By Marc Lacey | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30turnout.html | It Was Important to Vote in the Primary, Said the Handful Who Did | False | By Michael Barbaro and Sean McManus | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/30highway.html | Vehicle Deaths Drop 10 Percent | False | By The New York Times | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/basketball/30refs.html | Rift at Top Latest Problem for Locked-Out Referees | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30kerik.html | Federal Judge Forbids Kerikâ€šÃ„Ã´s Lawyers to Mention 9/11 at Trial | False | By Stacey Stowe | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30truck.html | Pickup Sales Fall in Another Blow to Automakers | False | By Bill Vlasic and Nick Bunkley | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/americas/30endara.html | Guillermo Endara, Who Helped Lead Panama from Noriega to Democracy, Dies at 73 | False | By Douglas Martin | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/30legal.html | Cash Squeeze Said to Deny Legal Aid to Poor | False | By John Schwartz | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/us/30search.html | Minnesota Charges Headhunter With Fraud | False | By Michael Luo | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30dowd.html | On Safire | False | By Maureen Dowd | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/energy-environment/30water.html | Alternative Energy Projects Stumble on a Need for Water | False | By Todd Woody | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/americas/30cuba.html | U.S. Official Meets With Cuban Authorities | False | By Ginger Thompson | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/middleeast/30intel.html | In Dispute With Iran, Path to Iraq Is in Spotlight | False | By Scott Shane | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30flood.html | Criticism Is Mounting Over Flood Premiums | False | By Mary Williams Walsh | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30drug.html | Former Drug Executive Convicted of Wire Fraud | False | By Andrew Pollack | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/basketball/30lakers.html | Lights Shine Brighter on Lakers and Newlywed | False | By Karen Crouse | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30lottery.html | Lottery Numbers | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30about.html | Time Deserved for a Crime Committed | False | By Jim Dwyer | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30brucebox.html | He Ainâ€šÃ„´t There on Business, Baby, Heâ€šÃ„´s Only There for Fun | False | By David M. Halbfinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30supplement.html | Congress, Concerned About Steroids, Reviews Law on Dietary Supplements | False | By Natasha Singer and Michael S. Schmidt | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/ncaafootball/30binghamton.html | Binghamton Lecturer Critical of Athletics Is Fired | False | By Pete Thamel | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30monserrate.html | Prosecutors in Monserrate Trial Subpoena His Companion | False | By Ralph Blumenthal | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30dwi.html | Officer Passed Blood-Alcohol Test 7 Hours After Fatal Accident | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30springsteen.html | In New Jersey, Would-Be Boss Is Big Boss Fan | False | By David M. Halbfinger | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/world/middleeast/30nations.html | Iran Is Seeking a â€šÃ„´Two-Way Streetâ€šÃ„´ at Talks | False | By Neil MacFarquhar | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/science/earth/30nano.html | Nanomaterials Under Study by the E.P.A. | False | By Cornelia Dean | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30stab.html | Police Identify Post Office Stabbing Suspect From Photos and Video | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30hsu.html | Democratic Fund-Raiser Gets 24-Year Term for Fraud | False | By Benjamin Weiser | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30cartoon.html | Artist Who Set Off Muslim Fury Visits City | False | By James Barron | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30corrections-00.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30milhollin.html | Lifting Iranâ€šÃ„´s Nuclear Veil | False | By Gary Milhollin and Valerie Lincy | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30harris.html | Why Arrest Roman Polanski Now? | False | By ROBERT HARRIS | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30corrections-01.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30corrections-02.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30corrections-03.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30corrections-04.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/sports/basketball/30knicks.html | Gallinari Practices, and the Knicks Can Barely Contain Themselves | False | By Howard Beck | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30corrections-05.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30corrections-06.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30corrections-07.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/arts/30corrections-08.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/obituaries/30correctio ns-09.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/pageoneplus/correctio ns.html | Corrections | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/business/30views.html | Less Regulation, Better Credit Ratings? | False | By Richard Beales | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30wed2.html | Talking With Myanmar | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30wed3.html | Way Behind the Curve | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30wed4.html | The Polanski Case | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/l30medicare.html | Medicare, Fear and the Health Debate | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/l30prisoner.html | A Prisonerâ€šÃ„Ã´s Right to Sue | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/l30afghan.html | Interpreters in War Zones | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30friedman.html | Where Did â€šÃ„Ã²Weâ€šÃ„Ã´ Go? | False | By Thomas L. Friedman | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/opinion/30wedl.html | Signs of Life in Financial Reform | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/nyregion/30elect.html | De Blasio and Liu Win in N.Y. Democratic Runoffs | False | By Julie Bosman and Kareem Fahim | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-09-30 | https://www.nytimes.com/2009/09/30/movies/30horse.html | Seeking Aid for Autism in Mongolia | False | By Jeannette Catsoulis | | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iht-edtagliavini.html | Lessons of the Georgia Conflict | False | By HEIDI TAGLIAVINI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01iht-drugs.html | Crackdown Spurs a Heroin Clearance Sale in Southeast Asia | False | By THOMAS FULLER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/europe/01iht-letter.html | Germany's No. 2 Looks to the Spotlight | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iht-edpolanski.html | The Polanski Case | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iht-oldoctober1.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/tennis/01iht-SRoudin.html | 2 Teenagers on the Way Up and Aiming to Stay There | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/soccer/01iht-SOCCER.html | 2 Young Soccer Stars Rising in the West | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iht-edcohen.html | Germany Unbound | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/tennis/01iht-SRelena.html | Back to Her Golden Court in Beijing | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/tennis/01iht-SRSERENA.html | Serenaâ€šÃ„Ã´s Greatest Foe Now May Be the Bully Within | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iht-edkeillor.html | Stuck in the Shallows | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/europe/01iht-union.html | In Balkans, a Daunting Money Pit for the E.U. | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/europe/01iht-france.html | Villepin Takes the Stand in 'Clearstream' Trial | False | By MATTHEW SALTMARSH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iht-edzhang.html | Eight Ideas Behind China's Success | False | By ZHANG WEI-WEI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/europe/01iht-union.html | In Balkans, a Daunting Money Pit for the E.U. | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01iht-mao.html | Mao: The Great Helmsman of Kitsch? | False | By EMILY RAUHALA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01markets.html | Despite the Skeptics, Third Quarter Was Robust | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/global/01danone.html | Danone Exits China Venture After Years of Legal Dispute | False | By David Barboza | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/middleeast/01israel.html | Israel to Free 20 Palestinians in Return for Proof Soldier Is Alive | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/letters-ACHANGINGISR_LETTERS.html | Letter: A Changing Israel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/letters-RINGFANS_LETTERS.html | Letter: Ring Fans | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/letters-CLEVELANDROC_LETTERS.html | Letter: Cleveland Rocks | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/01aids.html | U.N. Cites Global Rise in Detection and Treatment of AIDS | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/10/01/nyregion/01stab.html | In Note, Stabber Explains His Deep-Seated Fears, Then Commits Suicide | False | By Christine Hauser | 2009-12-30 | TX 6-669-993 | | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/companies/01phone.html | Bharti and MTN Abandon Talks on Potential Merger | False | By Heather Timmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01nations.html | After Clash Over Afghan Election, U.N. Fires a Diplomat | False | By Richard A. Oppel Jr. and Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04food-t-000.html | Happy-Meal Me | False | By Pete Wells | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/europe/01russia.html | Georgia Challenges Report That Says It Fired First Shot | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/theater/04drak.html | Happy Journey of an Actor as Tragic Hero | False | By Monica Drake | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/theater/04mcge.html | The Tangle of Branches in a Royal Tree | False | By Celia McGee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/television/04mcgr.html | On Comedyâ€šÃ„¸Ã´s Flying Trapeze | False | By Charles McGrath | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/music/04tomm.html | Updating Opera? Halfway Wonâ€šÃ„¸Ã´t Do | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01vietnam.html | After 39 Years, Soldiers Honored for Vietnam Rescue Mission | False | By James Dao | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01SPY.html | There Is a â€šÃ„¸Ã´Meâ€šÃ„¸Ã´ in â€šÃ„¸Ã´Teamâ€šÃ„¸Ã´ | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/global/01kraft.html | Deadline Set on Kraftâ€šÃ„¸Ã´s Bid for Cadbury | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/your-money/credit-and-debit-cards/01gift.html | American Express to End Monthly Fees on Gift Cards | False | By Andrew Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01pacific.html | Over 300 Die in Sumatra and Simoas Quakes | False | By Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/personaltech/01askk.html | Leaving Behind Windows Me | False | By J.D. BIERSDORFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01monserrate.html | Monserrate Companion Asserts Cuts Were Accidental | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/internet/01ads.html | Rate of Decline in Global Ad Spending Slows, Report Shows | False | By Eric Pfanner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/music/01austrian.html | Cellist and Pianist, United by Passion and Power | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/middleeast/01unity.html | Unity Is Rallying Cry Ahead of Iraq Elections | False | By Steven Lee Myers | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01scotus.html | Justices Will Weigh Challenges to Gun Laws | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/science/earth/01epa.html | E.P.A. Moves to Curtail Greenhouse Gas Emissions | False | By John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/health/policy/01health.html | Senate Panel Rejects Tightening of Abortion Restrictions | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/global/01tariff.html | Solar Panel Tariff May Further Strain U.S.-China Trade | False | By Keith Bradsher | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/music/01radio.html | More but Selective Music for the New WQXR | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/baseball/01mets.html | Despite It All, Manuel Retains Passion for the Job | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01pentagon.html | Rare Source of Attack on â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/smallbusiness/01sbiz.html | Capturing the Dreams of Young Entrepreneurs on Film | False | By Mickey Meece | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04qbitewe.html | Pickled Pleasures | False | By Emily DeNitto | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01CODES.html | Fallâ€šÃ„Â´s New Gear: Neutral | False | By David Colman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04FOB-wwln-t.html | The New Gender Gap | False | By Lisa Belkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/10/01/business/01auto.html | G.M. to Close Saturn After Deal Fails | False | By Nick Bunkley and Bill Vlasic | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01hardy.html | Playing Dress Up for Keeps | False | By Guy Trebay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/health/nutrition/01fitness.html | Baby Runs With a Fast Crowd | False | By Sarah Bowen Shea | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04fob-q4-t.html | Daddy Sing Bass | False | By Deborah Solomon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01rooms.html | At One Manhattan Corner, Music Never Dies | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/01donor.html | Donor Gives Lincoln Center $10 Million | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01Scxns.html | Correction: The Mother of Reinvention | False | | | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01SKIN-1.html | For Lashes, Blue Is Back | False | By Hilary Howard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01Skin-2.html | Doing Good, With Soft Hands | False | By Hilary Howard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04FOB-diagnosis-t.html | Unexplained Illness | False | By Lisa Sanders, M.D. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/01marathon.html | Radcliffe to Seek 4th New York Win | False | By Lynn Zinser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01SKIN-3.html | Pixel Lipstick, Now Improved | False | By Hilary Howard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01SKIN-4.html | New Ways to Moisturize for Less | False | By Hilary Howard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01ROW.html | Revisiting His Muse | False | By Ruth La Ferla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/research/06disp.html | Disparities: Researchers Look at Deaths After Surgery | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04FOB-ethicist-t.html | Transportation Policies | False | By Randy Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04fob-consumed-t.html | Exclusivity for All | False | By Rob Walker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/theater/reviews/01brantley.html | Playing With Fire and Farce: Itâ€šÃ‚Â´s Mamet | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01bank.html | Bank of America Chief to Depart at Yearâ€šÃ‚Â´s End | False | By Louise Story and Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/personaltech/01basics.html | Tapping Your Inner Clapton | False | By Jason Turbow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04smith-t.html | The Health Care Monologues | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/fashion/01fanzine.html | The Objects of Their Obsessions | False | By Guy Trebay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/movies/01where.html | A Poet, a Priest, a Death | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/music/01orchestra.html | Philadelphia Orchestra Announces New Chief | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04sesame-t.html | Can the Muppets Make Friends in Ramallah? | False | By Samantha M. Shapiro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/movies/01pola.html | For Studios, Polanskiâ€šÃ‚Â´s Box Office is the Key | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04lives-t.html | Sudden Death, or Breeze | False | By Michael Downing | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-001-001.html | The Holy Grail of the Unconscious | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-001-002.html | Is There a Right Way to Pray? | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-001-003.html | Questions for Deborah Tannen | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/music/01yeah.html | Flash and Grit, Back on Home Turf | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/television/01arts-NCISANDSPINO_BRF.html | â€šÃ‚Â²NCISâ€šÃ‚Â´ and Spinoff Lift CBS Again | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/music/01arts-PEARLJAMISNO_BRF.html | Pearl Jam Is No. 1 | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 0001-01-01 | https://www.nytimes.com/2009/10/04/magazine/04letters-t-001-004.html | On Language: Age of Undoing | False | | 2009-12-30 | TX 6-669-993 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/books/01arts-PENLIFETIMEA_BRF.html | Pen Lifetime Award for Elmore Leonard | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/television/01arts-MATTLEBLANCI_BRF.html | Matt Leblanc Is Back as Matt Leblanc | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/theater/01arts-ATAMAMETPLAY_BRF.html | At a Mamet Play, a Real-Life Story | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/theater/01arts-NEWCASTUNWRA_BRF.html | New Cast Unwrapped for â€šÃ‚Â²White Christmasâ€šÃ‚Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/01arts-BLOOMBERGANN_BRF.html | Bloomberg Announces Plan to Aid Artists | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/music/01arts-REPLACEMENTC_BRF.html | Replacement Conductors Named for James Levine | False | By DANIEL J .WAKIN; Compiled by DAVE ITZKOFF | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-09-30 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/television/04lidz.html | The Big Picture, for Real, Behind Sports | False | By Franz Lidz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/personaltech/01app.html | App of the Week: Going Live on the Web | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/personaltech/01cube.html | Rubikâ€šÃ„´s Cube Returns With a Touch Screen and a Higher Price Tag | False | By Warren Buckleitner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/personaltech/01stora.html | Store Data at Home, and Get Access to It Anywhere You Please | False | By Yardena Arar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/personaltech/01adobe.html | An Easier-to-Understand Photoshop for Amateurs | False | By Rik Fairlie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01foreclose.html | No-Fault Fixer-Upper | False | By Michael Tortorello | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01film.html | The Lens That Loved Modernism | False | By Steven Kurutz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/01heiden.html | Former Speedskating Champion Heiden Is Staying Close to the Ice | False | By Jerã´sÂ© Longman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/01abroad.html | In a Spanish Region, a Twilight of the Matadors | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01qna.html | A Bright Way to Sit and Chill | False | By Joyce Wadler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/books/01maslin.html | Tracing the Many Lives of Anne Frank and Her Still-Vivid Wartime Diary | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01books.html | Life Behind the Portico | False | By Christopher Petkanas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01deals.html | Cookware and Rugs for Less | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/design/01disney.html | Exploring the Man Behind the Animation | False | By Edward Rothstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01garden.html | Recapturing the Terrain | False | By Stephen Orr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/internet/01broad.html | Broadband Speeds Surge in Many Countries | False | By Eric Pfanner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01collective.html | A Modern Answer to the Commune | False | By Penelope Green | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01location.html | The Industrious Tenant | False | By Audrey Tempelsman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/crosswords/bridge/01card.html | From Italy, a Few Lessons in the Fine Art of Defense | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01delhi.html | Indian Maze Complicates Building of a Global Stage | False | By Jim Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01shop.html | The Imperfect Details | False | By Julie Scelfo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01seen.html | Globe-Trotting, With Love and Wares | False | By Joyce Wadler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/americas/01honduras.html | Businessmen in Honduras Offer Plan to End Crisis | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/africa/01guinea.html | In Guinean Hospital, Wounded Attest to Military Attack | False | By Adam Nossiter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-09-30 | 2009-10-01 | https://www.nytimes.com/2009/10/01/garden/01Hcxn.html | Correction: The Grass Is Greener at Harvard | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/science/space/01popovich.html | Pavel Popovich, 79, a Pioneer in Space for the Soviet Union, Dies | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Dowd-t.html | Capital Secrets | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01chais.html | Money Manager Challenges Madoff Trustee | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/middleeast/01diplo.html | Iranâ€šÃ„´s Statement May Offer Window Into Nuclear Efforts | False | By William J. Broad and David E. Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/energy-environment/01nike.html | Nike Quits Board of U.S. Chamber | False | By Kate Galbraith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Letters-t-ASLAVENAMEDG_LETTER.Shtml | A Slave Named Gordon | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01toxic.html | Two Deals Complete in Plan to Buy Distressed Securities | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01china.html | On Day for China Pride, Little Interest in Ideology | False | By Michael Wines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/media/01addo.html | Samsung Steps Up the Action With Eli Manning | False | By Elizabeth Olson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/01olympics.html | In Copenhagen, Michelle Obama Gets Busy | False | By Juliet Macur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/football/01vecsey.html | A Super Bowl Fever Is Going Around, but Ryan and Coughlin Donâ€šÃ„Â't Have It | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/energy-environment/01klamath.html | Plan Outlines Removal of Four Dams on Klamath River | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/middleeast/01arabs.html | Possibility of a Nuclear-Armed Iran Alarms Arabs | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/01/sports/hockey/01rangers.html | Tough Fight for Rangersâ€šÃ„‚Â´ New Enforcer | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/health/policy/01swiss.html | Swiss Health Care Thrives Without Public Option | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/politics/01cong.html | House Leaders Trying to Give All Democrats a Say | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01cit.html | CIT Group to Offer Huge Debt Exchange | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/middleeast/01nuke.html | As U.S. Plots Iran Strategy, Envoyâ€šÃ„‚Â´s Visit Hints at a Thaw | False | By Mark Landler and Steven Erlanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/ncaabasketball/01thirer.html | A.D. Resigns in the Wake of Dismissals at Binghamton | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/football/01dementia.html | N.F.L. Dementia Debate Could Intensify | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/asia/01policy.html | Several Afghan Strategies, None a Clear Choice | False | By Peter Baker and Eric Schmitt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01acorn.html | Acorn to Stand Trial in Nevada Case | False | By Steve Friess | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/world/africa/01briefs-UNDERPRESSUR_BRF.html | Kenya: Under Pressure, Anticorruption Chief Resigns | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01shield.html | White House Proposes Changes in Bill Protecting Reportersâ€šÃ„Â´ Confidentiality | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/baseball/01tigers.html | Mauerâ€šÃ„Â´s Drive to Excel Is Driving Force | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01valve.html | A Race in Cardiology | False | By Barry Meier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01michigan.html | Incompetence Ruling in Killing of Abortion Protester | False | By Mary M. Chapman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/01/business/01hedge.html | Funds Try to Ward Off New Regulations | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/01corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/01corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/arts/01corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/politics/01bellmon.html | Henry Bellmon, Governor and Senator, Dies at 88 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/obituaries/01corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/technology/01distracted.html | At 60 M.P.H., Office Work Is High Risk | False | By Matt Richtel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01drill.html | State Issues Rules on Upstate Natural Gas Drilling Near Cityâ€šÃ„,Ã´s Water | False | By Jad Mouawad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01brfs-GOVERNORFIRE_BRF.html | Texas: Governor Fires Chairman of Forensic Science Committee | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/books/01book.html | Curling Up With Hybrid Books, Videos Included | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/sports/baseball/01yankees.html | Chamberlain Fails Playoff Audition | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01figiel.html | The Day of the Tsunami | False | By Sia Figiel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01terror.html | Rush for Clues Before Charges in Terror Case | False | By David Johnston and William K. Rashbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01paterson.html | Paterson Says Heâ€šÃ„,Ã´s Sure He Can Beat Giuliani, if It Comes to That | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01towns.html | Hobbyists, Vets and a Big Fight Over a Small-Scale Landscape | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01cars.html | City Hallâ€šÃ„,Ã´s Cars by Day, and Yours by Night | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01valveside.html | Two Medical Devices, Two Different Methods | False | By Barry Meier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01dwi.html | Police Dept. Investigating Handling of D.W.I. Case | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01bellevue.html | Bellevue Hospital Executive Is Charged With Misconduct | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01waterfront.html | Waterfront Detective Accused of Perjury | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/nyregion/01escape.html | Making a Getaway in a Three-Piece Suit | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01fighter.html | Senate Passes Jet Money | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01thu1.html | Abortion and Health Care Reform | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01thu2.html | Broken in U.S.A. | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01thu3.html | Seven Years After the Sniper | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01thu4.html | Planetary Matters | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01iran.html | Answering Iranâ€šÃ„,Ã´s Nuclear Challenge | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01polanski.html | Crime, Punishment and Roman Polanski | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/opinion/01collins.html | Wonderful Copenhagen | False | By Gail Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/01/business/media/01nbc.html | Comcast Denies Report on a Deal to Buy NBC Universal | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/business/01views.html | Lessons From U.S. For Private Equity | False | By Lauren Silva Laughlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-01 | https://www.nytimes.com/2009/10/01/us/01houston.html | Charles S. Houston, Who Led a Failed Himalayan Climb, Dies at 96 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/movies/04scot.html | Jewish History, Popcorn Included | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/movies/04yal.html | A Bud About to Burst Into Bloom | False | By Sarah Lyall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/movies/04lim.html | Looking at an Inmate, Seeing an Artist | False | By Dennis Lim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/movies/homevideo/04kehr.html | Masters of Animation, Old and Old School | False | By Dave Kehr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/greathomesanddestinations/02iht-rebuda.html | Life After the Property Boom That Wasn't | False | By RICHARD HOLLEDGE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02iht-edletters.html | Roman Polanski | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/cricket/02iht-CRICKET.html | Australia Staggers Through to Join the Upstarts | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/soccer/02iht-SOCCER.html | Lightning Strikes in the San Siro | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rdelfina.html | Body Works | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/02iht-Jessop.html | A Modern Spin on Spirituality | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rlimi.html | The Apprentice: A Modern Tale of Mentoring | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/europe/02iht-romania.html | Coalition Government Collapses in Romania | False | By DAN BILEFSKY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rohan.html | Sister Act at Emanuel Ungaro | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rmanish.html | Manish Arora: A New Geometry | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/02iht-OLY.html | The Four Candidates Make Their Final Olympic Push | False | By JULIET MACUR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02iht-oldoctober2.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rhash.html | Finding Clothes in the Concept | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rbal.html | Balmain vs. Balenciaga | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/europe/02iht-irish.html | E.U. Vote in Ireland Hangs on the Economy | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rafrica.html | Putting African Style on the Page | False | By ROBB YOUNG | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02iht-edwallerstein.html | Iran Again: Is Everyone Bluffing? | False | By IMMANUEL WALLERSTEIN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02iht-disaster.html | Living on the Edge, Geologically Speaking | False | By MARK McDONALD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/greathomesanddestinations/02iht-revulture.html | Looking to Profit From a Glut of Unsold Apartments | False | By KEVIN BRASS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02iht-rbook.html | A Novel Handbag | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02quake.html | Rescuers Dig by Hand After Indonesia Quake | False | By Norimitsu Onishi and Peter Gelling | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/technology/companies/02cisco.html | Cisco Buys Norwegian Firm for $3 Billion | False | By Ashlee Vance | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/middleeast/02nuke.html | Iran Agrees to Send Enriched Uranium to Russia | False | By Steven Erlanger and Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02china.html | China Celebrates 60 Years of Communist Rule | False | By Michael Wines and Sharon LaFraniere | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02typhoon.html | Tourists in Vietnam Venture Out Again | False | By Seth Mydans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/global/02bae.html | BAE Faces Corruption Charges | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02kabul.html | Afghans Say Airstrike Kills 8, Mostly Civilians | False | By Taimoor Shah and Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/economy/02econ.html | Shaky Pace of Recovery Sets Off a Sharp Decline | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02general.html | McChrystal Rejects Scaling Down Afghan Military Aims | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/middleeast/02iraq.html | Iraqi Leader Creates Broad Coalition | False | By Steven Lee Myers | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/magazine/04food-t-001.html | Fried Pear Pies | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/economy/02regulate.html | Bernanke, in Nod to Critics, Suggests Board of Regulators | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02abortion.html | Support Appears to Drop for Abortion Rights | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/technology/companies/02bharti.html | In Failed Merger, a Lesson in Global Politics | False | By Heather Timmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04dinewe.html | A Trip Through Italy, With Some Surprises | False | By M. H. Reed | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02auto.html | Auto Sales Fall Back as Clunker Program Ends | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/travel/escapes/02amer.html | Bison, U.F.O.â€šÃ„Â´s and Schussing Without Snow | False | By Helen Olsson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/travel/escapes/02walden.html | Depth and Purity: Communing With Thoreau at the Pond | False | By Jay Atkinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/greathomesanddestinations/02Riviera.html | Itâ€šÃ„Â´s Close to Cancâ€šÃ„Â«n, but Only in Miles | False | By Jim Atkinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/europe/02shoe.html | Another Shoe Flies, This Time in Istanbul at I.M.F. Chief | False | By Sebnem Arsu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02traffic.html | Sensitivity Trainersâ€šÃ„Â´ Advice for Traffic Agents | False | By James Barron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02battle.html | Pentagon to Re-examine 2008 Afghan Clash | False | By Thom Shanker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02avastin.html | A Rule on Eye Treatment Is Likely to Cost Millions | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/global/02exchange.html | London Exchange in Talks to Buy Alternative Platform | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02madoff.html | Court Filing Indicates â€šÃ„Â´03 Problem in Madoff Investor Account | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/baseball/02tix.html | Mets to Cut Ticket Prices Next Season | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/hockey/02hits.html | Matters of Finance and Safety Unsettled as Season Begins | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/technology/02distracted.html | Texting While Driving Banned for Federal Staff | False | By Matt Richtel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04vows.html | Kathleen Marshall and Scott Landis | False | By Eric V Copage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04scapesready.html | Oil for My Car, a Cocktail for Me | False | By Christopher Gray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/theater/reviews/02donuts.html | Comedy With Sprinkles, Hold the Angst | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/commercial/04sqft.html | Steven J. Pozycki | False | By Vivian Marino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/television/02stargate.html | Extensive Portal-Hopping Out on the Final Frontier | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/greathomesanddestinations/02break.html | The Residence Club on Mission Beach | False | By Nick Kaye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/music/02phil.html | A New Tone Is Part of a New Tenure | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/middleeast/02mideast.html | Palestinians Halt Push on War Report | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/arts/dance/02dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/arts/music/02classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/economy/02yen.html | Chinese Economic Juggernaut Is Gaining on Japan | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02vogel.html | Sprucing Up the Frick on a Gilded- Age Scale | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/arts/music/02jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/arts/music/02pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/theater/02theater.html | Theater Listings: Oct. 2 â€šÃ„Â® 8 | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/arts/02spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02pstan.html | Pakistan to Target Taliban â€šÃ„Â·Epicenterâ€šÃ„Â´ | False | By Ismail Khan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/europe/02union.html | For Bosnia, Future May Hinge on Irish Vote | False | By Stephen Castle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02chambers.html | Setting Full Sail Toward the 20th Century | False | By Roberta Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/baseball/02twins.html | Twins Stay Alive, but Not Without Incident | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/politics/02ensign.html | Senatorâ€šÃ„Â´s Aid After Affair Raises Flags Over Ethics | False | By Eric Lichtblau and Eric Lipton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02antiques.html | Manhattan Hotel Dã´sÃ©cor for Sale in Chicago | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/television/02arts-STUDYFINDSGA_BRF.html | Study Finds Gay Roles Up on Broadcast TV | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/books/02arts-GENDERDIVERS_BRF.html | Gender Diversity for Poohâ€šÃ„Â´s Circle of Friends | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/television/02arts-INNEWSEASONC_BRF.html | In New Season, Crime Still Pays | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/theater/02arts-SONDHEIMREVU_BRF.html | â€šÃ„ˆSondheimâ€šÃ„´ Revue Heading to Broadway | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/television/02arts-JONGOSSELINB_BRF.html | Jon Gosselin Bars Film Crews From Home | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02arts-EXHIBITIONWI_BRF.html | Exhibition With Photo of Brooke Shields Off | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/music/02arts-WESTERNBANDS_BRF.html | Western Bands Out of Beijing Festival | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02serious.html | Calls to God: Always a Busy Signal | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02fest.html | Festival Forecast: Lots of Sulfurous Clouds | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02avant.html | Revisiting a Cinematic Smackdown, and Other Avant-Garde Pleasures | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02group.html | Activist Energy With a Light Touch | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/dance/02solo.html | Shedding a Carpet Skin, With Plenty of Perspiration | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/media/02ratings.html | Record Ratings for â€šÃ„ˆLate Showâ€šÃ„´ | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/books/02book.html | Whatâ€šÃ„´s It All About, Bambi? | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02aboriginal.html | Painting the Ancient, Invisible Dream | False | By Ken Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/theater/reviews/02vigil.html | Donâ€šÃ„´t Stay on My Account, Auntie | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02galleries.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02watteau.html | Play on: Musical Mischief Makers Cavorting on Canvas | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/automobiles/collectibles/04ego.html | Turning Heads for 38 Years | False | By Richard S. Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/design/02arts-BROOKESHIELD_BRF.html | Brooke Shields Photo Trips Up Tate Modern | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/automobiles/04indian.html | At Indian, One More Try at a Comeback | False | By Daniel McDermon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/automobiles/04survive.html | Scoring the Revivals of Motorcycle Brands | False | By Daniel McDermon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 0001-01-01 | https://www.nytimes.com/2009/10/02/movies/02movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/02/automobiles/autoreviews/04equinox.html | Out of the Valley but Far From the Peak | False | By Christopher Jensen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02school.html | Camera Lingers Near Another Lost Boy | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02polanski.html | 2008 Film Plays Role in Polanski Case | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04genb.html | Lifeâ€šÃ„´s Travels for a Father and a Son | False | By Michael Winerip | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/02/fashion/02diary.html | Multinationalism in Fashionâ€šÃ„´s Tribes | False | By Guy Trebay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04artct.html | Adornments Wrought From Liquid Gold | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/science/earth/02drought.html | Southeast Drought Study Ties Water Shortage to Population, Not Global Warming | False | By Cornelia Dean | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/fashion/02REVIEW.html | Balenciaga and Balmain Preach to the Converts | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-01 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/football/02dementia.html | Players Face Head-Injury Risk Before the N.F.L. | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02hoagland.html | Mahlon Hoagland, RNA Expert, Dies at 87 | False | By Vicki Glaser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04social.html | Whippersnappers! | False | By Philip Galanes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02portrait.html | His Portrait Is Unveiled, but Patakiâ€šÃ„Ã´s â€šÃ„Ã²Not Lookingâ€šÃ„Ã´ | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/dance/02ballet.html | Riviera Nights and Quirky Afternoons | False | By Alastair Macaulay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Beschloss-t.html | Missile Defense | False | By Michael Beschloss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Hitchens-t.html | Fade to Black | False | By Christopher Hitchens | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/McInerney-t.html | Why Is She Smiling? | False | By Jay McInerney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Paul-t.html | Kid Stuff | False | By Pamela Paul | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Borowitz-t.html | The Scotsman | False | By Andy Borowitz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/media/02nbc.html | In NBC Universal Bid, Comcast Seeks an Empire | False | By Bill Carter and Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/DErasmo-t.html | Glory Days | False | By Stacey Dâ€šÃ„Ã´Erasmo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Taylor-t.html | The King James Version | False | By Ihsan Taylor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Araton-t.html | Fantasy Baseball | False | By Harvey Araton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Stossel-t.html | You and Your Friendâ€šÃ„Ã´s Friendâ€šÃ„Ã´s Friends | False | By Scott Stossel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Douthat-t.html | Perpetual Revelations | False | By Ross Douthat | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Davidson-t.html | Animal Magnetism | False | By Willing Davidson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Hyde-t.html | Advantage Google | False | By Lewis Hyde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Crime-t.html | Maternal Instinct | False | By Marilyn Stasio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Buskey-t.html | Nonfiction Chronicle | False | By Megan Buskey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Upfront-t.html | Up Front: Jay McInerney | False | By The Editors | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/music/02orchestra.html | New York Philharmonic Won't Go to Cuba Without Patrons | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/football/02nfl.html | Nike Denies It Signed a Deal With Vick | False | By Katie Thomas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02brfs-DEALAFTERABR_BRF.html | Michigan: Deal, After a Brief Shutdown | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/education/02art.html | Schools Adopt Art as Building Block of Education | False | By Winnie Hu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/baseball/02mets.html | Moving Home Plate Could Help Mets | False | By Joe Ward | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/hockey/02nhlpreview.html | Atlantic Division at Nexus of N.H.L. Universe | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02land.html | Burlesque Days Again for the Feather Boa Crowd | False | By Dan Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02nyc.html | Bright Lights That Mask the Darkness | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02sully.html | After Detour in Hudson, Sullenberger Finishes Flight | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/politics/02immig.html | Agency Plans for Visa Push by Residents Made Legal | False | By Julia Preston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/health/policy/02health.html | Senate Panel Softening Insurance Penalties | False | By Robert Pear and Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/health/policy/02tax.html | Republicans Call Health Legislation a Tax Increase | False | By Adam Nagourney and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02countdown.html | Next Train in How Long? More Riders to Know Soon | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/health/02flu.html | Swine Flu Spread Prompts Move on Vaccine | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02escape.html | Prisoner Who Escaped in a Suit Is Captured | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/asia/02anniversary.html | China Is Wordless on Traumas of Communistsâ€ŚÃ´ Rise | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02astor.html | The Wait at the Astor Trial: Reading, Sleeping and Interpreting | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/education/02blogs.html | M.I.T. Taking Student Blogs to Nth Degree | False | By Tamar Lewin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02more.html | Akronâ€ŚÃ´s Little Dribblers Who Became Big Shots | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/02sandomir.html | Chicago Could Be a Lucrative Olympics Choice | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02building.html | Mob Infiltration Is Seen in New York City Agency | False | By Christine Hauser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02seen.html | Art From the Holocaust, Behind the Barbed Wire | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02lodi.html | City Decides to Continue Pre-Meeting Invocation | False | By Malia Wollan and Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/economy/02norris.html | Rich and Poor Should Pay Same Price | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/basketball/02refs.html | Replacement Referees Take to Court, and No Criticism Allowed | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/us/02texas.html | Texas Governor Defends Shakeup of Commission | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02invention.html | A World Where Truth Turns Out Not to Be Beauty | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02chelsea.html | A Grand Central Station of High Times | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/europe/02octoberfest.html | Raise Your Mugs to German Efficiency! | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02lewis.html | Lewis Still Faces a Gantlet of Legal and Political Woes | False | By Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02bank.html | Who Can Take Charge at Bank of America? | False | By Eric Dash and Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/movies/02whip.html | Misfits With Big Hearts and Roller-Derby Grit | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/media/02bayer.html | Bayer Labelsâ€˜Â‚Â´ Cancer-Fighting Claim Draws Suit | False | By Natasha Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/baseball/02yankees.html | Old Hat for the Yankees, but a First for Hairston | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/02/movies/02zomb.html | Following a Gore-Slicked Path | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02insure.html | Academy of Actuaries Settles Dispute With Bruce Schobel | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/02/business/media/02extort.html | David Letterman Reveals Extortion Attempt | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/02/movies/02intimate.html | Restless Natives in Algeria | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/global/02generation.html | How Do Japanese React to Chinaâ€˜Â‚Â´s Rise? Depends on Their Age | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/africa/02briefs-ZimbabweBrf.html | Zimbabwe: Activists Sue Over Torture | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/02corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/02/movies/02beautiful.html | Mean Streets and Meaner People | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/02corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/africa/02briefs-SAfricaBrf.html | South Africa: Chief Justice Is Appointed | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/africa/02briefs-ZambiaBr.html | Zambia: Groups Protest an Acquittal | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/world/americas/02briefs-ArgentinaBrf.html | Argentina: Ex-President Is Charged With Obstructing Bombing Inquiry | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/02/movies/02knot.html | Bollywood Laughs | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/media/02adco.html | Chubb Turns to Humor to Make Its Pitch | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/02corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/theater/reviews/02love.html | Spandex Agonistes: Why Donâ€˜Â‚Â´t You Try It On? | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/02corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/sports/football/02saints.html | Saintsâ€˜Â‚Â´ Defense Has Ryan Touch, and Hard Edge | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/02corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/media/02views.html | The Smart Choice for Olympic Host | False | By Constantine Courcoulas and George Hay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/movies/04murp.html | Buzz and Woody Add a Dimension | False | By Mekado Murphy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/nyregion/02debate.html | In New Jersey, a Sharp, Scrappy Debate | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/realestate/02home.html | Manhattan Apartment Sales Bounced Back Over the Summer, but Not All the Way | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/business/02cit.html | In Restructuring Effort, CIT Offers a Debt Exchange | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02fri1.html | One Way or Another | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02fri2.html | The Courts and Privacy | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02fri3.html | That Nasty Little War | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02fri4.html | The State University Scandal | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/l02health.html | New Twists in the Health Debate | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/l02libya.html | The Lockerbie Case | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/l02heroin.html | Why the Young Use Drugs | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/l02cabby.html | Cabbies on Cellphones | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02krugman.html | Mission Not Accomplished | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02brooks.html | The Wizard of Beck | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02greenhouse.html | Down the Memory Hole | False | By Linda Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/opinion/02bergen.html | Putting the â€šÃ„ôIâ€šÃ„ô in Aid | False | By Peter Bergen and Sameer Lalwani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03iht-edsokol.html | The Polanski Case | False | By RONALD SOKOL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/fashion/03iht-rviv.html | The Fashion Whirl | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03iht-edgerzon.html | Meetingitis | False | By MARK GERZON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/fashion/03iht-rdior.html | Diorâ€šÃ„ôÂ´s Lightness of Being | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/europe/03iht-letter.html | The Waters That Drown Dreams | False | By ALAN COWELL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/fashion/03iht-rprin.html | Maria Luisa at Printemps | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/fashion/03iht-rlanvin.html | Energy, Dignity and Equality | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03iht-edhimmelreich.html | Missing From the Georgia Report | False | By Jä˜sÃ±RG HIMMELREICH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/autoracing/03iht-PRIX.html | It's on to the Next Big Thing, as Scandal Begins a Fast Fade | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-02 | https://www.nytimes.com/2009/10/02/arts/02watt.html | Douglas Watt, New York Theater Critic, Dies at 95 | False | By Bruce Weber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03carnegie.html | Substitute Conductor, Solid Concert | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03quake.html | Aid Groups Reaching Quake-Ravaged Indonesia | False | By Norimitsu Onishi and Peter Gelling | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/health/policy/03health.html | Panel Finishes Work on Health Bill Amendments | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/03obama.html | For Obama, an Unsuccessful Campaign | False | By Peter Baker and Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/t-magazine/womens-fashion/04brubach.html | Look Back in Languor | False | By Holly Brubach | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04collectibles.html | The New Collectibles | False | By ANDREA KOKKINO | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04hicks.html | A Colorful Life | False | By Pilar Viladas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04musthavesb.html | Hot Lines | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/t-magazine/design/04maya.html | The Missing Piece | False | By Susan Morgan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/t-magazine/design/04sanderw.html | Double Vision | False | By Holly Brubach | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04urs.html | Space Invader | False | By Linda Yablonsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04campana.html | What a Croc! Lacoste Goes Wild | False | By Jill Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04yestermorrow.html | Hammer Time | False | By Mark Rozzo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/t-magazine/design/04seldorfw.html | My Space | False | By Alix Browne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04turn.html | Shaggy Chic | False | By Pilar Viladas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04remixopen.html | Itâ€šÃ‚Â´s All About ... | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04source.html | The Perfect Perch | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04instore.html | How Swede It Is | False | By Sandra Ballentine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04map.html | Greek Revival | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04lace.html | Untangling the Web | False | By Caroline Tiger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04performa.html | The Sleep Cure | False | By Linda Yablonsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04living.html | High Rent Designer Digs | False | By WILLIAM SHAW | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04tods.html | Now Thatâ€šÃ‚Â´s Italian | False | By Alix Browne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04wellopen.html | Plugged In | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04musthaves.html | Sling Time | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04rawsthorn.html | The Cutting Edge | False | By Alice Rawsthorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04originals.html | Matteo di Montezemolo | Design Scion | False | By J. J. MARTIN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04samurai.html | Meet the Press | False | By S.S. FAIR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04product.html | Nesting Instincts | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04carbon.html | Carbon Offsets | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/t-magazine/design/04bauhaus.html | Zealpolitik | False | By Shax Riegler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04pedro.html | Hands On | False | By Melissa Feldman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/03olympics.html | Rio Wins 2016 Olympics in a First for South America | False | By Juliet Macur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03mcchrystal.html | Obama Meets Top Afghan Commander as He Mulls Change in War Strategy | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/global/03wto.html | W.T.O. Chief Sees Russian Interest in Joining Waning | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/economy/03jobs.html | Jobs Report Highlights Shaky U.S. Recovery | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/middleeast/03mideast.html | Israel Receives Video of Captured Soldier in Exchange for Release of Prisoners | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/media/03extort.html | Letterman Extortion Raises Questions for CBS | False | By Bill Carter and Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/health/03patient.html | A Quick Trip to the Store for Milk and a Throat Swab | False | By Walecia Konrad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04mort.html | A Plan for Forbearance | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/EdChoice-t.html | Editors'€šÃ„Ã´ Choice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Letters-t-HELLOLENIN_LETTERS.html | Hello, Lenin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Letters-t-PUZZLERSUNIT_LETTERS.html | Puzzlers, Unite! | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04playroom.html | The Ruckus Room | False | By Hilary Stout | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/automobiles/04terrain.html | GMC Stakes Out Some Higher Ground | False | By Christopher Jensen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04love.html | An Affection Multiplier, With Four Feet and Wet Nose | False | By Bob Morris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Beha-t.html | The Book Thief | False | By Christopher Beha | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/review/Keepnews-t.html | Top 10 Facts About a Sidekick | False | By Peter Keepnews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/music/04play.html | Shift of Gears, Looking Back and Ahead | False | By Melena Ryzik | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04qbitenj.html | Good-for-You Convenience | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06balgae.html | After Asteroid Strike, a Fast Rebound for Some | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04livines.html | Showing Status at All Levels | False | By Howard G. Goldberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04qbitect.html | Hearty German Fare, and Beer | False | By Christopher Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/design/04kino.html | A World Drawn From Wild Tastes | False | By Carol Kino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/ncaafootball/03holycross.html | At Holy Cross, a Quarterback Proves He Is Hard to Ignore | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04habi.html | Donâ€šÃ„â€t Call It a Dorm | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/economy/03charts.html | Great Year, but S.&P. Closes in on its Worst Decade Ever | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/dance/04laro.html | Trying to Teach a Music Hall How to Dance | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/design/04spea.html | A Curtain as Ambitious as Its Stage | False | By Dorothy Spears | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04hunt.html | The Tram Trade-Off | False | By Joyce Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/03madoff.html | 4 Madoffs Being Sued for Millions | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04living.html | Subway Lines Galore, but Whoâ€šÃ„â€s Leaving? | False | By Jeff Vandam | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04posting.html | A Witness Program for Elevators | False | By Irwin Arieff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04deal1.html | Big Is Beautiful | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04deal2.html | Star Marshal | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04deal3.html | Going Begging | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/your-money/03money.html | The High Price of Being a Gay Couple | False | By Tara Siegel Bernard and Ron Lieber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04curate.html | On the Tip of Creative Tongues | False | By Alex Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/europe/03sicily.html | Mudslides Kill at Least 18 in Eastern Sicily | False | By Jessica Donati | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04dinner.html | The Guilt-Trip Casserole: The Family Dinner | False | By Jan Hoffman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04njzo.html | Condo Amenities for Renters | False | By Antoinette Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04Lizo.html | Retrofitting for a â€šÃ„Â²New Suburbiaâ€šÃ„Â´ | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/realestate/04wczo.html | Condos for a More Practical Era | False | By Elsa Brenner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03survey.html | Polling Firmâ€šÃ„â€s Reprimand Rattles News Media | False | By Shaila Dewan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03religion.html | More Protestants Find a Home in the Orthodox Antioch Church | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04artsnj.html | Humble and Rustic, Ornate and Decorative: Pottery to Ogle | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/04alsmail-THEOENBROTH_LETTERS.html | The Coen Brothers: A Question of Taste | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/04alsmail-THEMETSNEWLE_LETTERS.html | The Metâ€šÃ„Â´s New Leader: The Real Problem | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/04alsmail-GHOSTWHISPER_LETTERS.html | â€šÃ„Â²Ghost Whispererâ€šÃ„Â´: Measuring Success | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/your-money/03wealth.html | Too Rich to Worry? Not in This Downturn | False | By Paul Sullivan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/04/arts/04alscorr-001.html | Correction: Itâ€šÃ„Â´s a New Met. Get Over It. | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/04/arts/04alscorr-002.html | Correction: Itâ€šÃ„Â´s Only Natural, This Thing for Books | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 0001-01-01 | https://www.nytimes.com/2009/10/04/arts/04alscorr-003.html | Correction: The Week Ahead: Sept. 20-26 | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04filmli.html | The 17th Hamptons Film Festival | False | By Karin Lipson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07appe.html | Risky Business in the Kitchen | False | By Melissa Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04sbartwe.html | Movie Nights, Cocktail Hours and Other Museum Specials | False | By Susan Hodara | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04chang.html | Little Rooms, Big Profits | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04spotwe.html | One Award to Honor Two Arts Leaders | False | By Susan Hodara | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/04/arts/dance/03emio.html | Performers Who Lunge About in Gusts | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04middle.html | Scattered in Suburbs, and in Need | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04critic.html | The Doors Are Open, So Snoop Away | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04routine.html | First the Gym, Then Tea in Bed | False | By Jodi Rudoren | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/crosswords/bridge/03card.html | The Pros Know Just When to Throw Out That Textbook | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03rosen.html | A Jazz Guitarist Applies His Method to the Classics | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/economy/03shop.html | Retailers Expect Flat Christmas Sales This Year | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04wedding.html | Wedding Gifts for the Couple Who Have Everything | False | By Christine Haughney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04gondolier.html | Oh, How Romantic (Until the Pirate Attack) | False | By Liam Daniel Pierce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04NITE.html | My Message? Iâ€šÃ„Â´m Wearing It | False | By Celia McGee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/football/03dementia.html | Congress to Hold Hearing on N.F.L. Head Injuries | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03policy.html | U.S. Wonders if Iran Is Playing for Time | False | By Helene Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/politics/03climate.html | Obama Aide Concedes Climate Law Must Wait | False | By Andrew C. Revkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04artwe.html | Faces of a Changing Britain | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04spotli.html | Music With a Touch of Theater | False | By Aileen Jacobson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04spotnj.html | Festivalâ€šÃ„¿Ã´s Films Go Beyond Bollywood | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04dinect.html | A Blend of Simplicity and Sophistication | False | By Stephanie Lyness | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04dinenj.html | Small Portions With Wine to Match | False | By David Corcoran | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04dineli.html | A Steakhouse With Classic Touches | False | By Joanne Starkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/dance/03juds.html | Where All the Worldâ€šÃ„¿Ã´s a Fashion Show | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/media/03miramax.html | At Miramax, Deep Cuts in Staff and Filmmaking | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-02 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03metjournal.html | A Tiny Museumâ€šÃ„¿Ã´s Mission: to Still the Wrecking Ball | False | By Andy Newman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/global/03immelt.html | G.E. Chief Sees India Helping Cut Costs of U.S. Health Care | False | By Heather Timmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/africa/03guinea.html | Guinea Seethes as a Captain Rules at Gunpoint | False | By Adam Nossiter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/media/03drug.html | Botox Makerâ€šÃ„¿Ã´s Suit Cites Free Speech | False | By Natasha Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03bakesale.html | A Crackdown on Bake Sales in City Schools | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04ivy.html | The Dating Game, Ivied and Pedigreed | False | By Katherine Bindley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03iran.html | Authorities in Iran Arrest 18 Students | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04bimiddmb.html | Agency in the City Tries to Seek Out the Poor | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04bimiddwe.html | In Westchester, Hot Meals and More | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04bimiddnj.html | In New Jersey, Libraries Are Lifelines for Needy | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04bimiddli.html | Inundated, Again, at an L.I. Center | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04bimiddct.html | Not Letting Up in Connecticut | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/dance/03guer.html | A Return to a Deadly Bridge Collapse | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/design/03railway.html | Last Call for an Elegant Rail Station | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03arts-JOINTTOURISC_BRF.html | Kanye West/LadyGaga: Joint Tour Is Canceled | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03trailer.html | A Sign From on High, or Just Some Soggy Supporters? | False | By DAVID CHEN, MICHAEL BARBARO and KAREEM FAHIM | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03battery.html | Huddled Masses Will Get a New Departure Point | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/television/03dead.html | Interstellar Target Practice With Zombies | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04about.html | Health Care? Not if You Canâ€šÃ„Â´t Leave Work to Get It | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/03arts-GROWNUPBILLY_BRF.html | Grown-Up â€šÃ„Â¯Billy Elliotâ€šÃ„Â´ to Return to Ballet | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/03arts-AMODESTSHOWI_BRF.html | A Modest Showing for a Bluegrass Rookie | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/design/03arts-HIGHPROFILEC_BRF.html | High-Profile Collectors Join for Rockwell Show | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/television/03arts-CRIMINOLOGIS_BRF.html | Criminologists Beat the Hospital Crew | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03jersey.html | Can Christie Hold Lead? Devil May Be in Lack of Budget Details | False | By David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/03arts-IFCCENTERPLA_BRF.html | IFC Center Plans to Add Two Movie Screens | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/design/03arts-GRATEFULDEAD_BRF.html | Grateful Dead to Rise in New York Exhibition | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/football/03jaguars.html | Jaguarsâ€šÃ„Â´ Fortunes Become a Civic Concern in Jacksonville | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/design/03fair.html | All the Books Youâ€šÃ„Â´ll Never Catch on a Kindle | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03gems.html | Who Needs Carnegie Hall? Early Music in a Greenwich Village Club | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04shakebox.html | Recipe: Spa Cooler | False | | | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/dance/03dunn.html | A Flicker of Moods, Prayerful to Merry | False | By Alastair Macaulay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/global/03air.html | Europe Has Antitrust Concerns in Airline Alliance | False | By Nicola Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/africa/03briefs-Zimbabwe.html | Zimbabwe: Farmers to Get More Seed | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/baseball/03yanknotes.html | Come Postseason, Molina May Be More Than a Backup | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/europe/03briefs-Chechen.html | Russia: Chechen Chief Leads Fighting | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/television/03watc.html | A Serious Admission, With Comic Delivery | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/europe/03briefs-Explosives.html | Germany: Man With Explosives Is Held | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03briefs-Afghan.html | Afghanistan: 4 Coalition Troops Die | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/03vecsey.html | A Great Choice, Even if Others Were Worthy | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03finance.html | Bloomberg Spares No Expense in Mayoral Race | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03redcross.html | Red Cross to Auction Off Little Pieces of Its History | False | By Stephanie Strom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03webster.html | Cancion Meets Country in Sibling Act | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03magic.html | Mr. Magic, Disc Jockey for Early Hip-Hop, Dies at 53 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03geese.html | For Culprits in Miracle on Hudson, the Flip Side of Glory | False | By Simon Akam | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/baseball/03fenway.html | At Sold-Out Fenway, a Way in for Patient Fans | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/politics/03ensign.html | Inquiries on Senator Ensign Are Anticipated | False | By Eric Lipton and Eric Lichtblau | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 0001-01-01 | https://www.nytimes.com/2009/10/03/sports/hockey/03rangers.html | Rangersâ€šÃ„Â´ Flashes Canâ€šÃ„Â´t Match Penguinsâ€šÃ„Â´ Firepower | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03dwi.html | Officer Disciplined in D.W.I. Case Against Colleague | False | By Al Baker and Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/ncaabasketball/03binghamton.html | SUNY Board to Oversee an Audit of Binghamton | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/ncaafootball/03cornell.html | Marine Helps Toughen Cornell Football | False | By Brian Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/basketball/03knicks.html | Milicic and Knicks Like What Each Has to Offer | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03battle.html | Report Cites Firefight as Lesson on Afghan War | False | By Thom Shanker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03texas.html | Texas Battle on Gay Marriage Looms | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/03finra.html | 2 Regulators List Lapses on Madoff and Stanford | False | By Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/movies/03wake.html | Career Woman Helps a Man-Child Grow Up | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/africa/03somalia.html | Back From the Suburbs to Run a Patch of Somalia | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/science/earth/03walrus.html | Walruses Suffer Substantial Losses as Sea Ice Erodes | False | By Andrew C. Revkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03blow.html | Ephemeral Comfort of Conservatism | False | By Charles M. Blow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/fashion/03REVIEW.html | Defying Knockoffs and Inviting Them | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 0001-01-01 | https://www.nytimes.com/2009/10/03/sports/baseball/03mets.html | An Apple a Day? The Mets Can Dream | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/television/03three.html | A Series About Life That Starts With Death | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/03nocera.html | Incompetent? No, Just Not a Leader | False | By Joe Nocera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/politics/03rangel.html | Focus on Rangel, a Chairman Under Investigation | False | By Carl Hulse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/music/03fiaf.html | Creating New Scores for a Pioneering Womanâ€šÃ„Â´s Century-Old Silent Films | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03myanmar.html | Burmese Dissident Is Tested Anew as Party Agonizes Over Elections | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/arts/03corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03brfs-NOEVIDENCEOF_BRF.html | Alabama: No Evidence of Misconduct | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03corr.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/03ncaa.html | N.C.A.A. Lowers Shield on Data Used to Measure Academic Reforms | False | By Katie Thomas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/pageoneplus/03postscript.html | Postscript | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/03corus.html | Starwood Said to Be Near Deal to Buy Assets of Corus | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/03park.html | Blackstone May Buy Theme Parks Unit | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/fashion/03DRESS.html | Some Looks Donâ€šÃ„Ã´t Need Fixing | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/us/03water.html | Water Department Chief Steps Down in Los Angeles | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/03salmon.html | Scarcity of King Salmon Hurt Alaskan Fishermen | False | By Stefan Milkowski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/theater/reviews/03luck.html | Audience Rolls the Dice, and the Actress Takes Her Chances | False | By Jason Zinoman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/europe/03greece.html | Greek Socialists Count on Dissatisfied Voters, but Fail to Inspire Their Confidence | False | By Rachel Donadio and Anthee Carassava | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/asia/03samoa.html | South Pacific Toll in Tsunami Rises | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/americas/03honduras.html | A Promise to Restore Civil Liberties Is Slow to Become Reality in Honduras | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/science/earth/03fire.html | After a Devastating Fire, an Intense Study of Its Effects | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/books/04wright.html | Sarah E. Wright, Novelist of Black Experience in the Depression, Dies at 80 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/04wrightbox.html | A Novel That Was Based on a Life | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03shoot.html | Gunman Kills a Boy, 13, Near a Car Wash in Queens | False | By Anahad Oâ€šÃ„Ã´Connor and Karen Zraick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/sports/baseball/03yankees.html | Sabathiaâ€šÃ„Ã´s Bid for 20th Win Is Stopped Short by the Rays | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03sat1.html | Negotiating With Tehran | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03sat2.html | Botched Executions | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03sat3.html | Science and Lobbying at the F.D.A. | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03sat4.html | We Like Chicago, Too | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/l03politics.html | Can We Raise the Level of Discourse? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/l03school.html | Boom Times at Francis Lewis High | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03collins.html | All You Have to Do Is Dream | False | By Gail Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03herbert.html | Cracks in the Future | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/opinion/03miller.html | Nobody Likes Us? Who Cares? | False | By JOHN R. MILLER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/04shake.html | Tom Brady, Pretty in Pink? | False | By Jonathan Miles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/global/03toyota.html | President of Toyota Apologizes | False | By Hiroko Tabuchi and Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-03 | https://www.nytimes.com/2009/10/03/world/europe/03edelman.html | Marek Edelman, Commander in Warsaw Ghetto Uprising, Dies at 90 | False | By Michael T. Kaufman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/arts/television/04coghlan.html | Frank Coghlan Jr., Child Actor of Silent Era, Dies at 93 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/europe/04ireland.html | Ireland Backs Treaty to Streamline E.U. | False | By Eric Pfanner and Sarah Lyall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/health/04cherry.html | Sugary Mix Is Just What the Flu Doctor Ordered | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04ROLFE.html | Jennifer Rolfe, Benton Hale | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04PETERS.html | Alison Peters, Lucas Hadden | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04Poster.html | Emily Poster, Christopher Hoch | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04limits.html | Voters Like Mayor, but Not His Path to 3rd Run | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04zee.html | Pauline Zee, Dean Yasharian | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04yamner.html | Amy Yamner, John Jenkins | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04CONSTABLE.html | Ashley Constable, Victor Neary | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04schuville.html | Lindsay Schuville, John Dalton | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04DELL.html | Kristina Dell, Mark Coatney | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04MOLLOY.html | Claire Molloy and Seth Lloyd V | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04EDELSON.html | Naomi Edelson, Christopher Evans | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04barnes.html | Morey Barnes, Holton Yost | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04KLAIS.html | Molly Klais, Peter Springer | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04KATZ.html | Eliza Katz, Matthew Ward | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04GUGGENHEIM.html | Sarah Guggenheim-Deri and Theo Oshiro | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/health/policy/04health.html | Health Overhaul Is Drawing Close to Floor Debate | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04carley.html | Michelle Carley, Brian Nicholas | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04BRAUNSTEIN.html | Lindsey Braunstein, Edward Barnes | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04Dougherty.html | Caroline Dougherty and Marc Packer | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/global/04cayman.html | Offshore Haven Considers a Heresy: Taxation | False | By LANDON THOMAS, Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04gordon.html | Meredith Gordon, Benjamin Naftalis | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/middleeast/04gitmo.html | Detaineeâ€šÃ„Ã´s Case Illustrates Bind of Prisonâ€šÃ„Ã´s Fate | False | By Scott Shane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/03/sports/04rhoden.html | A Call to Change the N.C.A.A.â€šÃ‚Â´s Direction | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04geller.html | Jessalyn Geller, Raymond Piacentini | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04valenzuela.html | Kathleen Valenzuela, Sonny Cheng | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04LANGSTEN.html | ZoˆšÃ´ Langsten, Randolph McKelvey | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04bradbury.html | Melissa Bradbury, Scott Friedman | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04gaines.html | Elizabeth Gaines, Scott Cardone | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04CONROY.html | Janet Conroy, Terence Quirk | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04currier.html | Lauren Currier, Christopher Coots | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04Rybicki.html | Kate Rybicki, Paul Diehl | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04TETLOW.html | Tania Tetlow, Gordon Stewart | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04mcdonough.html | Debra McDonough, Howard Kreitzman | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/04usoc.html | Critics Assail U.S.O.C. After Chicagoâ€šÃ‚Â´s Loss | False | By Katie Thomas, Richard Sandomir and Juliet Macur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04MURPHY.html | Anne Murphy, Michael Melamedoff | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04Wenceblat.html | Patricia Wencelblat, Richard Cooper | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/americas/04brazil.html | Dancing Into the Evening, Brazil Celebrates Arrival on World Stage | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04harrison.html | Samantha Harrison, Reidy Dubuque | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/us/04chicago.html | Second City Absorbs Its Latest Defeat | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04DEBERRY.html | Alona De Berry, Winston Wells | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04CUMSKY.html | Leah Cumsky-Whitlock, Brian Lavin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04selsam.html | Margaret Selsam, Todd Muhlfelder | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/fashion/weddings/04ELAMIN.html | Sulimah El-Amin and Ted Larkin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/weekinreview/04kimmelman.html | The Polanski Case: A Gallic Shrug | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/us/04housing.html | Housing Battle Reveals Post-Katrina Tensions | False | By Campbell Robertson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/baseball/04scioscia.html | For Scioscia, Long Drives to Success With Angels | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/04hotel.html | Hollywood Hotels Are Hubs for Deal Making | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/weekinreview/04reading.html | Reading File | False | Compiled by The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/football/04brees.html | Brees Sees the Stars Aligning for New Orleans | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/economy/04gret.html | The Cost of Saving These Whales | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/04digi.html | Will Books Be Napsterized? | False | By Randall Stross | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/weekinreview/04norris.html | The Jobs News Gets Worse | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/weekinreview/04schwartz.html | The Art of Blackmail | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 0001-01-01 | https://www.nytimes.com/2009/10/04/business/04corner.ready.html | Want to Talk to the Chief? Book Your Half-Hour | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/economy/04count.html | The Family Farm, Also Battling the Downturn | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/football/04injuries.html | Expanding N.F.L. Schedule Would Mean Stretching Players | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/weekinreview/04traub.html | The Distance Between â€šÃ„Ã²We Mustâ€šÃ„Ã´ and â€šÃ„Ã²We Canâ€šÃ„Ã´ | False | By James Traub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/middleeast/04nuke.html | Report Says Iran Has Data to Make a Nuclear Bomb | False | By William J. Broad and David E. Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/04proto.html | Itâ€šÃ„Ã´s Brand New, but Make It Sound Familiar | False | By Mary Tripsas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/economy/04shelf.html | Recession, You Look Familiar | False | By Devin Leonard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/asia/04indo.html | Hopes Dim for Quake Survivors in Indonesia | False | By Norimitsu Onishi and Peter Gelling | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/economy/04view.html | A Smarter (and Cost-Efficient) Way to Fight Crime | False | By Robert H. Frank | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/europe/04italy.html | Thousands Defend Role of Press in Italy | False | By Elisabetta Povoledo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/economy/04fund.html | What the Bottom Line Hides | False | By Paul J. Lim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/jobs/04pre.html | Two Workers, Wearing One Hat | False | By Jennifer Turano | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/asia/04climate.html | New Script for India on Climate Change | False | By Jim Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/middleeast/04syria.html | Syrian Visits Washington as Part of Regional Dì¨sÃ©tente | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/baseball/04dodgers.html | Ramirez and Dodgers Limp to Finish Line | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/world/asia/04ahmedabad.html | Questions on Executions Mount in India | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/us/04chappaquiddick.html | An Uncertain Future for a House With a Past | False | By Cornelia Dean | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/health/policy/04aarp.html | A Heated Debate Is Dividing Generations in AARP | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/jobs/04boss.html | Gridiron to Digital Grid | False | By Scott Lang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/baseball/04met s.html | Bubbly Francoeur Is Metsâ€šÃ„Ã´ Only Reason to Smile | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/football/04giants.html | Wary of a Letdown, the Giants Review Their Shortcomings | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/us/politics/04jobless.html | After More Job Losses, Democrats Move to Extend Benefits | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/tennis/04dementieva.html | Dementieva Returns to Source of Her Gold | False | By Christopher Clarey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/baseball/04anderson.html | The Spirits of Cooganâ€šÃ„,Ã´s Bluff Haunt the Mets | False | By Dave Anderson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/business/04backpage.html | Letters: Those Pay Incentives | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/04inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/health/04meat.html | The Burger That Shattered Her Life | False | By Michael Moss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04afghanistan.html | 10 Steps to Victory in Afghanistan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/04racing.html | Summer Bird Wins Gold Cup, for a New York Triple Crown | False | By Joe Drape | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/crosswords/chess/04chess.html | A Long Overdue Promotion After a Strong Finish in Texas | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04table.html | Diners Sticking to Traditions | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-03 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04theaterct.html | A Theater Years in the Making, Inspired by Hepburn | False | By Elizabeth Maker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/l04bike.html | How Bicyclists and Walkers Can Share a Bridge | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 0001-01-01 | https://www.nytimes.com/2009/10/04/world/asia/04afghan.html | Afghan Says U.N. Inquiry on Election Was Flawed | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/hockey/04nhl.html | Newest Rangers Shine in Their Home Opener | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04sun1.html | Wanted: Leadership on Jobs | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04sun2.html | The Damage of Donâ€šÃ„,Ã´t Ask, Donâ€šÃ„,Ã´t Tell | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04sun3.html | End to the Klamath War | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04sun4.html | The Bronx Is No Longer Burning | False | By Francis X. Clines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04pubed.html | Notes About Bias, From Opposite Points of View | False | By Clark Hoyt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/l04immig.html | The Firing of Immigrants at a Factory | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/l04energy.html | The Dark Ages of Energy | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04rich.html | The Rabbit Ragu Democrats | False | By Frank Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04friedman.html | Still Not Tired | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04kristof.html | Dadâ€šÃ„,Ã´s Life or Yours? You Choose | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04kang.html | In China, the Red Flags Still Fly for Mao | False | By Kang Zhengguo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04vogel.html | ... But Deng Is the Leader to Celebrate | False | By Ezra F. Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/opinion/04williams.html | Hard Work, No Pay | False | By JENNIFER WILLIAMS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/ncaafootball/04lsu.html | Erratic L.S.U. Stays on the Right Track | False | By Ray Glier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/baseball/04twins.html | Twins Take Central Race to Final Day | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/style/tmagazine/04musthavesa.html | Light Box | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/us/04corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/us/04corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/nyregion/04corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/04crew.html | Regatta Evokes Poughkeepsie€šÃ‚Ã's Rowing Heyday | False | By Brian Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 0001-01-01 | https://www.nytimes.com/2009/10/04/sports/ncaafootball/04miami.html | Hurricanes Shake Slow Start to Topple Sooners | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05iht-oldoctober5.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05iht-cache05.html | Tatler Roars Into Its 4th Century | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05iht-rwhite.html | White on White | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05iht-runguro.html | Hearts but No Soul | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05iht-rdries.html | A Tale of 3 Cities | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/05iht-design5.html | Rethinking the Shape of Everyday Life | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05iht-rgender.html | Gender Blending: A New Creative Force | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05iht-rcreative.html | When Creativity Goes Beyond Content | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05iht-edletmon.html | Differing Ideas on 'Good Governance' | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/energy-environment/05iht-green05.html | Divisions in U.S. Over Emissions | False | By TOM ZELLER Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/soccer/05iht-soccer.html | A Sinister, Merciless, Fickle Crowd | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05iht-eddonfried.html | Now Comes the Hard Part | False | By KAREN DONFRIED and MITCHELL B. REISS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/design/05iht-design5.html | Rethinking the Shape of Everyday Life | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/autoracing/05iht-PRIX.html | Perfect Weekend for a German at Japanese Grand Prix | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05iht-edcohen.html | The Public Imperative | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/us/05iht-letter.html | A Voice Worth Heeding on Afghanistan | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/hockey/04islanders.html | Islanders Fall in Opener, but You€šÃ‚Ã'd Never Know It | False | By Dave Caldwell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/baseball/04yankees.html | Yankees Hold Off on Settling Postseason Roster | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-04 | https://www.nytimes.com/2009/10/04/sports/basketball/04dribble.html | Harrington Embraces New Position: Leader | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/asia/05afghan.html | Attacks on Remote Posts Highlight Afghan Risks | False | By Sabrina Tavernise and Sangar Rahimi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/asia/05korea.html | Mending Fences for 2 Asian Leaders | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/asia/05philip.html | Choked Floodways Feed Manilaâ€šÃ„Ã´s Typhoon Toll | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/asia/05japan.html | Former Japanese Finance Minister Is Found Dead | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/europe/05greece.html | Greek Socialists Win in a Landslide | False | By Rachel Donadio and Anthee Carassava | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/books/05maslin.html | Cromwell Unshadowed, Razor Sharp | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/europe/05union.html | After Vote, Debate Shifts to New European Leader | False | By Stephen Castle and Steven Erlanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/theater/reviews/05brantley.html | Just Me and My Celebrity Shadows | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/education/05college.html | Prepaid College Savings Plans Might Not Cover All Costs | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/music/05cent.html | An Old-School Party With Bad-Guy Gangsta Rap | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/television/05bang.html | The Big Surprise of â€šÃ„Ã²Big Bangâ€šÃ„Ã´: The Bigger Audience | False | By Edward Wyatt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/books/05pooh.html | The Same Pooh Bear, but an Otter Has Arrived | False | By Felicia R. Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/music/05gustavo.html | A Welcoming Party With 18,000 Guests | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/music/05choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/crosswords/bridge/05card.html | Counting on a Squeeze to Bring Home a Slam | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/theater/05theater.html | Artistic Director of Symphony Space to Step Down | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/movies/05rethink.html | Protesting the â€šÃ„Ã²Other Warâ€šÃ„Ã´ | False | By Andy Webster | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/movies/05storm.html | A Troubled-Waters Musical as a Community Salve | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/football/05patriots.html | Reaching Into Past, Patriots Move Forward | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/baseball/05twins.html | Twins and Tigers Go to the Wire, and Beyond | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/television/05chandler.html | The Los Angeles Times and the City It Grew | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/music/05opera.html | Might as Well Boo: Respect for Princess, Not Conductor | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/theater/reviews/05lipsynch.html | Voices Carry Across the Lifetimes in a Journey With Nine Main Stops | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/europe/05vatican.html | At Meeting, Pope Warns of Perils Facing Africa | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/baseball/05yankees.html | Rodriguez Does the Math, and It Adds Up to 2 Records | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/books/05arts-SCIFINOVELIS_BRF.html | Sci-Fi Novelistâ€šÃ„Ã´s Papers Go to California Library | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/movies/05arts-POLANSKICIVI_BRF.html | Polanski Civil Suit Outcome Unclear | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/movies/05arts-ZOMBIESSTORM_BRF.html | Zombies Storm the Box Office | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/movies/05arts-KILLINGOFBUL_BRF.html | Killing of Bull on Film Draws Protests in Italy | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/global/05yuan.html | China Yearns to Form Its Own Media Empires | False | By David Barboza | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/l05test.html | Assessing Those Who Grade the Tests | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05silberschatz.html | Thumbs on the Wheel | False | By Mark A. Shiffrin and Avi Silberschatz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/africa/05guinea.html | Guinea Toll Denounced | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/middleeast/05sanctions.html | Black Market Shows Iran Can Adapt to Sanctions | False | By Charlie Savage and Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/us/05list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05carr.html | Of Layoffs, Bankruptcy and Bonuses | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/asia/05nakagawa.html | Shoichi Nakagawa, Former Japanese Finance Minister, Dies at 56 | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/economy/05credit.html | Bonds Boom as Investors Flock Back | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05cnbc.html | CNBC Adjusts Its Offerings When the Trading Day Ends | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/economy/05greenspan.html | Greenspan Foresees a Rise in Unemployment | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-04 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05marijuana.html | Wanted: Pot Critic With Shrewd Taste and Medical Need | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/global/05imf.html | Group of 7 Begins a Slow Fade | False | By Carter Dougherty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/global/05mohn.html | Reinhard Mohn, 88, Dies; Built Bertelsmann Into a Giant | False | By Carter Dougherty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/football/05jets.html | Saints Make Sanchez Look Like Rookie | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05REVIEW.html | Noise, Noise, Noise. Then a Moment of Silence. | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/05drill.html | No Fury Like a Customer Mistreated | False | By Alex Mindlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/baseball/05mets.html | After Quiet Finish, Mets Are Planning for Busy Off-Season | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/americas/05haiti.html | Still Fragile, Haiti Makes Sales Pitch | False | By Marc Lacey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05adco.html | Bug by Bug, Google Fixes a New Idea | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05krugman.html | The Politics of Spite | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05letterman.html | CBS Removes David Lettermanâ€šÃ¢‚Ã´s Mea Culpa From YouTube | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/technology/05apps.html | What Do All These Phone Apps Do? Mostly Marketing | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/asia/05indo.html | As Authorities Struggle to Help Indonesian Quake Victims, Neighbors Fill the Void | False | By Peter Gelling and Norimitsu Onishi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/05views.html | A Solid Quarter, but No Harbinger | False | By Edward Hadas and Jeffrey Goldfarb | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/theater/05roberts.html | Tony Roberts Becomes Ill at Preview on Broadway | False | By Cara Buckley and Terry Pristin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/basketball/05knicks.html | Gallinariâ€šÃ„Ã´s Effort Is Reassuring to the Knicks | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/us/politics/05caucus.html | The G.O.P. Campaign Message in a Word: Jobs, Jobs, Jobs | False | By John Harwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05towns.html | As Property Taxes Become a Real Burden, Can Backlash Be Far Off? | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05magazine.html | African Wealth and African Style at a Glamorous Juncture | False | By ROBB YOUNG | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05security.html | Surveillance Will Expand To Midtown, Mayor Says | False | By Kareem Fahim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-5 | https://www.nytimes.com/2009/10/05/nyregion/05corzine.html | Corzineâ€šÃ„Ã´s Wall Street Râ€šÃ„Ã²samâ€šÃ„Ã© Loses Value for Voters | False | By David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05samurai.html | Reggae Artist Is Attacked With Sword | False | By Kareem Fahim and Karen Zraick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05ccrb.html | Few Results for Reports of Police Misconduct | False | By Christine Hauser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05twu.html | In Quiet Mayoral Race, a Union Emerges as a Voice Against Bloomberg | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/technology/05tablet.html | Just a Touch Away, the Elusive Tablet PC | False | By Brad Stone and Ashlee Vance | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05mcmahon.html | A Senate Candidate Accustomed to Being Thrown in the Ring | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/ncaafootball/05colleges.html | Big East Silencing Its Critics | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/economy/05tarp.html | Program to Buy Bad Assets Nearly in Place, U.S. Says | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/soccer/05soccer.html | For 90 Minutes, a Break From a Political Crisis in Honduras | False | By Jerâ€šÃ© Longman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/middleeast/05nuke.html | Iran Agrees to Allow Inspectors on Oct. 25 | False | By David E. Sanger and Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/football/05giants.html | An Uneasy Feeling for the Giants After an Easy Victory | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/05military.html | Voice of Bushâ€šÃ„Ã´s Favored General Is Now Harder to Hear | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/africa/05nigeria.html | Nigerian Amnesty Program Viewed With Caution | False | By SENAN MURRAY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05mon3.html | Waiting in California | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/baseball/05season.html | A Postseason Field Rich in Experience | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/fashion/05DRESS.html | Hot and Bothered in the City of Light | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/sports/05rhoden.html | It Was Bound to Happen: No Quarterback Goes Unpunished | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/us/politics/05scotus.html | New Court Term May Give Hints to Views on Regulating Business | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/economy/05simmons-side.html | An Executive Who Ruled From Afar and Walked Away Rich | False | By Julie Creswell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/us/politics/05scotus-side.html | Other Major Cases This Term | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/global/05paper.html | 300 Years of Telling Tales, Britainâ€šÃ„Ã´s Tatler Still Thrives | False | By Eric Pfanner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/us/05moose.html | In Vermont, Making a Stand for Pete the Moose | False | By Katie Zezima | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05arrest.html | 16-Year-Old Held in Killing of a 13-Year-Old in Queens | False | By Derrick Henry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/economy/05simmons.html | Profits for Buyout Firms as Company Debt Soared | False | By Julie Creswell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05mon1.html | The Supreme Court Returns | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05mon2.html | Mr. Obamaâ€šÃ„،Ã′s Promise of Transparency | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05mon4.html | A Billion Here, a Billion There | False | By Eduardo Porter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05secrets.html | A Law on State Secrets | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05hazing.html | Parents and Hazing | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05parks.html | Creating National Parks | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05tobacco.html | Flavored Cigarettes | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/opinion/05dunn.html | All the Presidentâ€šÃ„،Ã′s Meddling | False | By Susan Dunn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/world/americas/05galapagos.html | To Protect Galâ´šÃ°pagos, Ecuador Limits a Two-Legged Species | False | By Simon Romero | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 0001-01-01 | https://www.nytimes.com/2009/10/05/pageoneplus/05correx.ready-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/pageoneplus/05correx.ready-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 0001-01-01 | https://www.nytimes.com/2009/10/05/pageoneplus/05correx.ready-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/economy/05bank.html | Report on Bailouts Says Treasury Misled Public | False | By Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/business/media/05pew.html | Study Says Reporting on Economy Was Narrow | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05boat.html | 3 Killed and 4 Hurt in L.I. Boat Crash | False | By Derrick Henry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/arts/music/05sosa.html | Mercedes Sosa, Who Sang of Argentinaâ€šÃ„،Ã′s Turmoil, Dies at 74 | False | By Larry Rohter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rswap.html | I'll Trade You a Dior for the D&G | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rsonia.html | Sex and Sport | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rceline.html | Celine's Hit: Utility Chic | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/cycling/06iht-BIKE.html | Things Go From Bad to Worse for the French | False | By SAMUEL ABT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rloewe.html | Tried, but Still True | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06iht-edshlapentokh.html | Russian Anti-Americanism | False | By VLADIMIR SHLAPENTOKH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/europe/06iht-france.html | French Students Get an Extra Push | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06iht-eddebski.html | Taking Central Europe for Granted | False | By SLAWOMIR DEBSKI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rinvest.html | Putting Your Money Where Your Style Is | False | By FIONA MacKAY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rwealth.html | When a Bottom Line Isn't Just About Profit | False | By ELISA ANNISS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-03 | https://www.nytimes.com/2009/10/03/business/global/03iht-albania.html | Struggling to Help a Country Heal | False | By DAN BILEFSKY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06iht-edgreenway.html | Iran Assumptions | False | By H.D.S. GREENWAY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rgiv.html | A New Angle on Women | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06iht-rshop.html | Luxury Goes Local in Asia | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | | https://www.nytimes.com/2009/10/06/opinion/06iht-edletters.html | Denigrating the President | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | | https://www.nytimes.com/2009/10/06/world/asia/06iht-taiwan.html | Untold Stories of China and Taiwan | False | By VERNA YU | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-05 | https://www.nytimes.com/2009/10/05/nyregion/05txt.html | Arrest Puts Focus on Protestersâ€šÃ„Â´ Texting | False | By Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06indo.html | Aid Workers Reach Remote Indonesian Villages | False | By Peter Gelling | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06pstan.html | Suicide Bomber in Paramilitary Uniform Kills 5 at U.N. Food Office in Pakistan | False | By Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06markets.html | Upgrade for Big Banks Helps Chase Away Gloom | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06auto.html | Shuffling in Posts of Top Brand Executives at Chrysler | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/research/06perc.html | Perceptions: Men Sleep on Mars, Women on Venus | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06real.html | The Claim: With a Runny Nose, Green Calls for an Antibiotic | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06laos.html | Laos Stumbles on Path to Sporting Glory | False | By Thomas Fuller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06vaccine.html | Swine Flu Vaccine Reaches an Anxious Nation | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06nobel.html | 3 Americans Share Nobel for Medicine | False | By Nicholas Wade | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/global/06inside.html | A Choice Between Early Candidates for E.C.B. Chief | False | By Paul Taylor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06abuse.html | Bridgeport Diocese Loses Bid to Keep Sex-Abuse Records Sealed | False | By Paul Vitello | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/football/06fast.html | Teams Look for the Right Kind of Jolt at Quarterback | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/baseball/06torre.html | Torreâ€šÃ„Â´s Steady Hand Points Way to Playoffs Again | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/middleeast/06iraq.html | 6 Are Killed by Bomber at Funeral in West Iraq | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/06horse.html | Lawsuit Sheds Light on Use of Legal Medications in Horses | False | By Joe Drape | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/global/06fsa.html | British Banks Will Face Tougher Liquidity Rules | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/global/06milk.html | European Farmersâ€šÃ„Â´ Anger Spills Into the Streets of Brussels | False | By Stephen Castle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/arts/music/06yorke.html | Thom Yorkeâ€šÃ¤„Ã„´s New Band, From Many Angles | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08spy.html | A Tailor Up My Sleeves | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/us/06ohio.html | In Aftermath of Failed Execution, Ohio Governor Orders Postponement of 2 Others | False | By Bob Driehaus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/technology/06vivendi.html | Shareholder Suit Against Vivendi Starts | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/europe/06poland.html | Polish Sports Minister Quits Amid Gambling Law Inquiry | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06debris.html | Airports Get Aid for Device to See Debris | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07pour.html | A Place for Wine Without the Lecture | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/energy-environment/06recycle.html | Getting the Guests to Sort | False | By Susan Stellin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06uganda.html | In Rural Africa, a Fertile Market for Mobile Phones | False | By SARAH ARNQUIST | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11FOB-onlanguage-t.html | The Maven, Nevermore | False | By Ben Zimmer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06dna.html | I.B.M. Joins Pursuit of $1,000 Personal Genome | False | By John Markoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/music/06roundup.html | Music in Review | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/books/06kakutani.html | Ground War: The Iraq Surge Grunts Knew | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/science/06cell.html | Self-Destructive Behavior in Cells May Hold Key to a Longer Life | False | By Carl Zimmer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/music/06arts-DISPUTEOVERS_BRF.html | Dispute Over Sets for the Metâ€šÃ¤„Ã„´s Coming â€šÃ¤„Ã‚Ringâ€šÃ¤„Ã„´ | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/design/06arts-AMCDONALDSFO_BRF.html | A Mcdonaldâ€šÃ¤„Ã„´s for the Louvre? | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/movies/06arts-PARANORMALAC_BRF.html | â€šÃ¤„Ã‚Paranormal Activityâ€šÃ¤„Ã„´ Fills Midnight Seats | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/design/06arts-HITLERLENINE_BRF.html | Hitler-Lenin Etching Fails to Draw Bidders | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/television/06arts-MTVWILLSHOWD_BRF.html | MTV Will Show DJ Am Series | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/television/06arts-FOOTBALLDOMI_BRF.html | Football Dominates the Competition | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/dance/06pena.html | Whether Stomping, Twirling or Gliding, Breathing Fire | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/baseball/06mets.html | Mets Begin Off-Season With Shake-Up of Coaching Staff | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/music/06rent.html | Raising Roof and Headstone for Pioneering Pianist | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/americas/06honduras.html | Honduran Security Forces Accused of Abuse | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07mini.html | Cake, Tart, Frittata: Call It the New Baking | False | By Mark Bittman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06tier.html | A High-Tech Hunt for Lost Art | False | By John Tierney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/baseball/06twins.html | Making the Metrodome a Two-Sport Star, Fast | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06qna.html | Twins and Fingerprints | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/books/06archie.html | Archieâ€šÃ„Ã¹s Destiny, as Shaped by Robert Frost | False | By George Gene Gustines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06brod.html | Nursing Homes That Belie the Bad Image | False | By Jane E. Brody | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06mind.html | How Nonsense Sharpens the Intellect | False | By Benedict Carey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06nih.html | For N.I.H. Chief, Issues of Identity and Culture | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06depr.html | Depression Is a Dilemma for Women in Pregnancy | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06pets.html | Exploring the Health Benefits of Pets | False | By Carla Baranauckas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/design/06gao.html | In China, a Headless Mao Is a Game of Cat and Mouse | False | By Jimmy Wang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/dance/06australian.html | Concluding With Snow, a Swan and a Rose | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/music/06friday.html | The Road to Carnegie Hall Is Paved With Ambition and Weird Turns | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/l06chicago.html | Obama and Chicagoâ€šÃ„Ã¹s Losing Bid for the Olympics | False | | | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06case.html | A Final Round of Therapy, Fulfilling the Needs of 2 | False | By Henry Grunebaum, M.D. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06glob.html | China: High Blood Pressure Tops the List of Preventable Deaths in China | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06flier.html | Off to Farm Some Land, and a Concert Breaks Out | False | By Daron Joffe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/theater/06roberts.html | Starâ€šÃ„Ã¹s Illness Will Not Derail Show | False | By Patricia Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/research/06child.html | Childhood: Autism Diagnoses Rising, U.S. Reports | False | By Benedict Carey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06REVIEW.html | Keeping It Simple as Well as Fresh | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/theater/reviews/06still.html | When Death Looms Large, Why Photograph Chickens? | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/theater/reviews/06broke.html | Sons Caught Between Their Dreams and Their Duties | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/fashion/06LOHAN.html | A Rocky Debut for a Hollywood Star | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06bmummy.html | Revising the Diagnosis Behind an Ancient Death | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06bamber.html | Discovery Challenges Ideas on Plant Amber | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06islamabad.html | U.S. Push to Expand in Pakistan Meets Resistance | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06lett-THEQUESTFORL_LETTERS.html | The Quest for Longevity (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/your-money/credit-and-debit-cards/06prepayside.html | Look at All Costs When Weighing a Prepaid Card | False | By Andrew Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06lett-PURRINGPREDA_LETTERS.html | Purring Predators (2 Letters) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-05 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06lett-TALKINGTOCHI_LETTERS.html | Talking to Children (2 Letters) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/world/europe/06moscow.html | Scrambling for Space in Life, and Afterward | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06fahim.html | Afghan Presidentâ€šÃ„Â´s Running Mate Poised for a Political Comeback | False | By Carlotta Gall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/technology/companies/06telenor.html | Telenor Reaches New Deal With Russian Partner | False | By Andrew E. Kramer and Chris V. Nicholson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/global/06air.html | Airlines Seek Global Allies to Expand | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/06list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/media/06universal.html | Universalâ€šÃ„Â´s Movie Unit Ousts Its Two Chairmen | False | By Michael Cieply and Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06views.html | When a Profit Rouses Critics | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/football/06jets.html | After Tasting Defeat, the Jets Dwell on Spitting It Out | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/africa/06africa.html | Contention Over Rankings of African Nations | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06road.html | Getting There on a Charityâ€šÃ„Â´s Budget | False | By Joe Sharkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/media/06adco.html | Soon, Bloggers Must Give Full Disclosure | False | By Tim Arango | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06mcgarr.html | A Texas-Sized Health Care Failure | False | By Cappy McGarr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/policy/06health.html | Democrats Try to Balance Cost and Coverage in Health Plan | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06exchange.html | Health Insurance Exchanges: Will They Work? | False | By Reed Abelson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/football/06nfl.html | Test Shows Manning Has Inflammation in Foot | False | By Lynn Zinser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/europe/06briefs-FranceBrf.html | France: First Ladyâ€šÃ„Â´s Web Site Crashes | False | By Nadim Audi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/middleeast/06briefs-IsraelBrf.html | Israel: Official Cancels Trip to Britain | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/africa/06guinea.html | In a Guinea Seized by Violence, Women Are Prey | False | By Adam Nossiter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/research/06cocaine.html | Cocaine Vaccine Is Developed, but It Does Not Keep Users From Wanting the Drug | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06dalai.html | Critics Protest Gap in Dalai Lamaâ€šÃ„Â´s Schedule | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/books/06duffy.html | Kate Duffy, Book Editor, Is Dead at 56 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/06acorn.html | Amount Embezzled from Acorn Is Disputed | False | By Campbell Robertson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/06scotus.html | Justices Decline to Hear Some 2,000 Cases | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/basketball/06nba.html | N.B.A. Players Make Their Way Back to College | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06nyc.html | Regarding Jonah, Dinkins, Bloomberg and the Importance of a Yankees Victory | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/football/06sandomir.html | On Sunday Nights, NBC Feels Like a Champion | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/politics/06jobless.html | Obama Aides Act to Fix Safety Net | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/ncaafootball/06sportsbriefs-badcall.html | S.E.C. Says Official Erred | False | By Ray Glier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/your-money/06prepay.html | Prepaid, but Not Prepared for Debit Card Fees | False | By Andrew Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06entry.html | Lessons From a Large Family | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/world/asia/06prexy.html | Surgical Strikes Shape Afghanistan Debate | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/06swine.html | Memphis Nurse Goes First as U.S. Starts Vaccinating | False | By John Branston and Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/movies/06weddell.html | Mimi Weddell, Actress and Hat Devotee, Is Dead at 94 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06sorkin.html | Investment Indigestion at Stanford | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/media/06disney.html | Disney Selects Successful TV Executive to Turn Around Its Struggling Movie Studio | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/media/06gourmet.html | Condé´sÂ© Nast Closes Gourmet and 3 Other Magazines | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/media/06letterman.html | Letterman Apologizes on the Air to His Wife | False | By Bill Carter and Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/baseball/06score.html | With Ellsbury, Red Sox Steal More but Remain Cautious | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/policy/06cong.html | Obama Reaches Past Congress for Health Care Support | False | By David M. Herszenhorn and Carl Hulse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06bigcity.html | A Midlife Journey, a Hidden Past, and the Art of Personal Reinvention | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06corn.html | Top Floors of Corn Exchange in Harlem to Be Demolished | False | By Mike Reicher | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06penalty.html | U.S. Won't Seek Death Penalty for Suspect in Embassy Blasts | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06tree.html | A Towering Landmark, Reduced to Sawdust | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/politics/06detain.html | Ideas for Immigrant Detention Include Converting Hotels and Building Models | False | By Nina Bernstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/hockey/06devils.html | Trouble for Brodeur Becomes Trouble for Devils | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06suffolk.html | Inquiry Looks at Treatment of Latinos by Suffolk Police | False | By Kirk Semple | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06astor.html | Judge Tells Astor Jury to á€šÂ„Â²Hang InᇚÂ„Â´ | False | By John Eligon and Mathew R. Warren | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06mta.html | On First Day, New Chief of M.T.A. Greets Riders | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/06correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/06correx-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/06correx-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/06correx-07.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/arts/06correx-08.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06tue1.html | Salvaging Immigration Detention | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06tue2.html | Animal Cruelty and Free Speech | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06tue3.html | Where the Dust Blows and Settles | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06tue4.html | The View From 1889 | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/106beef.html | Worrying About the Safety of Beef | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06brooks.html | Bentham vs. Hume | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/opinion/06herbert.html | Does Obama Get It? | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/health/06vaccinebox.html | Immunizing Against the Swine Flu: Who, When and by What Means | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/science/06correx-09.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/obituaries/06correx-10.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/06mullen.html | Peg Mullen, 92, Who Fanned Her Anger Over Son's Death Into Antiwar Drive, Dies | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/energy-environment/06apple.html | Apple Resigns From U.S. Chamber of Commerce | False | By Kate Galbraith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/nyregion/06calories.html | Calorie Postings Don't Change Habits, Study Finds | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/technology/companies/06palm.html | Palm Seeks to Unclog App Bottleneck | False | By Jenna Wortham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/technology/06bosworth.html | Adding Health Advice to Online Medical Records | False | By Steve Lohr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/business/06exchange.html | One State's Solution May Not Be a Model for the Nation | False | By Reed Abelson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/global/07rates.html | Changing Course, Australia Raises Interest Rate | False | By Bettina Wassener and Meraiah Foley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/sports/football/06vikings.html | Finally Facing the Packers, Favre Delivers a Gem | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/us/06protest.html | Laotian-Americans Take On Government Prosecutors | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07iht-retam.html | Poetic Poppies | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07iht-rmon.html | Growing Emotions | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07iht-oldoct7.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07iht-edletters.html | Please Make Them Stop! | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/soccer/07iht-soccer.html | A Free Spirit Who Merits a Look for the World Cup | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07iht-edsoriano.html | Mission Accomplished in Anbar | False | By JAMES SORIANO | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07iht-rchloe.html | Night and Day | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/europe/07iht-letter.html | Switzerland as a Haven Will Never Be the Same | False | By CELESTINE BOHLEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07iht-edbowring.html | Taiwan and China | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07iht-edyaik.html | Green Neocolonialism | False | By LIM KENG YAIK | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07iht-edbignami.html | Anyone Out There? | False | By GIOVANNI BIGNAMI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07iht-rysl.html | Strawberry Fields for Never | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/07iht-Lon7.html | Spacey Ages Decades for a Role, With His Sarcasm Intact | False | By MATT WOLF | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07iht-rchanel.html | Chanel: Rustic Fantastic | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/cricket/07iht-cricket.html | Australians Stay No. 1 in the Limited Overs Format | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/global/07generale.html | Sociâ´sÂ´ctâ´sÂ´ Gâ´sÂ´nâ´sÂ´rale to Raise Funds to Repay Bailout | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-06 | https://www.nytimes.com/2009/10/06/technology/companies/06soft.html | To Start, Push the Windows Logo Button | False | By Saul Hansell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 0001-01-01 | https://www.nytimes.com/2009/10/07/world/asia/07indo.html | Rescuers Leave Indonesia Quake Site | False | BY Peter Gelling | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/science/07nobel.html | Nobel Awarded for Harnessing Light | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/07markets.html | Stocks and Gold Gain as Investors Shun the Dollar | False | By Jack Healy and Keith Bradsher | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/africa/07rwanda.html | Major Suspect in Genocide of Rwandans Is Captured | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07shadows.html | Afternoon Starts Put Shadows in Play | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07chicago.html | Focus in Chicago: Students at Risk of Violence | False | By Susan Saulny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11HotelsOne.html | 100 Hotels Under $150 | False | By Stuart Emmrich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07mayor.html | Obama Pays Scant Attention to City Candidate | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11FOB-physed-t.html | Will Drinking Make You Do It? | False | By Gretchen Reynolds | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/media/07canwest.html | Canwest Bankruptcy Filing Hobbles Its Media Holdings | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11correction-ART.html | Correction: Basque Without Borders | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07marriage.html | Washington Council to Consider Same-Sex Marriage | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/energy-environment/07emissions.html | Climate Agency Sees Chinaâ€sÂ‚Â´s Efforts Paying Dividends | False | By Jad Mouawad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/science/07darpa.html | Pentagon Research Director Visits Universities in Bid to Re-energize Partnerships | False | By John Markoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/energy-environment/07energy.html | E.U. Plan to Curb Carbon Dioxide Would Favor Solar Power | False | By James Kanter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/global/07ecb.html | E.C.B. Balances Support for Recovery With Demands of Its Master: Inflation | False | By Carter Dougherty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11fob-wwln-t.html | Faster Slow Food | False | By Mark Bittman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08CRITIC.ready.html | One-Man Show, or His Latest Act? | False | By Cintra Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/books/07garner.html | Back When Ramparts Did the Storming | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07monserrate.html | Judge Throws Out Two of Six Counts in Assault Case Against Monserrate | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/07nato.html | NATO Chief Gives Details of Afghan Training Mission | False | By Judy Dempsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11food-rules-t.html | Rules to Eat By | False | BY Michael Pollan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/europe/07britain.html | Britain Is Mired in Its Own Debate Over Troop Levels in Afghanistan | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/realestate/commercial/07meter.html | So Who Left the Lights on? This System Knows | False | By Alec Appelbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/theater/reviews/07hamlet.html | Ready, Set, Emote: A Race to His Doom | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/politics/07ensign.html | Ensign Says He Wonâ€šÃ„Ã´t Step Down | False | By Eric Lichtblau and Eric Lipton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/reviews/07rest.html | Still Neighborly in Brooklyn | False | By Pete Wells | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07califwelfare.html | Californiaâ€šÃ„Ã´s Zigzag on Welfare Rules Worries Experts | False | By Erik Eckholm | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/television/07globe.html | The World Is His Oyster. His Pearls: Tchotchkes. | False | By Ginia Bellafante | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11Oliver-t.html | Putting Americaâ€šÃ„Ã´s Diet on a Diet | False | By Alex Witchel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/design/07arts-MERRITTPARKW_BRF.html | Merritt Parkway Named Endangered Monument | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/technology/companies/07phone.html | AT&T Reverses Policy on iPhone Internet Calls | False | By Saul Hansell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/movies/07arts-SWITZERLANDR_BRF.html | Switzerland Rejects Polanskiâ€šÃ„Ã´s Bid for Release | False | By Nick Cumming-Bruce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07chick.html | Fried Chicken: A Migratory Bird | False | By Julia Moskin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/music/07arts-WITHCUBATRIP_BRF.html | With Cuba Trip Off, Philharmonic Regroups | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/theater/07arts-TONYROBERTSS_BRF.html | Tony Robertsâ€šÃ„Ã´s Illness Attributed to Seizure | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/television/07arts-DANCINGTOPSR_BRF.html | â€šÃ„Ã²Dancingâ€šÃ„Ã´ Tops Rivals | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/music/07arts-GUNSNROSESIS_BRF.html | Guns Nâ€šÃ„Ã´ Roses Is Sued | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/books/07arts-TWOBURIALSFO_BRF.html | Two Burials for Poe | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/music/07barber.html | Figaro to the Rescue: Donâ€šÃ„Ã´t Trip Over His Groupies | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/energy-environment/07exxon.html | Exxon Said to Pay $4 Billion for Oil Field | False | By Jad Mouawad and Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/music/07pink.html | Step Right Up | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/television/07gosselin.html | Now Itâ€šÃ„Ã´s Kate Minus Jon Minus 8? | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/design/07barnes.html | Architects Reimagine the Barnes Collection | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/dance/07kitchen.html | Reality and Illusion Meet, Sometimes Changing Places | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/music/07works.html | Fast, Forward: New Work by a Speeding Centenarian | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/movies/07araya.html | Visual Poetry: The Rhythms of Venezuelaâ€šÃ„Ã´s Salt Workers | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/11alsmail-MARRINGACLAS_LETTERS.html | Marring a Classic | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/11alsmail-TRYSOMETHING_LETTERS.html | Try Something Really New | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/11alsmail-MONTYPYTHON_LETTERS.html | Monty Python: It Lives On | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/11alscorr.html | Correction: Debuts, Makeovers and Milestones | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/11alsmail-PETERGELB_LETTERS.html | Peter Gelb: Fund-raising at the Met | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/movies/07yes.html | All Suited Up for Mischief, to Rumple Stuffed Shirts | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07gourm.html | Closing the Book on Gourmet | False | By Kim Severson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08fitness.html | Mixed Martial Arts for Fitness, Not Combat | False | By R. M. Schneiderman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/movies/07dutt.html | Recalling Indian Cinemaâ€šÃ„Ã´s Orson Welles | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/movies/07festival.html | Wallowing in Misery for Artâ€šÃ„Ã´s Sake | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07bruno.html | Federal Prosecutors to Call 2 Reporters in Bruno Trial | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07lobs.html | Lobster Roll With That Anorak? | False | By Abby Goodnough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07REVIEW.html | Just a Bunch of Hayseeds, Dressed by Lagerfeld | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/asia/07prexy.html | Obama Rules Out Large Reduction in Afghan Force | False | By Peter Baker and Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-06 | 2009-10-07 | https://www.nytimes.com/2009/10/07/fashion/07DRESS.html | Wearable: What a Great New Concept | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07cuts.html | Paterson Orders Additional Cuts | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/reviews/07unde.html | Reveling in Pork, Filipino-Style | False | By Ligaya Mishan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07crepe.html | French Crepes à`šÃ„, la Mexico | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07book.html | Gastronomic Excursions | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07chip.html | History in a Small Box | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07deutsche.html | Demolition of Ex-Deutsche Bank Building to Resume at Ground Zero | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07deli.html | At Jewish Delis, Times Are as Lean as Good Corned Beef | False | By Joan Nathan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07scotus.html | Court Hears Free-Speech Case on Dogfight Videos | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/l07health.html | A Nation at Odds Over Health Care | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/politics/07detain.html | Report Critical of Scope of Immigration Detention | False | By Nina Bernstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/africa/07guinea.html | U.S. Envoy Protests Violence in Guinea | False | By Adam Nossiter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/economy/07shadow.html | Debt-Market Paralysis Deepens Credit Drought | False | By Jenny Anderson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/asia/07afghan.html | Returned Artifacts Displayed in Kabul | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07pension.html | Ex-Political Boss Pleads Guilty in Pension Case | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/asia/07india.html | Politicians in India Turn Against One Another | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/07views.html | Of Interest Rates and Exit Strategies | False | By Martin Hutchinson and Nicholas Paisner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07pitcher.html | A Pitcher Comes In, and Philadelphia Agonizes | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07contract.html | In Schools, New Rules on Snacks for Sale | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/technology/internet/07google.html | In E-Books, Itâ€šÃ„Â´s an Army vs. Google | False | By Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07rose.html | Mugging Victim, 103, Has Better Day Than Suspect | False | By Rebecca White | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/07delphi.html | After 4 Years, Delphi Exits Bankruptcy With Sale of Assets to Lenders and G.M. | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/07leonhardt.html | Partisan Economics in Action | False | By David Leonhardt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/media/07adco.html | More Ads for Basic Brands as Shoppers Spend Less | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07ohanlon.html | States of Conflict: An Update | False | By JASON CAMPBELL, MICHAEL O'HANLON, JEREMY SHAPIRO and AMY UNIKEWICZ | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07astor.html | Astor Juryâ€šÃ„Â´s Note Could Help if Defense Needs to Appeal | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/books/07booker.html | Novel About Henry VIII Wins Booker Prize | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/politics/07older.html | Democrats Working to Overturn Justices on Age Bias | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/americas/07deforest.html | Giants in Cattle Industry Agree to Help Fight Deforestation | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/asia/07korea.html | China Aims to Steady North Korea | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07phillies.html | Phillies Still Seeking Solution in Bullpen | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/asia/07military.html | NATO Says Afghan Battle Proved Costly for Militants | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07friedman.html | Our Three Bombs | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/realestate/commercial/07ballston.html | An Oasis of Stability Amid a Downturn | False | By Eugene L. Meyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/design/07borrow.html | A Bold and Modern White House | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07wed3.html | A Good Return on Investment | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/07tax.html | Support Is Building for a Tax Credit to Help Hiring | False | By Catherine Rampell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/africa/07briefs-Zambiah.html | Zambia: Protesters Press Horns; Police Press Charges | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/middleeast/07briefs-Iraqbf.html | Iraq: Bomb in Pickup Truck Kills 9 in Crowded Market | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07hurdle.html | Hurdle Roots for Rockies as if They Were Still His | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/theater/reviews/07night.html | Always a Godmother, Never a Mom | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07lawyer.html | Lawyer and Police Commissioner Once Worked Same Side of the Street | False | By William K. Rashbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07turnout.html | City of 8 Million Was a Ghost Town at the Polls | False | By Sam Roberts | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07twins.html | Final Berth Goes, Wildly, to the Twins | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/politics/07stimulus.html | A Shot in the Arm, Not a Kick in the Pants | False | By Michael Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/07correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/07correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07yankees.html | Hoping $243.5 Million of Pitching Will Go Far | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07correx-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07about.html | A Last Batch at a Bakery in the Bronx | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/nyregion/07correx-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/baseball/07vecsey.html | Little Room for Error in Yankeesâ€šÃ„Ã¢ Postseason | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/07correx-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/07correx-07.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/arts/07correx-08.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/obituaries/07correx-09.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07wed1.html | The Constitution and the Cross | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07wed2.html | Bleeding Holders of Debit Cards Dry | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07wed4.html | No Going Back | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/l07meat.html | The Safety of Beef: The Meat Industry Responds | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07gay.html | Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tell | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07dowd.html | Men Behaving Madly | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07kaplan.html | Beijingâ€šÃ„Â´s Afghan Gamble | False | By Robert D. Kaplan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/health/policy/07health.html | 4 Senatorsâ€šÃ„Â´ Concerns Reflect Health Care Challenge | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/world/middleeast/07iran.html | Iranian Court Shuts Down 3 Pro-Reform Newspapers as Dissent Continues to Simmer | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/football/07virginia.html | Appalachian Team Faces Final Generation of Football | False | By Ray Glier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/education/07educ.html | Education Agency Will Offer Grants for Innovative Ideas | False | By Sam Dillon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/sports/golf/07golf.html | Amid Setbacks, Norman Focuses on Presidents Cup | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07arizona.html | Immigration Hard-Liner Has His Wings Clipped | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/politics/07acorn.html | Republicans Turn Up Heat on Union Ally of Acorn | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07flu.html | Swine Flu Vaccinations Start as Officials Attack Myths | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/us/07brfs-55MEMBERSOFM_BRF.html | 55 Members of Motorcycle Club Are Indicted | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/technology/internet/07youtube.html | YouTube Eases the Way to More Revenue | False | By Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 0001-01-01 | https://www.nytimes.com/2009/10/07/technology/companies/07amazon.html | New Amazon Kindle to Download Books Beyond U.S. | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/business/energy-environment/07water.html | Regulators Plan to Study Risks of Atrazine | False | By Charles Duhigg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07guide.html | Boulud Joins Michelin Pantheon | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/health/07wild.html | John Wild, 95, a Developer of Ultrasound in Cancer Diagnoses, Dies | False | By Vicki Glaser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08iht-rlv.html | Facebook Heaven | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/europe/08iht-union.html | Czechs Offer Mixed Signals on E.U. Reform Treaty | False | By STEPHEN CASTLE and DAN BILEFSKY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08iht-edletters.html | China's Pirated Success | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08iht-rmiu.html | Pretty Perversity | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08iht-oldoct08.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08iht-edcohen.html | Americaâ€šÃ„Â´s Limits | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08iht-letter.html | Fighting for the Right to Drink Soda | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08iht-edkeillor.html | Quality Health Care for All. Even Republicans. | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08iht-edkrauss.html | Leaning on Berlin | False | By MELVYN KRAUSS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08iht-rrm.html | All the Angles, All Online | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/cricket/08iht-cricket.html | Another Champions League, This One in India | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08iht-rqueen.html | Techno Revolution | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/books/07burg.html | Josef Burg, Who Wrote About Jewish Life, Dies at 97 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/dining/07dcxn.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-07 | https://www.nytimes.com/2009/10/07/opinion/07wed5.html | For the Record | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/science/08nobel.html | 3 Win Nobel for Ribosome Research | False | By Dennis Overbye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/companies08soft.html | Microsoft Tries to Quell European Complaints | False | By James Kanter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/asia/08phils.html | After Storms, Stagnant Floodwaters Bring Disease in Philippines | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/08markets.html | Shares Are Flat as Investors Await Earnings Reports | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/football/08jets.html | The Jets Go Shopping and Snare Edwards | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08chicago.html | Attorney General, in Chicago, Pledges Youth Violence Effort | False | By Susan Saulny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/08usoc.html | U.S.O.C.â€šÃ„,Â´s Embattled Chief Says Heâ€šÃ„,Â´ll Step Down | False | By Katie Thomas and Juliet Macur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/auto.html | G.M. Is Adapting to a New Culture, Chief Says | False | By Bill Vlasic | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/theater/11mcgr.html | 50 Years Older, â€šÃ„,Â´Birdieâ€šÃ„,Â´ Returns to the Nest | False | By Charles McGrath | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08SKININSIDE.html | What to Do About It | False | By Camille Sweeney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08SKIN.html | When Stress Takes a Toll on Your Teeth | False | By Camille Sweeney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08wainwright.html | Cardinalsâ€šÃ„,Â´ Starter Apprenticed as Postseason Closer | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11Calories-t.html | The Calorie-Restriction Experiment | False | By Jon Gertner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/europe/08poland.html | Three Polish Officials Resign in Scandal Over Gambling Measure | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/politics/08genealogy.html | In First Ladyâ€šÃ„,Â´s Roots, a Complex Path From Slavery | False | By Rachel L. Swarns and Jodi Kantor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11journeys.html | Where Layovers Can Be Turned Into Adventures | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08ROW.html | Instincts as Sharp as Ever | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/europe/08italy.html | Italian Court Rejects Prime Ministerâ€šÃ„,Â´s Immunity | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08rooms.html | A Resting Place for the Flotsam and Jetsam of Commuting | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/internet/08phish.html | F.B.I. Indicts Dozens in Online Bank Fraud | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08basics.html | Parental Guidance on Web Video for Children | False | By Warren Buckleitner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08smart.html | In Choosing a New Phone, Online Research Goes Only So Far | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/theater/reviews/08easy.html | Woman of 1,000 Faces Considers the Body | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/africa/08kenya.html | Annan Warns Kenyans of Political Dangers | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/smallbusiness/08hunt.html | Revisiting Entrepreneurs Who Ride the Economic Waves | False | By Brent Bowers | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/dance/08childs.html | Simple Movements, Complex Patterns | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/movies/08stark.html | Surrounded by Outrages and Taking Inventory | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/football/08nfl.html | Crabtree, 49ersâ€šÃ¡Ã´ Pick, Ends a Lengthy Holdout | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/theater/reviews/08python.html | And Now for Something Just a Little Bit Different | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/asia/08pstan.html | Aid Package From U.S. Jolts Army in Pakistan | False | By Jane Perlez and Ismail Khan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08pogue.html | As a Phone, It Makes a Good GPS | False | By David Pogue | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08scotus.html | Religion Largely Absent in Argument About Cross | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/movies/08abroad.html | A New Film Focuses France on the â€šÃ„Â²Disgraceâ€šÃ„Â´ of Its Overcrowded Prisons | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08sufjan.html | Folk and Chamber Pop, Topped With Electronic Spices | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08arts-SAMPLESUSEDL_BRF.html | Simples Used Legally, Guns Nâ€šÃ„Â´ Roses Says | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/television/08arts-HBORENEWSBOR_BRF.html | HBO Renews â€šÃ„Â²Bored to Deathâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/television/08arts-AFTERAYEAROF_BRF.html | After a Year Off, â€šÃ„Â²Idol Gives Backâ€šÃ„Â´ Returns | False | By Edward Wyatt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08arts-STREISANDTOP_BRF.html | Streisand Tops Charts in a Week Full of Divas | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/books/08arts-AMANOBSESSED_BRF.html | A Man Obsessed by Anne Frank | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/television/08arts-THEHAMMERGOE_BRF.html | The Hammer Goes Home | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/books/08arts-HARVARDACQUI_BRF.html | Harvard Acquires Updike Archives | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08tune.html | Putting It Together Onstage | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08highline.html | Ugly Truths, Proclaimed Seductively | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08axiom.html | Clearing Modernist Hurdles With Intensity and Flair | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 0001-01-01 | https://www.nytimes.com/2009/10/08/sports/baseball/08phillies.html | Lee Gives Philliesâ€šÃ„Â´ Bullpen a Rest | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/crosswords/bridge/08card.html | Pianists. Black Belts. Life Masters. Children. | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08twitter.html | Short Outbursts on Twitter? #Big Problem | False | By Laura M. Holson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/music/11oest.html | A Path to China, Through Carnegie Hall | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/books/08book.html | Book Sales Are Down, Despite Push | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08fuji.html | 3-D Photos From a Point-and-Shoot, No Glasses Needed | False | By Rik Fairlie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08app.html | App of the Week: Skee-Ball Beats Twiddling Thumbs | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/asia/08mothers.html | Group Resists Korean Stigma for Unwed Mothers | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08diary.html | Taming of the Runway | False | By Guy Trebay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/companies/08antitrust.html | U.S. Begins Antitrust Inquiry of I.B.M. | False | By Ashlee Vance and Steve Lohr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/fashion/08Sexn.html | Correction: The Objects of Their Obsessions | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08shop.html | Know Your A-B-Cã€šÃ„,Ã´s | False | By Tim McKeough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/music/11play.html | Doom Metal, Melodic Jazz, Boiled-Down Funk | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/music/11chin.html | Bless the Beasts and Doris Day Too | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/design/11fink.html | Opposites Attract, and an Exhibition Opens | False | By Jori Finkel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/dance/11sulc.html | Ethereal, Abstract, Pop and Radiating Peace | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08dock.html | High-End Products for Putting Digital Music in the Air | False | By STEVE WILLIAMS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/personaltech/08jacket.html | A Cocoon of Warmth for You, Power for Your Toys | False | By Rik Fairlie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08vecsey.html | The Twins Were on a Roll Until They Met a Steamroller | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/08pay.html | In Merrillã€šÃ„,Ã´s Failed Plan, Lessons for Pay Czar | False | By Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/books/08maslin.html | Grandmother With a Heap of Gumption | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/ncaafootball/08bryant.html | Oklahoma State Declares Star Receiver Bryant Ineligible | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08twins.html | Twinsã€šÃ„,Ã´ Cabrera Is at Home in the Postseason | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/global/08east.html | Global Economic Crisis Rescues European Bank | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11pracdeals.html | Europe Beckons, Waving Deals | False | By Michelle Higgins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11foer-t.html | Against Meat | False | By Jonathan Safran Foer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08books.html | Rising Right Before Your Eyes | False | By Elaine Louie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08deals.html | Clearing the Warehouse and Sidewalk | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08events.html | 14 Stores Knit Together | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08open.html | Across the Ages, All in One Store | False | By Julie Scelfo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08online.html | Miss Your Dã©sÃ©cor Magazine? Click Here | False | By Michael Cannell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08dopp.html | Ex-Spitzer Aide Fined $10,000 in Bruno Case | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11banks-t.html | Californiaã€šÃ„,Ã´s Food Banks Go Locavore | False | By Douglas McGray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08catskills.html | An Artful Clutter | False | By Andrea Codrington | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08casey.html | A House as a Symbol of Openness | False | By Sara Rimer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08fix.html | Saying ã€šÃ„,Ã²Noã€šÃ„,Ã´ to Dingy | False | By Arianne Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08susie.html | Seriously, She Does Windows | False | By Joyce Wadler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-07 | 2009-10-08 | https://www.nytimes.com/2009/10/08/garden/08seen.html | The Art of the Repair | False | By Penelope Green | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-07 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11food-t.html | Grain Elevator | False | By Christine Muhlke | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/media/08addo.html | Lettermanâ€šÃ„Ã´s Sponsors Appear to Be Unperturbed | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/africa/08briefs-Rajoelina.html | Madagascar: Deal on Interim Presidency | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08apps.html | City Errantly Releases Private Data Gathered in â€šÃ„Â¢Appsâ€šÃ„Â¢ Contest | False | By Sewell Chan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08dentist.html | Dershowitzes to Represent Queens Doctor in Her Appeal | False | By Anne Barnard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/europe/08briefs-Mitterrand.html | France: Culture Minister Is Attacked for Paying Young Asian Boys for Sex | False | By Steven Erlanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08corrupt.html | Former Drug Agent Pleads Not Guilty to Drug Charges | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/europe/08briefs-Swearingin.html | Greece: Socialists Are Sworn In | False | By Anthee Carassava | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/europe/08lambert.html | A Palace Overhaul, Treading on French Heritage | False | By Steven Erlanger and Maâ€šÃ„Â¨a de la Baume | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08sentence.html | Wisconsin Couple Sentenced in Death of Their Sick Child | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/americas/08mexico.html | Experience Guides Mexico as Swine Flu Cases Surge | False | By Marc Lacey and Antonio Betancourt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08wind.html | High Winds Blamed for Toppled Trees, Power Failures and Traffic Delays | False | By Sewell Chan and A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/politics/08gitmo.html | Compromise Is Reached on Detainees | False | By David Johnston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08thompson.html | Thompson Assails Mayorâ€šÃ„Ã´s Economic Record | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/technology/internet/08google.html | Google to Revise a Book Pact by Nov. 9 | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/asia/08detain.html | U.S. Moves to Overhaul Jails That Breed Insurgents in Afghanistan | False | By Eric Schmitt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/soccer/08redbulls.html | After Talks With Red Bulls, Coach Joins Portsmouth | False | By Jack Bell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/asia/08prexy.html | Afghan War Debate Now Leans to Focus on Al Qaeda | False | By Peter Baker and Eric Schmitt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/politics/08rangel.html | Democrats Defeat G.O.P. Effort Against Rangel | False | By Carl Hulse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08fat.html | Corzine Points a Spotlight at His Rivalâ€šÃ„Ã´s Waistline | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/08nascar.html | Nascar Fans Get Their Way: Earlier Starts | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/politics/08labor.html | Obama Choice for Labor Post Advances but Then Meets a G.O.P. Roadblock | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08middlebox.html | Taking On the Mayor Over Rising Taxes, and the Change in Term Limits | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08ads.html | Nastier Tone Seen in Race for Mayor | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/middleeast/08mideast.html | Furor Sends Palestinians Into Shift on U.N. Report | False | By Isabel Kershner and Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/americas/08honduras.html | Leader Ousted, Honduras Hires U.S. Lobbyists | False | By Ginger Thompson and Ron Nixon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08angels.html | Angelsâ€šÃ„Â´ Rally Monkey Comes Off the Bench | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/politics/08stimulus.html | Democrats May Extend Tax Credit for Homes | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/08drywall.html | Thousands of Homeowners Cite Drywall for Ills | False | By Leslie Wayne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08tree.html | The Cityâ€šÃ„ìs Oldest Tree? Who Knows? But Hereâ€šÃ„ìs a Guess | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/world/middleeast/08briefs-Mujahedeen.html | Iraq: Members of Iranian Group Freed | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08monserrate.html | Witness in Monserrate Assault Trial Says Partner Was Drunk | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/science/08gelfand.html | Israel Gelfand, Math Giant, Dies at 96 | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/golf/08golf.html | Internationals Look to Upset U.S. in Presidents Cup | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/nyregion/08guns.html | Bloomberg Says Out-of-State Gun Show Dealers Often Violate Law | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/design/08artprize.html | Eyes on the ArtPrize | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/media/08letterman.html | Inside CBS, Disbelief at an Arrest | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/health/policy/08health.html | Health Care Bill Gets Green Light in Cost Analysis | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08feinstein.html | An Old-Fashioned Girl Playing Dress-Up Games | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08arod.html | Rodriguez Puts End to Slump in October | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/08citi.html | Citi Review Said to Give Most Bosses Good Marks | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08towns.html | A Case of Pet Care and Politics | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/global/08swine.html | Travel Sector Takes Steps to Resist Flu | False | By Martha C. White | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/us/08horses.html | 7 Preserves Envisioned to Manage Wild Horses | False | By Jim Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/business/08views.html | Americaâ€šÃ„ìs Quest to Collect Taxes Abroad | False | By Jeffrey Goldfarb and Martin Hutchinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08detainee.html | Bombing Suspect Seeks to Keep Military Lawyers | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08yankees.html | Yankees Take Opener According to Plan | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/baseball/08cats.html | First-Round Playoff Tickets Less Costly | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/movies/11wein.html | A â€šÃ„ì'70s Flashback, Replete With Flaws | False | By Jonah Weiner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08thu4.html | Ardi, Humans and Primates | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/movies/11darg.html | Deconstructing Cinema in Order to Reveal It | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08thu1.html | Patriot Act Excesses | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/movies/homevideo/11kehr.html | Enthralling the West, Confounding the Censors | False | By Dave Kehr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/movies/11rose.html | Manhattan Mon Amour: 11 Rhapsodies | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/health/08meat.html | Companies Strike Deal on Testing for E. Coli | False | By Michael Moss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08kristof.html | Let Congress Go Without Insurance | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08collins.html | The Lion King in Winter | False | By Gail Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08thu2.html | The Tanker Saga, Continued | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08thu3.html | Working for Their Clients | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/l08afghan.html | Marking 8 Years of the Afghan War | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/l08linguist.html | Linguists for the Military | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/l08nobel.html | Women Who Won a Nobel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08kimball.html | Gourmet to All That | False | By Christopher Kimball | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/opinion/08sicha.html | Blogged and Sold | False | By Choire Sicha | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-006.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-007.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/08/pageoneplus/08correx-008.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/nyregion/08shot.html | A Suspect in Two Stabbings Is Shot to Death by the Police | False | By Anahad Oí¹€šÃ„¸Â´Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/oldoct09.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09iht-rscarf.html | Vintage Scarves Get a Modern Makeover | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09iht-ralaia.html | Sport Alaá¨šÃ´a | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09iht-relic.html | A Ride on the '80s Bandwagon | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/greathomesanddestinations/09iht-renar.html | Overall, International Interest in U.S. Real Estate Has Waned | False | By KEVIN BRASS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/edletters.html | Developing Afghanistan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/edacohen.html | Blood Brothers No More? | False | By ARIEL COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/edmatthews.html | Giovanni's Gift | False | By CHRISTOPHER MATTHEWS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09iht-rjewel.html | Louis Vuitton's 'Soul of a Journey' | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09iht-rhermes.html | Game to Hermã˜sÃ®s | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/greathomesanddestinations/09iht-releslie.html | From Dancing to Real Estate: 2 Loves of a Star | False | By JEAN RAFFERTY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/asia/09iht-letter.html | Pollution as Another Form of Poverty | False | By AKASH KAPUR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/greathomesanddestinations/09iht-refla.html | Europeans Again Interested in Florida Homes | False | By SHELLEY EMLING | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09iht-rgiles.html | Giles: Itsy Bitsy Spiders | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09iht-edbanisadr.html | An Islamic Solution | False | By ABOLHASSAN BANI-SADR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/sports/08sportsbriefs-binghamton.html | SUNY Names Binghamton Investigator | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/health/08flu.html | Areas Hit Hard by Flu in Spring See Little Now | False | By Anemona Hartocollis and Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/08zaldivar.html | Gilberto Zaldã´sã‰o var, a Theater Founder, Dies at 75 | False | By Larry Rohter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/09/garden/08hcxn.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/music/08fiol.html | Suzanne Fiol, Avant-Garde Impresario, Dies at 49 | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/asia/09afghan.html | 17 Die in Kabul Bomb Attack | False | By Sabrina Tavernise and Abdul Waheed Wafa | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/europe/09union.html | Czech Puts New Obstacle in Way of Lisbon Treaty | False | By Dan Bilefsky and Judy Dempsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/europe/09italy.html | Despite Charges, Berlusconi Vows to â€˜Â´Forge Aheadâ€˜Â´Â´ | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09markets.html | After Heartening Reports, Shares Rise | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09shop.html | Retailersâ€˜Â´Â´ Sales for September Only Reach 2005 Levels | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09kepner.html | Wait for Sabathia Starts to Bear Fruit | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/europe/09france.html | French Culture Minister Refuses to Resign Over Paid Sex Trysts | False | By Katrin Bennhold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09subway.html | M.T.A. Station Agent Cuts Leave Riders Lost | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-08 | https://www.nytimes.com/2009/10/08/arts/design/08penn.html | Irving Penn, Fashion Photographer, Is Dead at 92 | False | By Andy Grundberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09liz.html | Liz Claiborne to Be Sold Only at J.C. Penney Stores | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09home.html | Treasury Hails Milestone in Home Loan Modifications | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11footsteps.html | Edith Wharton Always Had Paris | False | By Elaine Sciolino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09surveil.html | A Man Under Watch, but Not Under Wraps, in a Terrorism Case | False | By Karen Zraick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/hockey/09rangers.html | Ovechkin Not Wavering on Support of Olympics | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/education/09harvard.html | Leaner Times at Harvard: No Cookies | False | By Abby Goodnough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/books/09nobel.html | Herta Mã˜sÃ®ller Wins Nobel Prize in Literature | False | By Motoko Rich and Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11letters-t-COMINGOUTINM_LETTERS.html | Coming Out in Middle School | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11fob-q4-t.html | The Packaged-Food Guru | False | By Deborah Solomon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11letters-t-THEMAKEBELIE_LETTER.html | The Make-Believe Solution | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11fob-consumed-t.html | Cult Classic | False | By Rob Walker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11FOB-Rieff-t.html | Indiaâ€šÃ„Â´s Malnutrition Dilemma | False | By David Rieff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11FOB-ethicist-t.html | The Office: Snack Episode | False | By Randy Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11lives-t.html | No Polenta, No Cry | False | By ZZ Packer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11letters-t-BIGMANONCAMP_LETTERS.html | Big Man on Campus | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/middleeast/09tehran.html | Iranian Site Reports a Death Sentence for Protester | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/magazine/11food-t-001.html | Pane Integrale (Whole-Wheat Bread) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11stop.html | Returning to Musicâ€šÃ„Â´s Old Home | False | By Michael Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09fha.html | F.H.A. Problems Raising Concern of Policy Makers | False | By David Streitfeld and Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09astor.html | Brooke Astorâ€šÃ„Â´s Son Guilty in Scheme to Defraud Her | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/asia/09india.html | Maoist Insurgents Ambush Indian Commandos | False | By Hari Kumar and Jim Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/music/11waki.html | A Cougar Caught in Timeâ€šÃ„Â´s Trap | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/09blackout.html | Florida Utility Company to Pay $25 Million for Blackout | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11check.html | Hotel Review: Buddha-Bar in Prague | False | By Evan Rail | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/greathomesanddestinations/09living.html | Joys of a Private Eden | False | As told to Bethany Lyttle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/travel/escapes/09foliage.html | Finding Autumn Gold in Unexpected Places | False | By Austin Considine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/greathomesanddestinations/09Away.html | Miniature Golf, Farming and a Cottage for Two | False | By Lisa A. Phillips | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/europe/09britain.html | Toriesâ€šÃ„Â´ Leader Passes a Test He Couldnâ€šÃ„Â´t Easily Fail | False | By Sarah Lyall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09video.html | Babe Ruth Like Youâ€šÃ„Â´ve Never Seen Him Before | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09will.html | Despite Verdict, Fate of Astor Fortune Is Uncertain | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/politics/09hate.html | House Votes to Expand Hate Crimes Definition | False | By Carl Hulse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/09ncaa.html | N.C.A.A. to Pay Former Oklahoma State Pitcher $750,000 | False | By Katie Thomas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11scapes.html | The Granddaddy of Them All | False | By Christopher Gray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/television/11cara.html | The Performer as Multitasking Executive | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/television/11itzk.html | This Is a Story About the DVD of Garryâ€šÃ„Â´s Show | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/automobiles/autoreviews/11mercedes-benz-e-class-sedan.html | Old School Meets Next Wave in Crisp New Uniforms | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/dance/09tango.html | The Knives. The Legs. The Passion. | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/music/09cabaret.html | Teenagers and 80-Somethings, Sustaining a Genre | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/music/09siegfried.html | Family Dysfunction Bathed in Cosmic Neon | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09monserrate.html | Defense Rests in Monserrate Trial | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09cezanne.html | A Post-Impressionist and His American Imitators | False | By Ken Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/middleeast/09iran.html | Elite Guard in Iran Tightens Grip With Media Move | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/automobiles/autoreviews/11mercedes-benz-e-class-coupe.html | Temptation With 2 Doors | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/theater/09theater.html | Theater Listings: Oct. 9 â€šÃ„Â® 15 | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/dance/09dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/music/09pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/music/09classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/television/09arts-CRIMETIMEWED_BRF.html | Crime-Time Wednesday | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/music/09arts-BEASTIEBOYUP_BRF.html | Beastie Boy Updates His Cancer Report | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/television/09arts-WHORESHOTJRD_BRF.html | Who Reshot J. R.?. â€šÃ„Â"Dallasâ€šÃ„Â´ Remake Planned | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/music/09arts-METMAKESCHAN_BRF.html | Met Makes Changes in â€šÃ„Â"Siffelioâ€šÃ„Â´ Cast | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/television/09arts-CBSEXTENDSTW_BRF.html | CBS Extends Two Series | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/theater/09arts-PREMIERESARE_BRF.html | Premieres Are Set for â€šÃ„Â"Phantomá€šÃ„Â´ Sequel | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/music/09arts-GEORGEGERSHW_BRF.html | Brian Wilsonâ€šÃ„Â's New Partner: George Gershwin | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/automobiles/11TSB.html | Manic Locks and Toasty Seats | False | By Scott Sturgis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09bronson.html | Portrait of the Criminal as a Performance Artist | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/automobiles/collectibles/11CHEVELLE.html | One Famous Racecar Goes Back to the Streets | False | By Paul Stenquist | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11genb.html | In a Changing Era, a Reminder of AIDS | False | By Michael Winerip | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/middleeast/09pullout.html | Leaving Iraq Is a Feat That Requires an Army | False | By Marc Santora | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/theater/reviews/09brantley.html | Move Over, Darling, the Spotlight Is Calling | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09damned.html | A Soccer Coach Divides and Doesnâ€šÃ„Â't Conquer | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/automobiles/collectibles/11DRAG.html | A Market for Cars Born to Run | False | By Paul Stenquist | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09education.html | Beware of Strangers Bearing Champagne | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/theater/reviews/09haunted.html | Houses of the Unholy, Seasonally Appropriate | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11Hours.html | 36 Hours in Berlin | False | By Denny Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/dance/09forsythe.html | Love as a Battlefield, or Playground | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09galleries.html | Art in Review | False | By THE NEW YORK TIMES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/books/09excerpts.html | Excerpts From the Writings of Herta MäˊsÄˊller | False | By Blake Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/books/09prize.html | A Prize That Shies From Predictability | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09antiques.html | Judging a Book by Its Gilded Cover | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09phillies.html | Rockies Even Their Series With the Phillies | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/music/09manic.html | A Mass of Angry Ideas, Set to Martial Melodies | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09paranormal.html | Ghostbusters on a Budget: If Things Go Bump in the Night, Grab a Camera | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09hair.html | Look but Donâ€šÃ„ˊt Touch: Itâ€šÃ„ˊs All About the Hair | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09couples.html | Bickering in Paradise: Honeymoon Is Definitely Over | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/global/09ticket.html | Ticket Firms Draw Critics of a Merger | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/economy/09bernanke.html | Fed Is Split Over Timing of Rate Rise | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09lincoln.html | When Honest Abe Met This Querulous Metropolis | False | By Edward Rothstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/science/earth/09leases.html | U.S. Blocks Oil Drilling at 60 Sites in Utah | False | By John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09triennial.html | Beyond a Simple Fashion Statement | False | By Roberta Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09trucker.html | Sheâ€šÃ„ˊs a Big-Rig Driver on the Mommy Track | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/global/09rates.html | Interest Rates Are Unchanged in Europe and Britain | False | By Carter Dougherty and Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09vogel.html | Finalists Announced for 2010 Hugo Boss Prize | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09norris.html | When Law Obscures the Facts | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-08 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/dance/09ballet.html | A Gala Night in Unfamiliar Territory | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/movies/09visual.html | A Man With a Camera and an Architectural Eye | False | By Andy Webster | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09nyc.html | Allâ€šÃ„‚Ã´s Not Well in Sex and Food | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/books/09book.html | The Kingdom and the Power, All Self-Made | False | By Jacob Weisberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/09brfs-PANELVOTESON_BRF.html | Panel Votes on Patriot Act | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09dagger.html | Struggling to Understand a Friendly Manâ€šÃ„‚Ã´s Unlikely End | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/science/09fossil.html | Paper Challenges Ideas About â€šÃ„‚ÃºEarly Birdâ€šÃ„‚Ã´ Dinosaur | False | By John Noble Wilford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/media/09adco.html | Selling a Charitable Feeling, Along With Treats for the Dog | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09art.html | Brooklyn Painter Wins Popular Vote in Michigan Art Contest | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/science/earth/09brfs-REPORTONFUTU_BRF.html | Report on Future Fish Catches | False | By Cornelia Dean | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/americas/09briefs-Honduras.html | Honduras: Latest Negotiation Efforts Fall Short | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09scoppetta.html | Fire Commissioner to Step Down at Year-End | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/europe/09briefs-Tower.html | Russia: Fight Continues Over Skyscraper Project | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/middleeast/09briefs-Israel.html | Israel: Foreign Minister Scoffs at Prospects for Peace | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/football/09rhoden.html | For Braylon Edwards and the Jets, a Leap of Faith | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/politics/09interrogate.html | Congress Moves to Require Taped Detainee Sessions | False | By Scott Shane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/fashion/09REVIEW.html | A Blast of Youth, A Glimpse of the Future | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/politics/09calif.html | â€šÃ„‚ÃºYou Lieâ€šÃ„‚Ã´ Remark Again, With a Republican Target | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09trinian.html | Pupils With Antisocial Gifts | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/politics/09rangel.html | Wider Ethics Inquiry for Rangel | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/health/research/09virus.html | Virus Is Found in Many With Chronic Fatigue Syndrome | False | By Denise Grady | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/americas/09canada.html | Man Pleads Guilty in Plot to Bomb Sites in Toronto | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09free.html | Small-Town Striving | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/09racing.html | Effort to Disclose Records Is Criticized | False | By Joe Drape | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/health/09flu.html | Susceptible to Swine Flu but Skipping Inoculations | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09brin.html | A Library to Last Forever | False | By Sergey Brin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/09turgeon.html | Charlotte S. Turgeon, Who Popularized French Cuisine, Is Dead at 97 | False | By Bruce Weber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09twins.html | For Twins, Itâ€šÃ„‚Ã´s Bad Luck, Bad Hitting, Bad Record in the Bronx | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/education/09dropout.html | Study Finds High Rate of Imprisonment Among Dropouts | False | By Sam Dillon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09peter.html | A Couple Out of Order | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/theater/09piven.html | An Inside Look at an Offstage Drama | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09krugman.html | The Uneducated American | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09adventures.html | Playing Drums That Arenâ€šÃ„Â´t There | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09sandomir.html | Chip Caray Is in a Verbal Slump in the TBS Booth | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09lirr.html | New Oversight Has Not Cut Approvals of L.I.R.R. Disability Claims | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/world/middleeast/09israel.html | Along Gaza, a Quiet (but Still Tense) Life | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09eating.html | Still Hungry | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09brooks.html | The Baucus Conundrum | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/arts/design/09visions.html | Renegade Apprentice | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/movies/09heretics.html | Art in an Era of Consciousness Raising | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/us/09orleans.html | New Orleans Police Face Swarm of Inquiries | False | By Campbell Robertson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09boeing.html | Flying Into Headwinds | False | By Christopher Drew | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Stanton-t.html | Their Corner of the War | False | By Doug Stanton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Samet-t.html | Marine Dreams | False | By Elizabeth D. Samet | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/McArdle-t.html | Penny Pincher | False | By Megan McArdle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Shafer-t.html | Scoop | False | By Jack Shafer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Schuessler-t.html | Dangerous Fancies | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Hammer-t.html | The Girl in the Attic | False | By Joshua Hammer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Barrett-t.html | The Years of Magical Thinking | False | By Paul M. Barrett | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/music/09jazz.html | Jazz Listings | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/global/09albania.html | Intrepid Shoe Executive Casts Lot With Albania | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/design/09arts.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Wade-t.html | Evolution All Around | False | By Nicholas Wade | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09views.html | A Clearer Picture of Bankâ€šÃ„Â´s Health | False | By ANTONY CURRIE and EDWARD HADAS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Handy-t.html | Where the Wild Things Werenâ€šÃ„Â´t | False | By Bruce Handy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Downes-t.html | Once Upon a Broomstick | False | By Lawrence Downes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/09hedge.html | Hedge Firm Says Chief Will Retire | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09dodgers.html | Hollidayâ€šÃ„Â´s Error Leads to Dodgersâ€šÃ„Â´ Win in Game 2 | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Bookshelf-t.html | Childrenâ€šÃ„Ã´s Bookshelf | False | By Julie Just | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09mental.html | For Families of Mentally Ill, Mixed Feelings Over Push Away From Adult Homes | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/09spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/business/global/09lease.html | Jet Leasing Companies Stumble on Debt Burden | False | By Nicola Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/09kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09fri2.html | Another Kind of Foreclosure Crisis | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/football/09cotchery.html | Jerricho Cotchery, a Modest Jet, Excels at a Position for Divas | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/nyregion/09jury.html | Looking Beyond the Glamour, Astor Jury Found a Moral Flaw | False | By Anemona Hartocollis and John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/pageoneplus/09corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/pageoneplus/09corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/pageoneplus/09corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/football/09nfl.html | Congress Calls for Review of Blocked Drug Suspensions | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/pageoneplus/09corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/pageoneplus/09corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/golf/09golf.html | As Fog Lifts, U.S. Team Rallies for Presidents Cup Lead | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09fri1.html | Sinking With Mr. Rangel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09fri3.html | The Law and Silvio Berlusconi | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/09fri4.html | View From the Bridge | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/l09scotus.html | The Court and the First Amendment | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/l09aids.html | Global Progress on AIDS | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/opinion/l09burger.html | The Risks of Eating Meat | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/hockey/09caps.html | Gaborikâ€šÃ„Ã´s Two Goals Help Rangers to Third Straight Victory | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/ncaafootball/09concussions.html | Ex-Gatorâ€šÃ„Ã´s Concussion Sheds Light on Tebowâ€šÃ„Ã´s | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/09/sports/baseball/09posada.html | With Burnett Pitching, Posada Is a Spectator | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10iht-edjohnson.html | The Story of an Essay | False | BY MICHAEL JOHNSON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10iht-oldoct10.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10iht-edtanin.html | Why Stay the Course | False | By ZAHIR TANIN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10iht-edletters.html | Palm Oil, Protectionism and Ecology | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10iht-melik10.html | A Mexican Story Full of Sound and Fury | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/soccer/10iht-SOCCER.html | For World Cup Hopefuls Large and Small, the Future Is Now | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10iht-conway.html | Czarist Russia's Fascination With Italian Textiles | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10iht-currents.html | Expressing Convictions at the Mall | False | By ANAND GIRIDHARADAS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-09 | https://www.nytimes.com/2009/10/10/arts/design/09seliger.html | Charles Seliger, Abstract Expressionist, Dies at 83 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/asia/10korea.html | Japan and S. Korea Agree to Joint Stance on North | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/global/10casino.html | Wynn's Macao Unit Soars in Hong Kong Listing | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/asia/10phils.html | More than 160 Killed in Landslides in Philippines | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/asia/10pstan.html | Latest Pakistan Bombing Seen as Warning to Government | False | By Ismail Khan and Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/10nobel.html | Surprise Nobel for Obama Stirs Praise and Doubts | False | By Steven Erlanger and Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/science/space/10moon.html | In Test of Water on Moon, Craft Hits Bullâ€šÃ„Ã´s-Eye | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/global/10designer.html | Designer Yamamoto Files for Bankruptcy Protection | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/asia/10myanmar.html | Burmese Dissident Meets With Foreign Envoys | False | By Thomas Fuller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/health/10patient.html | The Annual Task of Choosing an Insurance Plan | False | By Lesley Alderman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/10citi.html | Citigroup Sheds Energy Unit and Its $100 Million Trader | False | By Eric Dash and Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Upfront-t.html | Up Front: Doug Stanton | False | By The Editors | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Letters-t-CRUDEWORLD_LETTERS.html | â€šÃ„Ã²Crude Worldâ€šÃ„Ã´ | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Letters-t-OATESSOUTPUT_LETTERS.html | Oatesâ€šÃ„Ã´s Output | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Letters-t-REALITYSHOW_LETTERS.html | Reality Show | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Letters-t-THEINTELLECT_LETTERS.html | The Intellectual Bazaar | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Zevin-t.html | Constant Craving | False | By Gabrielle Zevin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/11academy.html | Self-Made Educator Fulfills a Vision for Boys in Cleveland | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10bigcity.html | The Mad Rush for a Flu Vaccine | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/review/Anders-t.html | Meet the Mayor | False | By George Anders | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11social.ready.html | A Little Bit Pregnant | False | By Philip Galanes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/europe/10cern.html | Scientist Suspected of Terrorist Ties | False | By Nicola Clark and Dennis Overbye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11FIELD.html | A 100 Percent Chance of an Outdoor Wedding | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/baseball/10schwarz.html | Angelsâ€šÃ„�‚Ã′ Running Game Goes Beyond Stolen Bases | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/09spare-002.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10beliefs.html | A Look at Christianity, Through a Buddhist Lens | False | By Peter Steinfels | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11habi.html | A Hand-Me-Down Home | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11love.html | For the Boy Who Makes Waves | False | By Joe Blair | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/10oslo.html | From 205 Names, Panel Chose the Most Visible | False | By Walter Gibbs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/global/10hummer.html | G.M. Is to Sell Hummer to a Chinese Company | False | By Bill Vlasic | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11heads.html | In Europe, Nurturing a New Kind of Eden | False | By Charly Wilder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11surfacing.html | Danesâ€šÃ„�‚Ã′ Meatpacking District | False | By Seth Sherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/travel/11bites.html | Restaurant Review: Eat Art Esslokal in Austria | False | By Kimberly Bradley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/music/09musicroundup-001.html | The Sphinx Organization Performs at Carnegie Hall | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 0001-01-01 | https://www.nytimes.com/2009/10/09/arts/music/09musicroundup-002.html | Sacred Music in a Sacred Space Begins at the Church of St. Ignatius Loyola | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/economy/10regulate.html | Obama Urges Congress Not to Scale Back Financial Reform | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/economy/10charts.html | The Divided States of Health Care | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10march.html | Debate Over Gay March Exposes Split in Approach | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/economy/10euro.html | Crisis Leaves Europe in Slow Lane | False | By Nelson D. Schwartz and Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/letters-SECURITYMEAS_LETTERS.html | Letter: Security Measures | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/letters-INBASQUECOUN_LETTERS.html | Letter: In Basque Country | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11nite.html | Look Out, Flying Food! | False | By Deborah Schoeneman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11Boite.html | A Secret Retreat Behind the Kitchen | False | By Dana Schuster | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11rexn-002.html | Correction: Condos for a More Practical Era | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11deal1.html | Gilt-Edged Vacancy | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11cov.html | Owners No More | False | By Teri Karush Rogers | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11wczo.html | Green, Convenient and Wallet-Friendly | False | By Lisa Prevost | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11deal2.html | Adjustable Mansion | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11deal3.html | Not a Spurt After All | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14appe.html | Reunion With a Rich Old Friend | False | By Melissa Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14arex.html | Siutâ'sâ©ed Calfâ€šÃ„Â´s Liver With Bacon and Radicchio | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11lizo.html | Staying Put and Fixing Up | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10abortion.html | Abortion Foes Tell of Their Journey to the Streets | False | By Damien Cave | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11njzo.html | Making a Connection at Bell Labs | False | By Antoinette Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/commercial/11sqft.html | Larry A. Silverstein | False | By Vivian Marino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11hunt.html | An Apartment Scramble | False | By Joyce Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/design/11voge.html | On a Mission to Loosen Up the Louvre | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11mort.html | Help From Fannie and Freddie for Foreclosed Homes | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/design/11sont.html | Beyond the Barrio, With Growing Pains | False | By Deborah Sontag | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11livi.html | A Suburb for Urbanites | False | By Jill P. Capuzzo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11post.html | From Classrooms to Condos | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11comedian.html | Anybody Here From Astoria? | False | By Allen Salkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11fisher.html | Eileen Fisherâ€šÃ„Â´s Shifting Silhouette | False | By Ruth La Ferla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/dance/10dunn.html | White Boas for Him and Her, With Latin | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/television/10scribble.html | Lay Down the Guns and Swords; Your Best Weapon Is the Dictionary | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/music/10mhow.html | On a Country Road in Brooklyn | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/10ford.html | Local U.A.W. Leaders Called to Detroit in Ford Talks | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11twins.html | Jobs Wanted, Any Jobs at All | False | By N. R. Kleinfield | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11scxn.html | Correction: My Message? Iâ€šÃ„Â´m Wearing It | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/science/earth/11green.html | Green and Greener in Suburban Towns | False | By Mireya Navarro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/automobiles/11BADGES.html | Badges? They Donâ€šÃ„Â´t Need ... | False | By Neil Dunlop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11bgreenmb.html | City Aims to Reduce Carbon Output by Buildings | False | By Mireya Navarro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11bgreenwe.html | A Westchester Town Looks to Conserve Its Trees | False | By Chris Harcum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11bgreenct.html | Connecticut Town Starts by Banning Plastic Bags | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11bgreennj.html | In New Jersey, Conserving at Ground Level | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11bgreenli.html | On Long Island, Free Parking for Fuel Efficiency | False | By Mireya Navarro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11books.html | A Military Past, an Unknown Future | False | By Sam Roberts | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11routine.html | Quoth the Raven, â€šÃ„Hey, Find Your Penâ€šÃ„Â´ | False | By Cara Buckley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/10nocera.html | Have Banks No Shame? | False | By Joe Nocera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11critic.html | Getting Their Hooks in the Scare-Seekers | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/television/10ardi.html | The Newest Oldest Ancestor Tells Her Tale | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/music/10juilliard.html | Celebrating Four Decades at Lincoln Center | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10blow.html | No More Suffering in Silence | False | By Charles M. Blow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/music/10hahn.html | Back and Forth Between Old and New | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/theater/10talkback.html | Broadwayâ€šÃ„Â´s New Finales: Talk-Backs and More | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/your-money/10shortcuts.html | Getting Hired, Never a Picnic, Is Increasingly a Trial | False | By Alina Tugend | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/dance/10eagly.html | Spooky Imagery and Family Nostalgia | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11qbiteli.html | A Place for Noodle Lovers | False | By Susan M. Novick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11dineli.html | Spectacular Looks, and Fine Seafood | False | By Joanne Starkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11dinect.html | New Offers Reach Out to Those Who Hesitate | False | By Patricia Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11qbitewe.html | English Tea, With Fall Colors | False | By M.H.REED | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11dinewe.html | Marrying the Flavors of Beer and Food | False | By Emily DeNitto | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/energy-environment/10gas.html | New Way to Tap Gas May Expand Global Supplies | False | By Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-10 | https://www.nytimes.com/2009/10/10/theater/reviews/10isherwood.html | Staging Youthâ€šÃ„Â´s Existential Quest With Green Day Variations | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11qbitenj.html | If Itâ€šÃ„Â´s on a Bun, Itâ€šÃ„Â´s a Burger | False | By Kelly Feeney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11dinenj.html | Succeeding Through Surprises | False | By Karla Cook | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11theaterct.html | In a Hare Revival, the Tension Is in the Revelation | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-09 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11artwe.html | Taking in the Views That Led to Great Art | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/books/10ehrenreich.html | Authorâ€šÃ„Â´s Personal Forecast: Not Always Sunny, but Pleasantly Skeptical | False | By Patricia Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/media/10globe.html | Boston Globeâ€šÃ„ˆÃ•s Fate Remains Unclear | False | By Richard Pâ´šÃ©rez-Peâ´šÃˆa | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11artsnj.html | Frozen Treasures | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11theatnj.html | Breathing New Life Into an Oft-Told Tale | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11artsli.html | The Weather We Barely Notice | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11artsli.html | Planning Layoffs, Islip Seeks to Transfer Control of Museum | False | By Karin Lipson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/politics/10penn.html | Pennsylvania Lawmakers End the Budget Stalemate | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11archiveli.html | Screenings Draw on a Career in Film, Stacked to the Eaves | True | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/politics/10assess.html | For Presidency in Search of Success, Nobel Adds a Twist | False | By Adam Nagourney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/music/10dudamel.html | Conductor Begins His Tenure With Force | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10tavern.html | City Wants Tavernâ€šÃ„ˆÃ•s Trademark Name | False | By Glenn Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10foundling.html | At Reunion for the New York Foundling, a Kinship of a Shared Past | False | By C. J. Hughes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10jurors.html | In Court and Outside It, Money Plays Lead Role | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/design/10epstein.html | Capturing a Nationâ€šÃ„ˆÃ•s Thirst for Energy | False | By Randy Kennedy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/11boots.html | Something Hot for the Cold | False | By Melissa Ventosa Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/ncaafootball/10rhoden.html | Floridaâ€šÃ„ˆÃ•s Decision on Tebow Should Be Obvious | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/europe/10byatt.html | A Novelist Whose Fiction Comes From Real Lives | False | By Charles McGrath | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/ncaafootball/10auburn.html | New Coach at Auburn Wins Over His Critics | False | By Ray Glier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/americas/10chevron.html | Ecuador Oil Pollution Case Only Grows Murkier | False | By Simon Romero and Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/football/10nfl.html | Manning Practices; Coughlin Hopeful | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 0001-01-01 | https://www.nytimes.com/2009/10/11/nyregion/11care.ready.html | New York Cheer for a Friend in Harmâ€šÃ„ˆÃ•s Way | False | By Simon Akam | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10metjournal.html | Revisiting the Neighborhood He Escaped From | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/science/earth/10leases.html | Legal Cost for Throwing a Monkey Wrench | False | By Kirk Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10astor.html | Weighing Prison When the Convict Is Over 80 | False | By John Eligon and Benjamin Weiser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10traffic.html | Report Finds Fewer Deaths on the Nationâ€šÃ„ˆÃ•s Roads | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/health/10flu.html | Regular Flu Vaccine Supplies Run Short in Places | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10scotus.html | Sotomayor Puts Stamp on a Day at Court | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11artct.html | The Magical Origins of Modern Chemistry | False | By Susan Hodara | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10candidates.html | Republicans on the Trail, Going It Mostly Alone | False | By James Barron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10pot.html | Marijuana Licensing Fails to Chase the Shadows | False | By Abby Goodnough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10kameny.html | â€šÃ„Â´Things Take Time,â€šÃ„Â´ Gay Activist Says of Work | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 0001-01-01 | https://www.nytimes.com/2009/10/10/sports/basketball/10wnba.html | Mercury Triumphs in Frenetic W.N.B.A. Finals | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/ncaafootball/10lsu.html | L.S.U.â€šÃ„Â´s Chad Jones Has Game-Changing Talent in Football and Baseball | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/soccer/10soccer.html | Key Player for U.S. Is a Spectator in England | False | By Jerâ€šÃ© Longman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/golf/10golf.html | Big Performances Give Internationals a Boost | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/baseball/10cardinals.html | Conspicuous Lack of Power for a Dangerous Hitter | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/10reax.html | World Reacts With Cheer and Caution | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/health/10primer.html | As Flu Vaccine Arrives for the Season, Some Questions and Answers | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/crosswords/bridge/10card.html | Not Satisfied With 12 Tricks, Snagging an Extra and a Title | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/10hinckley.html | Debt Trips Up Hinckley, Venerable Yacht Maker | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10arts-ROBERTSISEXP_BRF.html | Roberts Is Expected to Stay With â€šÃ„Â´The Royal Familyâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/television/10arts-PROJECTRUNWA_BRF.html | â€šÃ„Â´Project Runwayâ€šÃ„Â´ Game | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10terror.html | Officials Focus on New Suspects in Terror Case | False | By William K. Rashbaum and David Johnston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10arts-KENNEDYCENTE_BRF.html | Kennedy Center Education Program | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/10/nyregion/11listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10arts-EGYPTANDLOUV_BRF.html | Egypt and Louvre Resolve Differences | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/television/10arts-CRIMEPAYSFOR_BRF.html | Crime Pays for CBS | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10arts-DESPITEMEDIC_BRF.html | Despite Medical Condition, Lynn Redgrave to Perform | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10arts-ATLIBRARYTAL_BRF.html | At Library, Talk Turns to â€šÃ„Â´Toscaâ€šÃ„Â´ | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/technology/10tele.html | Seeing the Future in 3-D Television | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/health/policy/10snowe.html | Adversity Helped Shape Snoweâ€šÃ„Â´s Health Care View | False | By Mark Leibovich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/10modify.html | Panel Says Obama Plan Wonâ€šÃ„Ã´t Slow Foreclosures | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/business/economy/10trade.html | As Americans Stop Buying, Trade Deficit Declines | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10elevator.html | Another Landlord Worry: Is the Elevator Kosher? | False | By Paul Vitello | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10endorse.html | An Obama Endorsement, Sort of, for Thompson | False | By David W. Chen and Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10trailer.html | Open Megaphone, Insert a Foot (or Two) | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/ncaabasketball/10binghamton.html | Another Blow for Binghamton | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/baseball/10pins.html | Rodriguezâ€šÃ„Ã´s Hip Health Impresses His Doctor | False | By Tyler Kepner and Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/basketball/10knicks.html | Fresh Season, but Eye on Expiration Dates | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10spa.html | 2 Die and 16 Are Sickened at Spa in Arizona | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10sat1.html | The Peace Prize | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10sat2.html | Wrong Advice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10sat3.html | Toxic Hamburgers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10sat4.html | Any Bonds Today? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/110nobel.html | Barack Obama, Nobel Peace Laureate | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/110afghan.html | Contractors in Afghanistan: The Issue of Taxes | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10collins.html | The Eye of the Beholder | False | By Gail Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10herbert.html | Igniting the Growth of Jobs | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/opinion/10DeVries.html | Wanted: Mammologists | False | By Ann V. Bell, Mark Pearlman and Raymond De Vries | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/europe/10briefs-Italybrf.html | Italy: Premier Vows to Stay On | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/pageoneplus/10corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10brfs-NEWNAMEFORJE_BRF.html | New Name for Jewish Organization | False | By Stephanie Strom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10brfs-RULINGFORGOV_BRF.html | California: Ruling for Governor | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/world/asia/10prexy.html | Obama Hears Generalâ€šÃ„Ã´s Troop Request for Afghanistan | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/us/10brfs-STATEREVENUE_BRF.html | California: State Revenues Falling | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 0001-01-01 | https://www.nytimes.com/2009/10/10/sports/baseball/10yankees.html | Swing, Shout, Score. Repeat as Needed. | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11bhagat.html | Alisha Bhagat, Mark Egerman | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11driscoll.html | Caroline Driscoll and Bryan Barancik | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11WOLFSON.html | Julie Wolfson, Jamison Moeser | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11Miller.html | Chloâ´sÂ© Miller, Hans Noel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11MANHEIM.html | Leigh Manheim, Joshua Levine | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11BARABAS.html | Amy Barabas, Christopher Ceriello | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11BURGER.html | Catherine Burger, Brett Staffieri | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11Nooter.html | Sarah Nooter, Michael Fish | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11COOPER.html | Amy Cooper, Samuel Baum | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11FELD.html | Alana Feld, Joshua Hackel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11WILLIAMS.html | Kristina Williams, Peter Koechley | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11ZUCKERWISE.html | Laura Zuckerwise, Matthew Swan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11SARGENT.html | Hilary Sargent, Joseph Ramadei | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13bcoins.html | Counting Coins to Count Romeâ€šÃ„¯s Population | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13obbird.html | Aerial View. Albatrosses Following a Killer Whale | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11KERRY.html | Vanessa Kerry, Brian Nahed | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11CRAWFORD.html | Whitney Crawford, Gregory Vasey | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11pellicci.html | Kelly Pellicci, Timothy Bachman | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11MARLOWE.html | Lauren Marlowe, Michael Bulboff | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11VOWS.html | Brooke Alexander and Marko Zelenovic | False | By Lois Smith Brady | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11WEISMAN.html | Alexandra Weisman, Malcolm McDowell III | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11Reagan.html | John Reagan, Marc Tobias | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11KOTHARI.html | Anita Kothari, Ryan Jaronik | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11park.html | So Young Park and John Ryu | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11MOODY.html | Nekesa Moody and Malik Singleton | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11Dungan.html | Sebastian Dungan and Lavi Soloway | False | By Paula Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11pearce.html | Remy Pearce, Jonathan Forgang | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11LEVINE.html | Adam Levine, Janson Wu | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11segerdah.html | Laura Segerdahl, Douglas Bellard | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/baseball/10twins.html | Fair Ball Is Ruled Foul, Helping Yankees Escape | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11ayer.html | Alison Ayer, David Heyman | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/obituaries/10corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/10corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/nyregion/10loori.html | John D. Loori, 78, Zen Abbot and Photographer, Dies | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/arts/music/11singleton.html | Shelby Singleton, Nashville Producer, Dies at 77 | False | By Bill Friskics-Warren | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-10 | https://www.nytimes.com/2009/10/10/sports/baseball/10angels.html | Angels Use Timely Hits to Put Red Sox on Brink | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/asia/11pstan.html | Pakistan Retakes Army Headquarters; Hostages Freed | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/health/policy/11address.html | Obama Cites G.O.P. Officials in Call to Action on Bill | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/us/politics/11cong.html | As Republicans Predict a 2010 Surge, Democrats Dig In | False | By Carl Hulse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/football/11raiders.html | No Empty Slogans Can Mask Raidersâ€šÃ„Â´ Astounding Descent | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/football/11giantsmatch.html | Giantsâ€šÃ„Â´ Passing vs. Nnamdi Asomugha | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/us/11calif.html | Top Judge Calls Calif. Government â€šÃ„Â²Dysfunctionalâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/football/11asomugha.html | Oaklandâ€šÃ„Â´s Asomugha Has Message of Hope on and Off Field | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/health/policy/11cost.html | Lobbyists Fight Last Big Plans to Cut Health Care Costs | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/basketball/11cavs.html | Cavaliersâ€šÃ„Â´ Sense of Urgency Spurs James, Oâ€šÃ„Â´Neal and Owner | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/asia/11mullah.html | A Dogged Taliban Chief Rebounds, Vexing U.S. | False | By Scott Shane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11banks.html | Failures of Small Banks Grow, Straining F.D.I.C. | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/11inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/11seconds.html | Olympic Skater Dan Jansen Goes From Blades to Runner | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/11dog.html | Whispering to Rottweilers, and to C.E.O.â€šÃ„Â´s | False | By Amy Wallace | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/11hohlt.html | Citigroup Hires Mr. Inside | False | By Gretchen Morgenson and Andrew Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11gret.html | When Bond Ratings Get Stale | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11backpage-MAKINGBANKSS_LETTERS.html | Letters: Making Banks Smaller | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/europe/11armenia.html | After Hitch, Turkey and Armenia Normalize Ties | False | By Mark Landler and Sebnem Arsu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11yankees.html | Working Out of a Jam, Robertson Gives Yanks Room to Stretch | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11backpage-HUMANORGANSF_LETTERS.html | Letter: Human Organs for Sale | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11reading.html | Reading File | False | Compiled by The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11managers.html | Four Savvy Managers Pulling the Strings | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/movies/11polanski.html | In Polanski Case, â€šÃ„Ã´70s Culture Collides With Today | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11corrections-002.html | Corrections: Where Are They Now? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11giridharadas.html | Boycotts Minus the Pain | False | By Anand Giridharadas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11bowley.html | How to Sell a War: First, Start to Win | False | By Graham Bowley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11cotter.html | White House Art: Colors From a World of Black and White | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11redsox.html | Red Sox May Be Down, but Theyâ€šÃ„Ã´re Not Out, Yet | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11siegel.html | How Iago Explains the World | False | By Lee Siegel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/11unboxed.html | To Do More With Less, Governments Go Digital | False | By Steve Lohr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/11novel.html | A New Way to Inhale, Not Inject, Insulin | False | By Anne Eisenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11view.html | A Bounce? Indeed. A Boom? Not Yet. | False | By Robert J. Shiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11leibovich.html | Another Fine Mess: Comics Whack Obama | False | By Mark Leibovich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11baker.html | The Real Peace Prize Will Be Elusive | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/11vecsey.html | Americans Celebrate Victory for Rugby | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/your-money/11haggler.html | A Cruise, a Terminal Illness and a Technicality | False | By David Segal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/jobs/11boss.html | On the Discovery Trail | False | By Amy Zipkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11lede.html | Maybe Weâ€šÃ„Ã´re Getting Ahead of Ourselves | False | By Conrad De Aenlle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11werth.html | For Philliesâ€šÃ„Ã´ Jayson Werth, the Right Time and the Right Place | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11china.html | Volatility in China a Cause of Worry | False | By Gerry Shih | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11global.html | Emerging Markets Make a Comeback | False | By J. Alex Tarquinio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11income.html | Dividends Beckoning Cautious Investors | False | By Robert D. Hershey Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/asia/11korea.html | Chinese Premier Calls for Dialogue Between U.S. and North Korea | False | By David Barboza | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/middleeast/11iran.html | Tehran Plans to Execute 3 Protesters of Election | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/11bikes.html | Growth in Mountain Biking May Put Western Trails Off Limits | False | By Christina Erb | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11pins.html | Umpireâ€šÃ„Â's Bad Call Recalls Maier Incident in â€šÃ„Â'96 | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/us/11clothesline.html | Debate Follows Bills to Remove Clotheslines Bans | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/books/11shelf.html | During Retirement, You Canâ€šÃ„Â't Afford to Coast | False | By PAUL B. BROWN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/us/11burial.html | Indigent Burials Are on the Rise | False | By Katie Zezima | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/us/politics/11proclaim.html | Every Dog (and Norseman) Has His Day | False | By Mark Leibovich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/weekinreview/11corr.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/football/11punting.html | A Convergence of New and Old Punting Styles | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11topp.html | They Bulked Up on Bargain Stocks | False | By Tim Gray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/europe/11illegal.html | In Paris Without Papers, and Seeking Visibility | False | By Scott Sayare | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/europe/11arctic.html | More Questions About a Hijacked Ship | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/11consultants.html | Consultants Are Providing High-Profile Inmates a Game Plan for Coping | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/americas/11argentina.html | Argentina Enacts Law on Broadcasters | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11brenner.html | Norwegian Word | False | By Yoni Brenner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/football/11taxes.html | In East Rutherford, N.J., New Football Stadium, but at Whose Cost? | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/asia/11swat.html | Racing Time and Taliban to Rebuild in Pakistan | False | By Sabrina Tavernise and Irfan Ashraf | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/economy/11stra.html | Beyond the Longevity Tables | False | By MARK HULBERT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/11every.html | Looking at Life as One Big Subscription | False | By Damon Darlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/jobs/11search.html | How a Good Candidate Clears the H.R. Hurdles | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/11count.html | A Better Month for Flying, Except When It Wasnâ€šÃ„Â't | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11bakesale.html | My Bake Sale Memory | False | By ROZ CHAST, TUCKER NICHOLS, JILLIAN TAMAKI, JOSEPH HART, KAREN BARBOUR, BELLA FOSTER, JASON POLAN and SETH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 0001-01-01 | https://www.nytimes.com/2009/10/11/business/11corner.html | The C.E.O. as General (and Scout) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11money.html | The Buck Broke. So How to Retool Money Funds? | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11behavior.html | When Emotions Move the Markets | False | By Conrad De Aenlle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/mutfund/11essay.html | Something From Nothing: My Madoff Fantasy | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/business/global/11corrections-001.html | Wu Jinglian | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-10 | 2009-10-11 | https://www.nytimes.com/2009/10/11/health/11fertility.html | The Gift of Life, and Its Price | False | By Stephanie Saul | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/ncaafootball/11army.html | Armyâ€šÃ„Â´s Kicker Caps a Big Day With a Field Goal in Overtime | False | By Brian Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11about.html | What Not to Say in an Exit-Row Seat | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11spotvе.html | Climate Change as Comics Art | False | By Laura Joseph Mogil | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11astor.html | In Chats at the Astor Trial, a Reporterâ€šÃ„Â´s Education | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/crosswords/chess/11chess.html | After Training With a Legend, a Teenager Grabs a Big Win | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/health/research/11hiv.html | Success of AIDS Vaccine Trial Is at Issue | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/ncaafootball/11alabama.html | Alabama Outclasses Ole Miss | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11rockies.html | In Hardy Denver, Baseball Calls a Playoff Snow Day | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11sun1.html | The Baucus Bill | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11sun2.html | Father Damienâ€šÃ„Â´s Message | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11pubed.html | The Health Care Sprawl | False | By Clark Hoyt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11simmons.html | When Buyout Firms Flip and Flee | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11immig.html | Immigration Detention | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11debit.html | Credit Card Fees | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11herbert.html | Public Works Programs | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11dowd.html | Gandhi Wuz Robbed | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11rich.html | Two Wrongs Make Another Fiasco | False | By Frank Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11friedman.html | The Peace (Keepers) Prize | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11kerrygraham.html | Yes We Can (Pass Climate Change Legislation) | False | By John Kerry and Lindsey Graham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11beevor.html | Hitlerâ€šÃ„Â´s Jaws of Death | False | By Antony Beevor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/opinion/11cooper.html | Obamaâ€šÃ„Â´s Prize, Wilsonâ€šÃ„Â´s Legacy | False | By John Milton Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11cardinals.html | Dodgersâ€šÃ„Â´ Sweep Completes Cardinalsâ€šÃ„Â´ Collapse | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/us/politics/11speech.html | Obama Pledges Again to End â€šÃ„Ã²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11forscher.html | Marty Forscher, Who Tended Cameras and Owners, Dies at 87 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/golf/11golf.html | U.S. Team Takes Control Entering Singles Play | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/realestate/11rcxn-001.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/world/11cxns-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11cxns-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11cxns-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 0001-01-01 | https://www.nytimes.com/2009/10/11/sports/ncaafootball/11lsu.html | Tebow and Gators Defense Leave Tigers Dazed | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/fashion/weddings/11socxn.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/soccer/11soccer.html | U.S. Advances to 2010 World Cup | False | By JeráˇsÂ© Longman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/rugby/12iht-RUGBY.html | Leeds Gets Hat Trick and Place in History Books With Victory | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/europe/12iht-interpol.html | Interpol and U.N. Back â€šÃ„¯Global Policing Doctrineâ€šÃ„¯ | False | By DOREEN CARVAJAL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/soccer/12iht-SOCCER.html | The Worldâ€šÃ„¯s Game Weaves Its Magic | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12iht-oldoct12.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/12iht-design12.html | Seeing Design as Intellectual Rather Than Just Practical | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12iht-edletters.html | Obamaâ€šÃ„¯s Nobel Prize | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/12iht-letter.html | Less Well-Known Names Hold Clout in Washington | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/energy-environment/12iht-green.html | Seeking Energy Savings at the Heart of the Internet | False | By KATE GALBRAITH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/global/12iht-speech.html | Obama Becomes Japanâ€šÃ„¯s English Teacher | False | By MIKI TANIKAWA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/baseball/11mets.html | Dodgers and Mets Clash Over Reyesâ€šÃ„¯s Diagnosis | False | By David Waldstein and Michael S. Schmidt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/sports/ncaabasketball/11sportsbriefs-binghamton.html | Binghamton Suspends Trips | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-11 | https://www.nytimes.com/2009/10/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/asia/12china.html | China Sets Sentences in Brawl Tied to Riot | False | By David Barboza | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/asia/12philip.html | In Typhoonsâ€šÃ„¯ Wake, Filipinos Search for Landslide Victims | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/middleeast/12iraq.html | Bombings Outside Iraq Reconciliation Meeting Kill 23 | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/12marathon.html | Wanjiru Wins Chicago Marathon | False | By Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 0001-01-01 | https://www.nytimes.com/2009/10/12/world/asia/12afghan.html | U.N. Official Acknowledges â€šÃ„¯Widespread Fraudâ€šÃ„¯ in Afghan Election | False | By Sabrina Tavernise and Abdul Waheed Wafa | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/europe/12pope.html | Benedict Canonizes 5 New Saints | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12bruce.html | For Springsteen and Giants Stadium, a Raucous Last Dance | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/crosswords/bridge/12cards.html | When to Jump in With a Leaping Michaels | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/books/12maslin.html | Up to Her Neck in Pink Ribbons and Smiley Faces | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/television/12saw.html | No Mercy and Ample Ways to Die | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/asia/12pstan.html | Pakistani Police Had Warned Army About a Raid | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/theater/reviews/12nymf.html | New Musicals, From Fledgling to Full-Fledged | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12cash.html | Ghosts in the Family, the Helpful Sort, on Call | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/theater/reviews/12penny.html | Every Dickens Character You Never Saw Takes a Bow | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/europe/12clinton.html | Clinton Affirms U.S. Ties With Britain and Ireland | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12simon.html | Suing Her Label, Not Retiring: Carly Simon Won'Ã'tÃ'Ã't Go Gently | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/design/12museum.html | Whitney Advances Plans for Museum Near the High Line | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/television/12latin.html | American Story With Latin Roots and Beats | False | By Larry Rohter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12lord.html | In Concert: Symphonic Sounds From the Hobbitsâ€šÃ„¸Ã´ World | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12piau.html | Dimensions of Womanhood, Classically Speaking | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/dance/12chase.html | Hoofing Their Way Out of Holes | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/americas/12mexico.html | Mexico Says It Is Closing a Provider of Electricity | False | By Marc Lacey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/12drill.html | Web Display Ads Attract Fewer Clicks | False | By Alex Mindlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/movies/12arts-COUPLESRETRE_BRF.html | â€šÃ„¸Ã´Couples Retreatâ€šÃ„¸Ã´ Is No. 1 | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/12arts-THIELEMANNTA_BRF.html | Thielemann Takes Post With Dresden Ensemble | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/politics/12protest.html | Gay Rights Marchers Press Cause in Washington | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/theater/12arts-BIRDIESAYSBY_BRF.html | Birdie Says â€šÃ„¸Ã´Bye Bye,â€šÃ„¸Ã´ Briefly | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/television/12arts-ABCGIVESTHUM_BRF.html | ABC Gives Thumbs Up to Three Comedies | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/television/12arts-MICHAELVICKS_BRF.html | Michael Vickâ€šÃ„¸Ã´s New Field | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12arts-TWICEINJURED_BRF.html | Twice-Injured Soprano | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/books/12arts-RARECHINESEB_BRF.html | Rare Chinese Books | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/books/12arts-SUPERHEROSTY_BRF.html | Superhero Style | False | By George Gene Gustines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/theater/reviews/12brantley.html | He Said, She Said, but What Exactly Happened? | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/technology/business-computing/12sidekick.html | Some Users May Lose Data on a T-Mobile Smartphone | False | By Ashlee Vance | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12glee.html | From â€šÃ„Ã¢CabaretⅤ,Ã¢' to Kanye, Songs of â€šÃ„Ã¢GleeⅤ,Ã¢' Are a Hit | False | By Edward Wyatt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/africa/12kenya.html | Kenyaâ€šÃ„Ã¢'s Criminals Tap a Growth Industry: Kidnapping | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/europe/12turkey.html | Drills Canceled After Turkey Excludes Israel | False | By Sebnem Arsu and Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12untitled.html | A Movie Goes to the Lairs of Cultureâ€šÃ„Ã¢'s Militants | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12carr.html | The Big Tests for Letterman Are Still Ahead | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/technology/internet/12cart.html | Closing the Deal at the Virtual Checkout Counter | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/technology/12data.html | Training to Climb an Everest of Digital Data | False | By Ashlee Vance | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/asia/12fuji.html | Taking On Skyscrapers to Protect View of an â€šÃ„Ã¢Old Friendâ€šÃ„Ã¢' | False | By Martin Fackler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-11 | 2009-10-12 | https://www.nytimes.com/2009/10/12/technology/internet/12link.html | Is It a Day to Be Happy? Check the Index | False | By Noam Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12offit.html | Nothing to Fear but the Flu Itself | False | By Paul A. Offit | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12addo.html | Special Issues a Bright Spot for Magazines | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12communicator.html | A Reporter With a â€šÃ„Ã²Tom Sawyer Business Planâ€šÃ„Ã¢' Buys a Newspaper | False | By Richard PÃ¨šÃ©rez-PeÃ¯šÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/asia/12india.html | On Cluttered Ballots of India, Families Proliferate | False | By Jim Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/soccer/12soccer.html | In World Cup Qualifying, U.S. Reaches Maturity | False | By Jerȩ šÃ© Longman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/football/12giants.html | Giants Cruise Behind Balanced Attack | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/12list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/baseball/12cardinals.html | Cardinalsâ€šÃ„Ã¢' DeRosa Knows October Woe All Too Well | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12nbc.html | Debate Over Effects of Lenoâ€šÃ„Ã¢'s Show | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/12pincus.html | Lionel Pincus, Who Helped Bring Investors to Private Equity, Dies at 78 | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/12views.html | K.K.R.â€šÃ„Ã¢'s Numbers Compel Attention | False | By Lauren Silva Laughlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/baseball/12twins.html | Twins Say Farewell to Season and Dome | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 0001-01-01 | https://www.nytimes.com/2009/10/12/nyregion/12towns.html | A Quest to Read a Book a Day for 365 Days | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12brown.html | Raymond A. Brown, Civil Rights Lawyer, Dies at 94 | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/football/12feely.html | Feely Flexes Mind, and His Thumbs, on Twitter | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12subway.html | Weekend Repairs Hobble New York City Subways | False | By Glenn Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12daggett.html | Independent Candidate Stirs Up the Governor's Race in New Jersey | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/music/12michael.html | New Michael Jackson Music Gets Midnight Release | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/politics/12caucus.html | Democrats Must Attack to Win in 2010, Strategists Say | False | By John Harwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12crash.html | Bronx Woman Is Charged in Crash That Killed Girl, 11 | False | By Simon Akam and Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12bus.html | Longest-Running Show on Broadway Is Usher at 'Phantom' Theater | False | By Joe Brescia | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/baseball/12rhoden.html | Yankees-Dodgers Is the Finish Baseball Needs | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12astor.html | Move to Protect Mrs. Astor May Cost an Inheritance | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12fencing.html | Fencing Their Way, and Loving It | False | By Tina Kelley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12hijack.html | On Return From Cuba, an Arrest in '68 Hijacking | False | By A. G. Sulzberger and Benjamin Weiser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/education/12discipline.html | It's a Fork, It's a Spoon, It's a ... Weapon? | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12holidaybox.html | Holiday: Columbus Day | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12jobless.html | For Long-Term Unemployed, Payments Near End | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/world/asia/12civil.html | Civilian Goals Largely Unmet in Afghanistan | False | By Elisabeth Bumiller and Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/baseball/12rockies.html | Phillies Change Starters, but Mercury Stays Put | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/golf/12golf.html | Early Charge Helps United States Retain Control of Presidents Cup | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/hockey/12coyotes.html | Like Desert Wanderers, Coyotes Endure Disarray | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/12visa.html | U.S. Can't Trace Foreign Visitors on Expired Visas | False | By James C. McKinley Jr. and Julia Preston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/baseball/12redsox.html | Angels Rally Against Red Sox in 9th, Capping Series Sweep | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/business/media/12fox.html | Fox's Volley With Obama Intensifying | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/ncaafootball/12colleges.html | As Offense Fades, Florida Falls Back on Its Defense | False | By Pete Thamel and Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 0001-01-01 | https://www.nytimes.com/2009/10/12/sports/hockey/12rangers.html | Avery Rounds Into Form as Rangers Roll | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12gangi.html | The High Cost of Empty Prisons | False | By Robert Gangi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/12westmemphis.html | Torn by 3 Lost Boys and 3 Convicted Youths | False | By Shaila Dewan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12mon1.html | Just Say No | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12mon2.html | Editorial: Wrong Paths to Immigration Reform | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12mon3.html | Not Your â€šÃ„Ã²Budâ€šÃ„Ã´ or Ours | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12mon4.html | Think About the Grandkids | False | By Eduardo Porter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12health.html | The Rocky Road to Health Reform | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12bake.html | Should Bake Sales Be Banned in School? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12krugman.html | Misguided Monetary Mentalities | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12douthat.html | Heckuva Job, Barack | False | By Ross Douthat | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/opinion/12fatsis.html | Health Care Reform ... for the N.F.L. | False | By Stefan Fatsis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/arts/12murdock.html | Robert M. Murdock, Curator and Scholar, Dies at 67 | False | By Roberta Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/politics/12govs.html | Two State Races May Put Lens on Obama | False | By Adam Nagourney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/sports/baseball/12yankees.html | Yankees Sweep Twins to Advance to A.L.C.S. | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/health/policy/12states.html | Where to Get Flu Shot Is Big Worry of Season | False | By Susan Saulny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/health/12fertility.html | Grievous Choice on Risky Path to Parenthood | False | By Stephanie Saul | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/us/12lodge.html | Deaths at Sweat Lodge Bring Soul-Searching | False | By John Dougherty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-12 | https://www.nytimes.com/2009/10/12/health/policy/12insure.html | Insurance Industry Assails Health Care Legislation | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/fashion/13iht-fknit.html | New Knits Are Flexible Friends | False | By SUZY MENKES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/iht-edlet.html | The Afghan Dilemma | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/europe/13iht-germany.html | Memo Calls for Reversing Law to Phase Out German Nuclear Plants | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13iht-edcohen.html | Hope That Ennobles | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13iht-oldoct13.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13iht-edbowring.html | China and the Sickly Dollar | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/europe/13iht-politicus.html | This Time, the Hawks Are French | False | By JOHN VINOCUR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13pstan.html | Car Bomb Kills at Least 41 in Restive Region of Pakistan | False | By Pir Zubair Shah and Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/economy/13nobel.html | Two Americans Are Awarded Nobel in Economics | False | By Louis Uchitelle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13china.html | China Court Sentences 6 to Death in Rioting | False | By Edward Wong | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/global/13inside.html | Asia Creeps Closer to Cooperation | False | By Alan Wheatley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/13markets.html | Wall Street Ends About Where It Started | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13beijing.html | China to End Required Testing for Hepatitis B | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/baseball/13kepner.html | Angels Can Win in Various Ways, and Often Have | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/europe/13diplo.html | Clinton Urges Hewing to Peace Process in Northern Ireland | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/middleeast/13iraq.html | General Lays Out Pace of Iraq Pullout | False | By Rod Nordland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13korea.html | N. Korea Tests 5 Short-Range Missiles | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13bar.html | A Question of When Dishonesty Becomes Criminal | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13lahore.html | Terror Suspect Cleared Again in Pakistan | False | By Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13galleries.html | Luring Artists to Lend Life to Empty Storefronts | False | By Diane Cardwell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/football/13fast.html | Coaching Changes Sparked Broncosâ€šÃ„Â´ Turnaround on Defense | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/economy/13pound.html | British Plan to Raise Money Includes Selling Its Stake in Rail Tunnel | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13obspider.html | Jumping Spider Prefers Green Leaves to Meat | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/13travel.html | A Recovery to â€šÃ„Â²Less Badâ€šÃ„Â¹ | False | By Susan Stellin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/global/13pigs.html | Canada Seeks Redress on Food-Labeling Law | False | By Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/reviews/14wine.html | Douro: Harbor in an Economic Tempest | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14pair.html | Pairings: Steaks With Chimichurri Mushrooms | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14wlis.html | Tasting Report: Still Wines From the Land of Port | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13real.html | The Claim: Always Wash Your Hands With Hot Water, Not Cold | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13aspirin.html | In 1918 Pandemic, Another Possible Killer: Aspirin | False | By Nicholas Bakalar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13stat.html | Diabetes: A State-by-State Breakdown | False | By Nicholas Bakalar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13brod.html | Options for Dealing With Uterine Fibroids | False | By Jane E. Brody | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13glob.html | Zimbabwe: Report Shows Health Care System Declining Over Years of Authoritarian Rule | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13klas.html | Texting, Surfing, Studying? | False | By Perri Klass, M.D. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13qna.html | Helping Cats Count Calories | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13lett-LEARNINGFROM_LETTER.html | Learning From the Infirmed (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/europe/13britain.html | Britainâ€šÃ„Â´s Expense Scandal Hits Brownâ€šÃ„Â´s Wallet | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13lett-OFSCIENCEAND_LETTERS.html | Of Science and Religion (2 Letters) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13fatigue.html | Is a Virus the Cause of Fatigue Syndrome? | False | By Denise Grady | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/space/13lhc.html | The Collider, the Particle and a Theory About Fate | False | By Dennis Overbye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13angier.html | In Mammals, a Complex Journey to the Middle Ear | False | By Natalie Angier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13well.html | Behind the â€šÃ„Â²Wimpy Kidâ€šÃ„Â´ Phenomenon | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/books/13jackson.html | Like Author, Like Heroine: Blazing a Trail Into the World of Elite Education | False | By Felicia R. Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13lett-THEVALUEOFAB_LETTER.html | The Value of Absurdity (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/13lett-EMBRACINGPET_LETTER.html | Embracing Pet Therapy (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/football/13limbaugh.html | Sharpton Urges Opposition to Limbaugh | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/books/13kakutani.html | Theyâ€šÃ„Â'll Take Manhattan, Isle of Whimsy and Virtual Reality | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/movies/13veterans.html | Turning Swords to Pens, and Warriors to Writers | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/13flier.html | Marketing Midair With a Familiar Face | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/design/13moneo.html | New Tower Takes Shape on Columbia Campus | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/movies/13arts-POLANSKISAYS_BRF.html | Polanski Says Some Support Counterproductive | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/television/13arts-FOOTBALLBATT_BRF.html | Football Battles Itself for First Place | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/13arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/books/13arts-POELAIDTORES_BRF.html | Poe Laid to Rest a Few More Times | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/television/13johnston.html | An App for the iPhone That Fits the Commute | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/music/13arts-KANYEWESTABS_BRF.html | Kanye West Absent From Bet Awards | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/books/13arts-HITCHHIKERSG_BRF.html | â€šÃ„Â²Hitchhikerâ€šÃ„Â's Guideâ€šÃ„Â' Sequel Lands in Britain | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/books/13arts-SHAKESPEAREW_BRF.html | Shakespeare Wrote It? Computer Says Yes | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15SPY.html | The Taste of Grandmaâ€šÃ„Â's Frugality | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/middleeast/13iraqoil.html | Kurdistan Halts Oil Exports | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13conv.html | On Winning a Nobel Prize in Science | False | By Claudia Dreifus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/television/13wife.html | Wifeâ€šÃ„Â's Discomfort Fits Comfortably in CBSâ€šÃ„Â's Lineup | False | By Edward Wyatt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/music/13parnas.html | A Sister Act With a Mentor at the Piano | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/music/13riley.html | More Than Just Minimalism: Making His Melodies With Some Extra Influences | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/13irs.html | Tax Evaders Face Choice: Pay or Pray | False | By Lynnley Browning | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/smallbusiness/13lending.html | Credit Tightens for Small Businesses | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/music/13michael.html | A Jackson Song Arrives, and the Discussion Begins | False | By Jon Pareles and Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/music/13anka.html | Anka Given Credit for Jackson Song | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/television/13stanley.html | Situation Report: The Dilemma of Afghanistan | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/theater/reviews/13county.html | His Streets, His Stories, His Life | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/europe/13pipes.html | Russia Gas Pipeline Heightens East Europeâ€šÃ„Â´s Fears | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/science/13bridge.html | Building a Bridge of (and to) the Future | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/l13health.html | The Lobbyists in the Health Care Fray | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/global/13air.html | Internet Service to Be Offered on Lufthansa | False | By Nicola Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 0001-01-01 | https://www.nytimes.com/2009/10/13/business/13legal.html | Deal Advice on Merrill Will Be Aired | False | By Louise Story and Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 0001-01-01 | https://www.nytimes.com/2009/10/13/science/earth/13solar.html | Solar Living, Without Compromising on Lifestyle | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13milk.html | California Will Honor Gay Activist | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13dayton.html | Minneapolisâ€šÃ„Â´s Elite Pursue Pranks by Lawsuit | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-12 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13islambad.html | Pakistan Aid Places U.S. in the Midst of a Divide | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13atwood.html | To Catch a Looter | False | By Roger Atwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13kosher.html | Trial to Begin on Illegal Workers | False | By Susan Saulny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/media/13disney.html | Disneyâ€šÃ„Â´s Retail Plan Is a Theme Park in Its Stores | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/americas/13brazil.html | Musician Changes Tone of Impoverished Village | False | By Fernanda Santos | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13calif.html | California Tries to Solve Water Woes | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/middleeast/13emigres.html | Iranian Journalists Flee, Fearing Retribution for Covering Protests | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/policy/13health.html | Democrats Call Insurance Industry Report Flawed | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13water.html | Cleansing the Air at the Expense of Waterways | False | By Charles Duhigg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/politics/13vets.html | Door Opens to Health Claims Tied to Agent Orange | False | By James Dao | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13cabinet.html | Clinton and Gates Join Forces in Debate on Afghanistan Buildup | False | By Mark Landler and Thom Shanker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/asia/13briefs-Afghan.html | Afghanistan: Electoral Commission Member Resigns | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13brfs-SELFHELPEXPE_BRF.html | Arizona: Self-Help Expert Contests Police Statements | False | By John Dougherty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/us/13brfs-INMATESETFRE_BRF.html | Texas: Inmate Set Free Because of Unfair Trial | False | By Rachel Marcus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/technology/companies/13sidekick.html | T-Mobile Says Sidekick Owners May Recover Lost Data | False | By Saul Hansell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13brooks.html | The Young and the Neuro | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/media/13adco.html | In New Campaigns, Spots Take On a Rosier Hue | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/health/policy/13plans.html | Congress Is Split on Effort to Tax Costly Health Plans | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13herbert.html | Behind the Laughter | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/world/europe/13russia.html | Putinâ€šÃ„Ã´s Party Wins in Regional Elections Across Russia | False | By Sophia Kishkovsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/global/13luxury.html | As Asiaâ€šÃ„Ã´s Emerging Economies Bound Ahead, Auction Houses Shift Focus | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/economy/13sorkin.html | Donâ€šÃ„Ã´t Fail, or Reward Success | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/economy/13wings.html | â€šÃ„Â²Bonelessâ€šÃ„Â´ Wings, the Cheaper Bite | False | By William Neuman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13nyc.html | Columbus Day Etiquette: Keeping a Distance Between Parading Foes | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13inspect.html | New Yorkâ€šÃ„Ã´s Car Registration Stickers Donâ€šÃ„Ã´t Stick | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13harlem.html | After Generations in Spotlight, Harlem Slips as Center of Black Politics | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13sonnenfeldt.html | Richard W. Sonnenfeldt, Nuremberg Interrogator, Is Dead at 86 | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13experience.html | Long Memories at a Music Landmark | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13conflict.html | Union Ties Raise Ethics Questions for a Bloomberg Aide | False | By Serge F. Kovaleski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13debate.html | Mayoral Foes Look to Hone Debate Skills | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/technology/companies/13google.html | Google and Apple Eliminate Another Link Tie | False | By Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13bigcity.html | Much Is Asked, Little Defined for the Nanny | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/nyregion/13crash.html | Girls in Fatal Crash Pleaded With Driver, a Father Says | False | By John Eligon and C. J. Hughes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/hockey/13rangers.html | Rangers Pull Away for Fifth Win in a Row | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 0001-01-01 | https://www.nytimes.com/2009/10/13/pageoneplus/13corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/baseball/13rockies.html | Phillies Top a Late Rally With One of Their Own | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/baseball/13redsox.html | Red Sox Seek Answers and Dismiss Nostalgia | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 0001-01-01 | https://www.nytimes.com/2009/10/13/pageoneplus/13corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/basketball/13knicks.html | Knicks Change Their Routine and Cut Their Commute | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/football/13giants.html | Carr, Filling in for Giantsâ€šÃ„Ã´ Manning, Takes His Chance and Runs With It | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 0001-01-01 | https://www.nytimes.com/2009/10/13/pageoneplus/13corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/football/13vecsey.html | 32 Voices Louder Than Limbaughâ€šÃ„Ã´s | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/baseball/13twins.html | Twins Cite Yankeesâ€šÃ„Ã´ Coolness in Sweep | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/sports/baseball/13papelbon.html | Angels Exposed Papelbonâ€šÃ„Ã´s Flaws | False | By Dan Rosenheck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13tue1.html | How to Flunk Test-Giving | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13tue2.html | Truth in Advertising, Offline or Online | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13tue3.html | Preventing Age Discrimination | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13tue4.html | Isnâ€šÃ„â€˜t Good Sense Part of the Curriculum? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/l13nobel.html | Other Voices on Obamaâ€šÃ„â€™s Nobel Peace Prize | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/opinion/13allen.html | Little Restored Schoolhouse | False | By George Allen and Paul Goldman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/economy/13bank.html | Pace Slows on Losses for Banks | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/media/13dvr.html | Later Viewings of Shows on DVRs Brighten Ratings | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/media/13chinamag.html | Editorial Dispute Threatens a Chinese Magazine | False | By David Barboza | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/13road.html | Travel Cost-Cutting Is the New Normal | False | By Joe Sharkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/business/13views.html | Low Expectations and Windows 7 | False | By Robert Cyran and Una Galani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 0001-01-01 | https://www.nytimes.com/2009/10/13/sports/football/13jets.html | Jets Trade Punches, but Last One Really Hurts | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-13 | https://www.nytimes.com/2009/10/13/arts/music/13gately.html | Stephen Gately, Irish Pop Singer, Is Dead at 33 | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14iht-oldoct14.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/14iht-loomis.html | Munich's Music Lovers Wrestle Over a Controversial New Hall | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/14iht-YONFAN.html | Mining Taiwan's Darker History | False | By JOYCE HOR-CHUNG LAU | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14iht-edlet.html | Important Peacekeepers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14iht-havel.html | Havel, Still a Man of Morals and Mischief | False | By ALISON SMALE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14iht-romania.html | No-Confidence Vote Topples Romanian Government | False | By DAN BILEFSKY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14iht-letter.html | Karzai Weaker, but Still Important | False | By INDIRA A.R. LAKSHMANAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14iht-edlankov.html | Changing North Korea | False | By ANDREI LANKOV | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14iht-spain.html | Spain Arraigns Somalis Suspected of Piracy | False | By ANDRáˆšÃ¦S CALA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14iht-france.html | Sarkozy Defends Son's Nomination for Plum Job | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/soccer/14iht-SOCCER.html | Down to the Wire for the World Cup | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14korea.html | Two Koreas to Talk About Nonmilitary Issues | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/global/14shoes.html | E.U. Seeks Compromise on Chinese Shoe Imports | False | By Stephen Castle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14cit.html | CIT Groupâ€šÃ„â€™s Chief to Quit; Bankruptcy May Follow | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/health/policy/14health.html | Republicanâ€šÃ„â€™s Vote Lifts a Health Bill, but Hurdles Remain | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14china.html | China Signs Deal for Gas in Trade Talk With Putin | False | By Edward Wong | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/13/technology/companies/14cisco.html | Cisco Is Buying Starent for $2.9 Billion to Bolster Its Wireless Networks Business | False | By Ashlee Vance | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14markets.html | Shares Wander Ahead of Bank Earnings | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14enron.html | Court to Hear Ex-Enron Chief Appeal | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14ford.html | U.A.W. and Ford Reach Tentative Deal | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14diplo.html | Russia Resists U.S. Position on Sanctions for Iran | False | By Mark Landler and Clifford J. Levy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14orphans.html | Exiled From School, H.I.V.-Infected Orphans Learn a Bitter Lesson | False | By Seth Mydans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/14oaks.html | California School Has a Montana and a Gretzky at Quarterback | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14abuse.html | Orthodox Jews Rely More on Sex Abuse Prosecution | False | By Paul Vitello | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14execute.html | British Try to Halt Execution of Briton in China | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/baseball/14phillies.html | The Phillies Are Ready for Prime Time | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14mobster.html | For a Departed Mobster, Wreaths and Roses but No Tears | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/global/14rupee.html | India Finds Itself Awash in Foreign Investment | False | By Vikas Bajaj | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/global/14chinatrade.html | In Recession, China Solidifies Its Lead in Global Trade | False | By David Barboza | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/baseball/14cracker.html | Cracker Jack: The Seventh-Inning Snack | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/realestate/commercial/14rail.html | Without Cars, a Different Sort of 42nd St. | False | By Alison Gregor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/africa/14angola.html | Congo and Angola Agree to End Expulsions | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14cake.html | When the Icing on the Cake Spells Disaster | False | By David Hochman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/theater/reviews/14parade.html | Sorrow Over an Anti-Semitic Miscarriage of Justice, Rendered in Sotto Voce | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14pay.html | U.S. Pay Czar Tries Again to Trim A.I.G. Bonuses | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/television/14alaska.html | Where Moose and the Inebriated Roam | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/music/14cahill.html | You Wonâ€šÃ„Ã´t Find Them in the 45s Section | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/theater/14deaf.html | Hearing Man in Deaf Role Stirs Protests in New York | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/technology/companies/14chip.html | Intelâ€šÃ„Ã´s Profit and Revenue Top Forecast | False | By Steve Lohr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/television/14queen.html | Why Canâ€šÃ„Ã´t the English Teach Their Retailers How to Be Chic? | False | By Ginia Bellafante | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14cern.html | French Investigate Scientist in Formal Terrorism Inquiry | False | By Dennis Overbye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/movies/14adela.html | A Hard Life, Especially as Youâ€šÃ„Ã´re Turning 80 | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/television/14arts-DANCINGDRAWS_BRF.html | â€šÃ„Ã´Dancingâ€šÃ„Ã´ Draws Viewers Even Without Delay | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/music/14arts-ANKAWILLRECE_BRF.html | Anka Will Receive Royalties for Jackson Song | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/movies/14arts-SPACEALIEN_BRF.html | New Role for Ex-Leader of Japan: Space Alien | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/music/14arts-OPERASDRILLI_BRF.html | Operaâ€šÃ„Â´s Drilling Plans Strike a Sour Note | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/design/14arts-EXHIBITIONRE_BRF.html | Exhibition Replaces Brooke Shields Photo | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/television/14arts-ATHANKSGIVIN_BRF.html | A Thanksgiving Parade Lacking â€šÃ„Â´Gleeâ€šÃ„Â´ | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/design/14arts-FINGERPRINTM_BRF.html | Fingerprint May Reveal Da Vinci Handiwork | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/theater/14jones.html | Seeing an Everyman in a Troublesome Despot | False | By Patricia Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/books/14garner.html | Beneath a Sheen of Glory, the Ugly Horror of War | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14archive.html | Foundation Helps Archives to Go Online | True | By Sam Roberts | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/books/14stanley.html | Old-Timer, Still Telling Mountain Tales | False | By Charles McGrath | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/reviews/14rest.html | Now I Wanna Serve Some Sausage | False | By Sam Sifton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/books/14fried.html | New E-Book Company to Focus on Older Titles | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/books/14dexter.html | Write What You Know: Reflections of a Wayward Soul | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-15 | https://www.nytimes.com/2009/10/15/health/nutrition/15best.html | Is the Exercise Cool-Down Really Necessary? | False | By Gina Kolata | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14mini.html | The Crisp Side of Nori | False | By Mark Bittman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14ency.html | So You Think You Know Pasta | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14spuds.html | Stand Back, Yukon Gold: Thereâ€šÃ„Â´s a New Potato in Town | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14vege.html | Siraâ€šÃ„Â´s Spinach Pie | False | By Elaine Louie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14welb.html | British Artisanal Food Gains New Champions | False | By Nathalie Jordi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/142srex.html | Pommes de Terre BoulangˆsÃ®re | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14bene.html | Benefits | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14kimchi.html | Kimchi for a Groom Has New York Debut | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14cann.html | Playfully Flavored Cannoli | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14madi.html | Choice Broadway Seats for Quick Bites | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14trillin.html | Wall Street Smarts | False | By Calvin Trillin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14lett-LOBSTERANDPO_LETTERS.html | Lobster and Politics | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14lett-REQUIEMFORAM_LETTERS.html | Requiem for a Magazine | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 2009-10-14 | https://www.nytimes.com/2009/10/14/dining/14lett-THETRUTHABOU_LETTERS.html | The Truth About Kishke | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-13 | 0001-01-01 | https://www.nytimes.com/2009/10/14/dining/reviews/14brief-001.html | In the Financial District, a New Cowgirl | False | By Sam Sifton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-13 | 0001-01-01 | https://www.nytimes.com/2009/10/14/dining/reviews/14brief-002.html | The Lobster Shack as Wiener Hut | False | By Betsy Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/realestate/commercial/14toronto.html | A Rare Building Boom Up North | False | By Albert Warson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14tavern.html | Closing of Tavern on the Green Is Threatened | False | By Glenn Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/media/14mag.html | Digital Media to Be Eligible for Awards as Magazines | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14afghan.html | In Kabul, Little Hope That a Runoff Will Be Fair | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14utah.html | A Rare Case of Homegrown Medicine | False | By Kirk Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/politics/14rangel.html | Rangelâ€šÃ„Â´s Ex-Aide Will Run Against Him | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/media/14adco.html | Olympic Challenge: Engaging Youths | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14homeless.html | â€šÃ„ÂˆTent Cityâ€šÃ„Â´ of Homeless Is Rejected in Florida | False | By DAMIEN CAVE and LYNN WADDELL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/technology/companies/14rimm.html | BlackBerry, Upgraded, Aims to Suit Every User | False | By Saul Hansell and Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/europe/14turkey.html | Turkey and Syria Signal Improved Relations | False | By Sebnem Arsu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/baseball/14yankees.html | Barring Rain, Yanks Consider 3-Man Rotation | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14sign.html | Some States Forgo Signs on Stimulus | False | By Michael Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/baseball/14jansen.html | Larry Jansen, Giants Pitcher, Dies at 89 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14colorado.html | Colorado Plans to Lower Minimum Wage in 2010 | False | By Dan Frosch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/economy/14income.html | Still on the Job, but at Half the Pay | False | By Louis Uchitelle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/africa/14guinea.html | Guinea Boasts of Deal With Chinese Company | False | By Adam Nossiter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14hijack.html | Hearing for â€šÃ„Â´68 Hijacking Suspect Recalls Bygone Age | False | By Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/football/14limbaugh.html | In Bid for Team, Limbaugh Stirs Critics in N.F.L. | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/football/14jets.html | After Loss, Angry Jets Wag Fingers at Mirror | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/baseball/14gibson.html | Studentsâ€šÃ„Â´ Film Provides New Look at Josh Gibson | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/football/14rhoden.html | Beyond Big Talk, Moving Forward Still Takes Doing | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/energy-environment/14oil.html | Saudis Seek Payments for Any Drop in Oil Revenues | False | By Jad Mouawad and Andrew C. Revkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14briefs-Indiabf.html | India: Albania Is Denied Mother Teresaâ€šÃ„Â´s Remains | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14gays.html | Top State Court Hears Cases on Gay Marriage | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/health/research/14prostate.html | Study Finds Pros and Cons to Prostate Surgeries | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/automobiles/14hybrid.html | Hybrid Cars May Include Fake Vroom for Safety | False | By Jim Motavalli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14monserrate.html | As Monserrate Trial Closes, Starkly Different Accounts of Injuries | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14bear.html | In a Case Turning on Financial Ills, a Search for Jurors | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14debate.html | Bloomberg Defends His Record in First Mayoral Debate | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/14biden.html | Biden No Longer a Lone Voice on Afghanistan | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/media/14bizweek.html | Bloomberg Buys BusinessWeek From McGraw-Hill | False | By Stephanie Clifford and David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14aig.html | A.I.G. to Sell Life Insurance Unit, Nan Shan, to Investors in Hong Kong | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14friedman.html | Not Good Enough | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/music/14latino.html | At the White House, a Celebration of Latin Music | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14five.html | Judge Reduces Sentence for One of Cuban Five | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/education/14discipline.html | After Uproar on Suspension, District Will Rewrite Rules | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14shelter.html | Town Settles Homeless Case With Church | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/middleeast/14iraqoil.html | As Iraq Seeks Oil Investors, They See an Uncertain Bet | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14wed1.html | That Promised Financial Reform | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14wed2.html | A Clearer Look at Drilling | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14wed3.html | One Protection for Prisoners | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14wed4.html | Faith-Based Discrimination | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14lottery.html | Lottery Numbers: Oct. 13 | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/l14babies.html | At Birth, Tales of Joy and Heartbreak | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/l14library.html | How to Find a Book | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/opinion/14dowd.html | Daisy Chain of Cheneys | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/basketball/14knicks.html | Gallinari Still Working to Be Player Knicks Hoped | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/business/14bank.html | E-Mail Shows Concerns Over Merrill Deal | False | By Louise Story and Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14skate.html | Rising Inline Skater Is Fatally Shot in Brooklyn | False | By Al Baker and C. J. Hughes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14about.html | From Bones of Immigrants, Stories of Pain | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/14corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/14corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/14corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/us/14scotus.html | Justices Seem Sympathetic to Defendant Given Bad Advice | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/sports/baseball/14workouts.html | Laid-Back Practices for Dodgers and Angels | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14facts.html | Dust-Up of the Debate Occasionally Obscures Some Facts | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/technology/companies/14views.html | Assessing Ciscoâ€šÃ„Ã´s Growth Strategy | False | By Robert Cyran and Lauren Silva Laughlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/music/14peterson.html | Dickie Peterson, Singer for Rock Band Blue Cheer, Dies at 63 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/world/asia/14border.html | China Protests Trip by India Leader | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/music/14mullen.html | Brendan Mullen, Pillar of Los Angeles Punk Scene, Dies at 60 | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/nyregion/14mayor.html | Bloombergâ€šÃ„Ã´s Foe Finds Campaign Spotlight Elusive | False | By Michael Powell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/arts/14kaminsky.html | Stuart M. Kaminsky, Mystery Writer, Dies at 75 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-14 | https://www.nytimes.com/2009/10/14/technology/internet/14music.html | Still Hoping to Sell Music by the Month | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/15iht-rcartindon.html | Back to the Garden of Eden, but Under New Cover | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/15iht-rcartist.html | Reviving Brecht on the Bosporus | False | By SUSANNE FOWLER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/europe/15iht-letter.html | A Reformer in the NATO Henhouse | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/15iht-rcartfrieze.html | Autumn Fairs Are a Barometer of the Art Market | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15iht-edlet.html | No Surprise Here | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/15iht-rcartsale.html | Innovative Asia Fights a Downturn | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15iht-oldoct15.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15iht-edalterman.html | Voices From the Wilderness | False | By ERIC ALTERMAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/cricket/15iht-CRICKET.html | A Fast Bowler's Startling Downfall | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/15iht-rcartsouth.html | Emerging Artists Find a New 'Blank Canvas' in London | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15iht-edkeillor.html | Petulance and the Prize | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/europe/15iht-polanski.html | Well-Meaning Stance Hurts Polanski, Lawyer Says | False | By DOREEN CARVAJAL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 0001-01-01 | https://www.nytimes.com/2009/10/15/arts/music/15martino.html | Al Martino, Singer of Pop Ballads, Is Dead at 82 | False | By A. E. Velez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/asia/15moon.html | At Time of Change for Rev. Moon Church, a Return to Tradition | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/asia/15korea.html | North Korea Expresses Regret Over Floods in South | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15bank.html | JPMorgan Chase Reports Strong Profit of $3.6 Billion | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 0001-01-01 | https://www.nytimes.com/2009/10/15/business/15markets.html | Dow, First Time in a Year, Breaks Through 10,000 | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/realestate/15property.html | In Hong Kong, a $56.6 Million Apartment | False | By Keith Bradsher | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/economy/15econ.html | Window Into Fed Debate Over a Crucial Program | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/europe/15diplo.html | In Moscow, Clinton Urges Russia to Open Its Political System | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/education/15math.html | Sluggish Results Seen in Math Scores | False | By Sam Dillon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/theater/18mcgr.html | What She Really Wants to Do Is Act | False | By Charles McGrath | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/global/15philecon.html | Typhoons Hit Small Businesses in Philippines Hard | False | By CARLOS H.CONDE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/baseball/15yankees.html | Numbers Do the Talking for an Overlooked Abreu | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/theater/18heal.html | Another Trip to Deepest Missitucky | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15SkinSide.html | Sunscreen vs. Catch-Up | False | By Catherine Saint Louis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15Skin.html | Night Creams In Sync With the Body's Clock? | False | By Catherine Saint Louis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18Afghanistan-t.html | Stanley McChrystal's Long War | False | By Dexter Filkins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15rosen.html | May-December Duo, Together Once Again | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15madoff.html | Suit Claims S.E.C. Failed to Detect Madoff Scheme | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/global/15eads.html | EADS Chief Challenges Gloomy Industry Forecast | False | By Nicola Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15jobs.html | Bloomberg Has Added Jobs, and Lost Some, Too | False | By Christine Haughney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15regulate.html | Lobbyists Mass to Try to Shape Financial Reform | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/middleeast/15iraq.html | 6 Are Killed by 3 Separate Explosions Near Shrines in a Holy City for Iraqi Shiites | False | By TIMOTHY WILLIAMS and ANWAR J. ALI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/media/15break.html | Thomson Reuters to Buy Business Commentary Site | False | By RICHARD PEREZ-PENA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/middleeast/15nations.html | Palestinians, in Reversal, Press U.N. Gaza Report | False | By Sharon Otterman and Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/us/15orleans.html | On Gulf Coast, Praise for Obama, Criticism of Visit | False | By Campbell Robertson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/dance/18kour.html | Putting It Together, and Filming It | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/18alsmail-BALLETTHEATE_LETTER.Shtml | Ballet Theater Guests: A Chance to Modern Dance | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/18alsmail-THELOUVRE_LETTERS.html | The Louvre: A Magic Carpet | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/18alsmail-UPDATINGOPER_LETTER.Shtml | Updating Opera: The Music Isn't Malleable | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/18alsmail-BYEBYEBIRDIE_LETTERS.html | 'Bye Bye Birdie': Not Quite an Absence | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/books/15libraries.html | Libraries and Readers Wade Into Digital Lending | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/energy-environment/15iea.html | Energy Agency to Deepen Links With Emerging Giants | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/smallbusiness/15edge.html | Managing Your Career as a Business | False | By James Flanigan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/dance/15gibney.html | All the Pretty People, Upon a Handsome Stage | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15minogue.html | Coming in for a Landing After All These Years | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/design/15abroad.html | A Perpetual Outsider With a Museum of His Own | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/theater/reviews/15disaster.html | Seeking Order in a Life, a War and a Deluge | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/theater/reviews/15lady.html | Dear Ann Landers: Whatâ€šÃ„Â´s a Girl to Do Now? | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15NOTEBOOK.html | Sportswear Carries Urgency of the Moment on Fashion Week Runways | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15ROW.html | Houndstooth Is Definitely Not the Look | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/science/earth/15rabbit.html | Even Rabbit Droppings Count in Nuclear Cleanup | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18Pandora-t.html | The Song Decoders | False | By Rob Walker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/africa/15zimbabwe.html | Zimbabwe Imprisons and Indicts Opponent | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/crosswords/bridge/15CARDS.html | Deal With Seven Jacks? A Blogger Explains It | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18FOB-wwln-t.html | U.S. Savings Bind | False | By Roger Lowenstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15women.html | Rethinking the Older Woman-Younger Man Relationship | False | By Sarah Kershaw | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15bloggers.html | New F.T.C. Rules Have Bloggers and Twitterers Mulling | False | By Kayleen Schaefer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15gardot.html | From Deathâ€šÃ„Â´s Door to Earning the Keys to the World | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/fashion/15ACNE.html | Stockholm Label Acne Wants to Be Known for More Than Jeans | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15location.html | Berlin, With Few Walls | False | By Cathrin Schaer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/europe/15turkey.html | Europeans Criticize Turkey Over Threats to Media Freedoms | False | By Stephen Castle and Sebnem Arsu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15sandoval.html | Out of the Haze, a Singer on the Verge of a Tantrum | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15LIFE.html | To Retire in This Weak Market, the Magic Word Is â€šÃ„Â²Focusâ€šÃ„Â´ | False | By Tara Siegel Bernard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15philly.html | Orchestra, Challenged, Showing Its Strength | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15MATCH.html | Rethinking the 401(k) if Thereâ€šÃ„Â´s No Company Match | False | By Fran Hawthorne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/television/15bonjovi.html | NBC Names Jon Bon Jovi â€šÃ„Â²Artist in Residenceâ€šÃ„Â´ | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/television/15rock.html | Still Biting the Hand That Feeds | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/personaltech/15mat.html | Collective Charging for Your Devices, Tangle-Free | False | By Eric A. Taub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/personaltech/15app.html | App of the Week: Tweak a Phoneâ€šÃ„Ã´s Photos | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/personaltechspecial/15drive.html | Now the External Hard Drive Is Equipped With a Dashboard | False | By STEVE WILLIAMS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/personaltech/15fender.html | Call, Listen to Music or Play a Really Small Air Guitar | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/personaltech/15pogue.html | Cameras That Dazzle, and Dismay | False | By David Pogue | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15TARGET.html | In Target-Date Funds, Hidden Homework | False | By Fran Hawthorne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/baseball/15vecsey.html | Amid Great Postseason Defense, Recalling Swobodaâ€šÃ„Ã´s Catch | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15stone.html | High-Energy Improvising With an Ever-Shifting Cast | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/television/15arts-ONTVCOOKINGT_BRF.html | On TV, Cooking Trails Behind Crime Series | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/15arts-MICHAELBUBLA_BRF.html | Michael Bublá˜sÃ© Album Elbows Aside a Rival | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/music/15arts-GLENNGOULDPR_BRF.html | Glenn Gould Prize to Aid Venezuelan Children | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/theater/15arts-AFIRINGISREV_BRF.html | A Firing Is Reversed at Milwaukee Theater | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/movies/15arts-ROMANPOLANSK_BRF.html | Roman Polanski Would Agree to House Arrest, Lawyer Says | False | By Doreen Carvajal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/theater/15arts-BERKSHIRESTH_BRF.html | Berkshires Theater to Make Job Cuts | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/books/15arts-NATIONALBOOK_BRF.html | National Book Award Finalists Are Announced | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/books/15maslin.html | Ornery Glory of a Hollywood Iconoclast | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/design/15dallas.html | Cool or Classic: Arts District Counterpoints | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18practbargains.html | Heading South for Hot Deals | False | By Michelle Higgins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/books/15newly.html | Newly Released Books | False | By Amy Virshup | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/energy-environment/15biofuel.html | Industry Built From Scratch | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15housing.html | As City Adds Housing for Poor, Market Subtracts It | False | By Manny Fernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15sigrid.html | From the Fast Lane to the Bike Lane | False | By Sara Rimer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/personaltech/15basics.html | Stops and Starts of GPS Apps | False | By Eric A. Taub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18bike.html | Pedal Peepers in Vermont | False | By Katie Zezima | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15seen.html | A Warmer Room Keeps Its Cool Factor | False | By Penelope Green | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18surfacing.html | Old Jaffa Embraces the New | False | By Deborah Kolben | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15ROTH.html | Deciding Whether a Roth Is Right | False | By Deborah L. Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18check.html | Hotel Review: 3+1 Bedrooms | False | By Aric Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15horror.html | Bed, Bath and the Great Beyond | False | By Joyce Wadler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15CASH.html | Ways to Ease the Pressure of a Cash Crunch | False | By J. Alex Tarquinio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15shabby.html | Making Shabby Chic, Again | False | By Penelope Green | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18journeys.html | From India, a Homespun Brand of Hospitality | False | By Amy Yee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18choice.html | Singaporeâ€šÃ„Ã´s Culinary Melting Pot | False | By Gisela Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15JOBS.html | Finding a Guide for Online Networking | False | By Elizabeth H. Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18foraging.html | Store Review: Everythingâ€šÃ„Ã´s Jake | False | By Andrew Ferren | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15TEACH.html | A Fast-Track Alternative to a Teaching Job | False | By Elizabeth Olson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15CARE.html | Nearly 65? Time for the Medicare Maze | False | By Walecia Konrad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/your-money/15HEALTH.html | Choosing a Policy to Cover What Medicare Doesnâ€šÃ„Ã´t | False | By Milt Freudenheim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18headsup.html | London Diningâ€šÃ„Ã´s â€šÃ„Â´Newâ€šÃ„Â´ Name | False | By Sunshine Flint | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18explorer.html | Gifts From the Heavens and Sea in Quebec | False | By Jim Atkinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/ncaabasketball/15coach.html | Binghamton Basketball Coach Placed on Leave | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15open.html | The Flicker of a New Store | False | By Julie Scelfo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15online.html | Something New Amid the Old | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15shows.html | Think of It as a Career 180 | False | By Rima Suqi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15deals.html | Savings, by Number or Name | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15goods.html | Dyson Stirs It Up | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18hours.html | 36 Hours in Richmond, Va. | False | By Justin Bergman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/energy-environment/15degrees.html | Curbing Emissions by Sealing Gas Leaks | False | By Andrew C. Revkin and Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15deficit.html | State Comptroller Warns Albany to Cut Deficit | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15indict.html | Officer Indicted in Accident That Killed Brooklyn Woman | False | By Al Baker and Sewell Chan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-14 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/europe/15russia.html | Parties at Odds With Kremlin Stage Walkout | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/us/15scotus.html | Justices Hear Arguments on Property Seized by Police | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/education/15disciplne.html | Suspended Boy Back in School | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/middleeast/15yemen.html | Crossroads of Islam, Past and Present | False | By Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/americas/15honduras.html | Accounts at Odds on Honduras Deal | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/asia/15prexy.html | British Plan Would Deploy Bigger Afghanistan Force | False | By John F. Burns and Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/middleeast/15iran.html | Some See Iran as Ready for Nuclear Deal | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/media/15globe.html | Times Co. Will Hold On to Boston Globe | False | By Richard PÃ¡Å½rez-PeÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15robertson.html | Nan Robertson, Pulitzer-Winning Times Reporter, Dies at 83 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/basketball/15bosh.html | Bosh'âs Win Over Cybersquatter Frees 800 Domain Names | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/education/15scores.html | U.S. Math Tests Find Scant Gains Across New York | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/ncaafootball/15cincy.html | Resurgent Cincinnati Inspired by Bond With Young Cancer Patient | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15exchange.html | Rivals Pose Threat to New York Stock Exchange | False | By Graham Bowley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/science/earth/15climate.html | Biggest Obstacle to Global Climate Deal May Be How to Pay for It | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/us/15food.html | Connecticut to Scrutinize Food Labels | False | By William Neuman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15towns.html | In Small Town, Angels Earning Their Wings | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/media/15viacom.html | Redstone to Sell $1 Billion in CBS and Viacom Shares | False | By Tim Arango | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/middleeast/15exit.html | Wounded Soldiers Return to Iraq, Seeking Solace | False | By Rod Nordland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/health/policy/15health.html | White House Team Joins Talks on Health Care Bill | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/world/africa/15guinea.html | With Obama in White House, U.S. Words Have New Weight in Guinea | False | By Adam Nossiter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15tarp.html | Calling on Big Banks to Repay Bailout Now | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15transit.html | Ho-Hum Commute on a Union'âs â'âDay of Outrageâ'â | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15wasserstein.html | Bruce Wasserstein, Lazard Banker, Dies at 61 | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15vargas.html | Man Charged in Scheme to Sell Harlem Property | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/global/15loonie.html | Anxiety in Canada Over Near Parity With U.S. Dollar | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/media/15adco.html | For Porscheâ'â's First Sedan, a Focus on Its Origins | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/us/politics/15bachside.html | Fact Checker Finds Falsehoods in Remarks | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/technology/internet/15shazam.html | Shazam, Maker of Cellphone App, Draws Investment | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/us/politics/15bachmann.html | A G.O.P. Agitator Not Named Palin | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/15ncaa.html | Documents in Fraud Case Made Public by Florida State | False | By Katie Thomas and Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15pape.html | To Beat the Taliban, Fight From Afar | False | By ROBERT A. PAPE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15views.html | A Dow Bubble? It Looks Like It | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/football/15jets.html | In N.F.L., Parity Is Taking a Turn for the Worse | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/business/15stimulus.html | Obama Seeks $250 Check for Retirees and Veterans | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/soccer/15soccer.html | Emotional Tie for U.S.; Argentina Squeaks In | False | By Jack Bell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/health/policy/15public.html | Public Option Is Next Big Hurdle in Health Debate | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/hockey/15rangers.html | Kings€šÃ„Ã´ Streak Ends as Rangers Stretch Theirs to Six | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15thu1.html | Reform and Your Premiums | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15thu2.html | What $100 Million? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15thu3.html | New York City and the Homeless | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15brooks.html | How Biology Influences Our Behavior | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15roots.html | Michelle Obama€šÃ„Ã´s Roots, and a Chapter in History | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15columbia.html | New Building at Columbia | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15health.html | A Health Care Moment | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/opinion/15kristof.html | Democrats and Schools | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/baseball/15dodgers.html | Torre Picks 21-Year-Old to Start Game 1 | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-005.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-006.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/pageoneplus/15correx-007.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/baseball/15pins.html | Despite Timely Hits, Yanks€šÃ„Ã´ Bats Are Still a Concern | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/15/us/15states.html | States Lag in Recovery, Report Finds | False | By Michael Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/15albano.html | Captain Lou Albano, Wrestler and Showman, Dies at 76 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/us/politics/15brfs-FLORIDACONGR_BRF.html | Florida Congressman Is Quitting | False | By Bernie Becker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/baseball/15sportsbriefs-reyes.html | Mets€šÃ„Ã´ Reyes to Have Surgery | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sportsbriefs-nycmarathon.html | Additions and Subtractions for New York Marathon | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/sports/tennis/15sportsbriefs-czech.html | Czech Player Barred After Positive Test for Stimulant | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16iht-edcohen.html | An Ordinary Israel | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/soccer/16iht-SOCCER.html | Another Night of Global Dreams | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16iht-oldoct16.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16iht-edlet.html | Bringing Peace to Afghanistan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/asia/16pstan.html | Pakistan Attacks Show Tighter Militant Links | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/garden/15hcxn.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18council.html | The Style Council | False | By ARMAND LIMNANDER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18music.html | Top of the Pops | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18turn.html | Bird Watching | False | By Will Self | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18lohmann.html | Bovine Intervention | False | By WILLIAM SHAW | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18openerremix.html | Its All About . . . | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18openerw.html | London Is Burning | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18timeless.html | A Double Whammy | False | By Daisy Garnett | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18petkanas.html | Fop Idol | False | By Christopher Petkanas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18haslam.html | The Boldface and the Beautiful | False | By Stephen Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18musthave.html | Must-Haves Upper Clasp | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/t-magazine/culture/18brubach.html | The Id Girl | False | By Holly Brubach | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18word.html | Dictionary | False | By ARMAND LIMNANDER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18portfolio.html | Batty Brits | False | By Alexandra Marshall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18bayley.html | The Anatomy Lesson | False | By Pilar Viladas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18mcgibbon.html | Hannah and Her Scissors | False | By Suzy Menkes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18bang.html | Bring In Da Punk | False | By Alix Browne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18mortonw.html | Shooting â€¦ Â²The Messengerâ€¦Â¹ | False | By Lynn Hirschberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18art.html | Exhibit A-List | False | By Linda Yablonsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18charticle.html | Eccentric or Nuts? | False | By Kathleen Egan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18cover.html | Anglomaniacs | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/style/tmagazine/18beauty.html | Clip Artist | False | By Sandra Ballentine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/t-magazine/womens-fashion/18westwood.html | The Queen V | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/asia/16china.html | Six More Sentenced to Death Over Riots in China | False | By Edward Wong and Mark McDonald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/asia/16korea.html | North Korea Accuses South of Naval Intrusion | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16citi.html | Citi Struggles Even as Other Banks Show Strong Profits | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/economy/16econ.html | Consumer Prices Edged Up Last Month | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16markets.html | The Dow Holds Its Gains, Remaining Above 10,000 | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-15 | https://www.nytimes.com/2009/10/15/arts/television/15power.html | Jules Power, a Producer of â€šÃ„¯Mr. Wizard,â€šÃ„¯ Dies at 87 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16regulate.html | Bill Shields Most Banks From Review | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/design/18kino.html | David Hockneyâ€šÃ„´s Long Road Home | False | By Carol Kino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/18/magazine/18letters-t-001.html | The Anxious Mind | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/18/magazine/18letters-t-002.html | On Language | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/18/magazine/18letters-t-003.html | Questions for Mark Yudof | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/18/magazine/18letters-t-004.html | The Make-Believe Solution | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/18/magazine/18letters-t-005.html | Coming Out in Middle School | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18fob-q4-t.html | Clearing the Table | False | By Deborah Solomon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16stimulus.html | Job Program Found to Miss Many States That Need It Most | False | By Michael Cooper and Ron Nixon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18FOB-onlanguage-t.html | Old Dictionaries | False | By Ammon Shea | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18VOWS.html | Jessica Valenti and Andrew Golis | False | By Dakota Lane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/research/20awar.html | Awareness: Prodding People to Wash Their Hands in Restrooms | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/soccer/16vecsey.html | A Different World Is Awaiting the U.S. | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/asia/16afghan.html | Karzai Aide Says Afghan Runoff Vote Is Likely | False | By Elisabeth Bumiller and Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/global/16zloty.html | Surveys Find Need for Post-Crisis Investment in Eastern Europe | False | By Judy Dempsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/europe/16italy.html | Italy Denies News Report That It Bribed the Taliban | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18FOB-ethicist-t.html | Sunbathers on Display | False | By Randy Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/middleeast/16nations.html | U.N. Rights Official Backs Gaza Report | False | By Sharon Otterman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18fob-essay-t.html | The Fat and Short of It | False | By Daniel Engber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18fob-domains-t.html | The Dance Makerâ€šÃ„´s Dwelling | False | By Edward Lewine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/reviews/16byebye.html | Music to Play, Places to Go, People to See | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18food-t-000.html | Worcestershire Sauce, 1876 | False | By Amanda Hesser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18food-t-001.html | 1876: Worcestershire Sauce | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18food-t-002.html | 2009: Worcestershire Sauce | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18lives-t.html | My Motherâ€šÃ„Ã´s Internet Date | False | By Samuel Bauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18scapes.ready.html | The Best-Looking Pawnshops Ever | False | By Christopher Gray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16fares.html | In Shift From â€šÃ„Ã´08, Holiday Airfare Is Soaring Daily | False | By Michelle Higgins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16fees.html | Even as Fares Creep Up, Airlines Tack On Fees, Too | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16monserrate.html | Monserrate Is Cleared of Felonies | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/automobiles/autoreviews/18ferrari.html | Color It Red, Like a Sea of Ink | False | By Jerry Garrett | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/politics/16obama.html | Obama Meets Critics in New Orleans | False | By Peter Baker and Campbell Robertson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/automobiles/18SIM.html | For Virtual Racers, a League of Their Own | False | By Robert Peele | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/dance/16balletto.html | Swoops, Hoists and Splits, for Effect | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/asia/16diplo.html | In Face of Sanctions, China Premier Warms to Iran | False | By Mark Landler and Edward Wong | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/automobiles/18RACING.html | Gentlemen, Start Your PCs | False | By Robert Peele | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/technology/companies/16google.html | Brisk Ad Sales Spur Google in Third Quarter | False | By Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Schillinger-t.html | Untamed Heart | False | By Liesl Schillinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Upfront-t.html | Up Front: Amy Bloom | False | By The Editors | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Bloom-t.html | Coffee, Tea, Then Equality | False | By Amy Bloom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Kleinzahler-t.html | Monkâ€šÃ„Ã´s Moods | False | By August Kleinzahler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16fervaal.html | A Journey of Religion and Love | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Packer-t.html | Heart of the Matter | False | By George Packer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Finnerty-t.html | New York State of Mind | False | By Amy Finnerty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Vollmann-t.html | Borderlands | False | By William T. Vollmann | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Kamp-t.html | First-Person Masculine | False | By David Kamp | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Coates-t.html | Where Men Won Glory | False | By Steve Coates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/music/18smit.html | An Ensemble With Many Homes Finds Another | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewHolt-t.html | The Terrorist | False | By Jim Holt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewJacobs-t.html | Green Life | False | By Alexandra Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewSullivan-t.html | White-Tails in Love | False | By Robert Sullivan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/music/18play.html | Honoring Inspirations From Life and Beyond It | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewTraub-t.html | Patterns of Genocide | False | By James Traub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewTuhus-Dubrow-t.html | Fiction Chronicle | False | By Rebecca Tuhus-Dubrow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16rooms.html | Oh, the Places We Went (and Didn't) | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/reviews/16nutshell.html | Tales of Death in Suspended Animation | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/reviewCrime-t.html | Tales From the Cryptic | False | By Marilyn Stasio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/reviews/16circle.html | Quick There, Actor, Make Like a Tree | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18genb.html | A Quieter Fifth Act | False | By Michael Winerip | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/music/16classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16uchida.html | The Single Breath of Beethovenâ€šÃ„Ã´s Last Sonatas | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/travel/16nova.html | The Other Nova Scotia: Where Pirates Prowled and Haddock Roam | False | By Laura M. Holson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/automobiles/18SMART.html | Have Bubble, Will Bond: Smart Ownersâ€šÃ„Ã´ Clubs in Europe | False | By Towle Tompkins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/books/16garner.html | Americaâ€šÃ„Ã´s War, British View | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16chita.html | Broadway Baby Paints the Town | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/automobiles/18PRIZE.html | X Prize Sets First-Round Cuts | False | By John R. Quain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18social.html | Schlep No More | False | By Philip Galanes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/greathomesanddestinations/16kerrville.html | The Charms of the Big City in the Heart of Texas Hill Country | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16arts-NOBEETHOVENS_BRF.html | No Beethovenâ€šÃ„Ã´s Fourth for Levine, for Now | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16arts-BRANDEISWONT_BRF.html | Brandeis Wonâ€šÃ„Ã´t Sell Art Donated by Overseers | False | By Randy Kennedy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/movies/16arts-NEWPRESIDENT_BRF.html | New President for Producersâ€šÃ„Ã´ Alliance | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16arts-LADYGAGAPLUS_BRF.html | Lady Gaga Plus Kid Cudi | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/movies/16maid.html | Her Place Is in the Home | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/television/16arts-ROADTORATING_BRF.html | Road to Ratings Paved With Crime | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16vogel.html | London Calling a Spate of Artists to Their Openings | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16arts-GARTHBROOKSR_BRF.html | Garth Brooks Returns | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/16arts-CASTOVERHAUL_BRF.html | Cast Overhaul for â€šÃ„Â²God of Carnageâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/16arts-SUTTONFOSTER_BRF.html | Sutton Foster Joins â€šÃ„Â²Anyone Can Whistleâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/reviews/16playboy.html | What Becomes a Hero? A Bit of Merry Patricide | False | By Wilborn Hampton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16antiques.html | Major Manhattan Shows Forge on in Hard Times | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/dance/16dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/16spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/16kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/theater/reviews/16troy.html | Pain, Old and New, With Glints of Hope | False | By Ken Jaworowski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/travel/16packraft.html | River Craft Lite: Floats Great, Less Filling | False | By Stephen Regenold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16center.html | How the Arts Were Turned Into Neighbors | False | By Edward Rothstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16gall.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/music/16jazz.html | Jazz Listings | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/movies/16where.html | Some of His Best Friends Are Beasts | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/design/16art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/greathomesanddestinations/16break.html | La Capilla | False | By Nick Kaye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/music/18davi.html | Romance Fades, Partnership Endures | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/music/18peis.html | The Whipping Boys Are Back | False | By David Peisner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/television/16occupation.html | Knocked Around by the Winds of War | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/16so.html | Drummers Map an Imaginary City | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/arts/music/16pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16nexus.html | Art Currents Flow Two Ways in Pan-American City, U.S.A. | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16lewis.html | Bank of America Chief Forgoes Pay for 2009 | False | By Louise Story and Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/global/16trade.html | Europe and South Korea Sign Trade Pact | False | By Stephen Castle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/global/16beer.html | Anheuser to Sell Some Breweries | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16drawing.html | A Double Dose of French Savoir-Faire | False | By Ken Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/technology/companies/16nokia.html | Nokia Posts $1.36 Billion Loss as Sales Fall 20% | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16textile.html | Interplay of Fabric, Dyes and â€šÃ„Â²Don Quixoteâ€šÃ„Â´ | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/global/16mine.html | Xstrata Ends Bid for Rival in London | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 0001-01-01 | https://www.nytimes.com/2009/10/16/theater/16theater.html | Theater Listings: Oct. 16 â€šÃ„Â® 22 | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/design/16stories.html | One Nation, in Broad Strokes | False | By Roberta Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/global/16garuda.html | Indonesia's Flag Carrier Defying the Odds | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/global/16yuan.html | Chinese Export Boom in Evidence at Trade Show | False | By Keith Bradsher | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Baldarama-t.html | Style and Alchemy | False | By Jennifer Balderama | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/ncaafootball/16savage.html | Scarlet Knightsâ€šÃ„Â´ Quick Study Faces His First Big Test | False | By Dave Caldwell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/music/16brewer.html | Power, Eroticism and Wit | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-15 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16norris.html | Weak Dollar? Not So Much in China | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/arts/dance/16chocolate.html | A Tudor Who Seems a Touch Mad | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/education/16promotion.html | Students Held Back Did Better | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/politics/16gitmo.html | House Backs Detainee Transfers | False | By David Stout | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16nyc.html | Finding Hints of Gloom in Pithy Prose | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16puerto.html | Puerto Rico Unions Protest Job Cuts | False | By Damien Cave | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16cheat.html | Contractor Is Accused of Cheating Minority Workers Out of Wages | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16endorse.html | El Diario Endorses Thompson, Likening Bloomberg to Hugo Chã¡sÃ¡vez | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16magcrew.html | Six Charged in Beatings of Salesmen | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/basketball/16nba.html | N.B.A. Launches a Multimedia Rule Book Online | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16anne.html | For Anne Frankâ€šÃ„Â´s Tree, 11 New Places to Bloom | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-10 | https://www.nytimes.com/2009/10/10/arts/10campbell.html | Douglas Campbell, Canadian Actor, Dies at 87 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/science/16smoke.html | Smoking Bans Reduce Heart Attacks and Disease | False | By Pam Belluck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/technology/16compute.html | The Tech Sector Trumpets Signs of a Real Rebound | False | By Steve Lohr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/media/16adco.html | At ABC, Cougars Are O.K., but Not Always | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/asia/16dam.html | Japan Rethinks a Dam, and a Town Protests | False | By Martin Fackler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16firefighters.html | Firefighter Test Brings New Haven a Fresh Suit | False | By Alison Leigh Cowan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/energy-environment/16water.html | E.P.A. Vows Better Effort on Water | False | By Charles Duhigg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/science/earth/16nuke.html | U.S. Rejects Nuclear Plant Over Design of Key Piece | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/politics/16jennings.html | 53 Republicans Seek Ouster of Obama Schools Official | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/media/16fox.html | Cable Channel Will Get New Wildlife Focus | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16budget.html | Paterson Proposes Cuts to Close Deficit | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/politics/16texas.html | At A&M, a Dance of Decorum for Obama Visit | False | By Michael Brick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16yankees.html | Yankees and Angels Get Ready for the Rain | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16views.html | Detroit Automakersâ€šÃ„Ã´ Rosy Outlook Defies Reality | False | By ANTONY CURRIE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16foakland.html | New Oakland Police Chief Inherits a Force, and a City, in Turmoil | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16towns.html | Watchdog in Congress Now a Target Himself | False | By David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16pinch.html | Dodgersâ€šÃ„Ã´ Thome Isnâ€šÃ„Ã´t First to Say He Needs Only One At-Bat | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16adenhart.html | Yankees and Angels Are Haunted by Painful Events | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/movies/16law.html | Revenge Is a Dish Best Served by a Robot | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/movies/16movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/politics/16acorn.html | Acornâ€šÃ„Ã´s Woes Strain Its Ties to Democrats | False | By Jim Rutenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16dutton.html | Has Conceptual Art Jumped the Shark Tank? | False | By Denis Dutton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/16bonus.html | Bonuses Put Goldman in Public Relations Bind | False | By Graham Bowley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16balloon.html | Balloon Ran Away, but Boy, 6, Never Left Home | False | By Dan Frosch and Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16bullpen.html | In 9th, Delicate Balance of Relievers by Angels | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/business/media/16rich.html | Book on Marc Rich Details His Iran Oil Deals | False | By Jad Mouawad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/health/research/16doctor.html | Panel Finds Shortcomings in Bone Study | False | By Barry Meier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16react.html | Mixed Views on Verdict in the Monserrate Trial | False | By Nicholas Confessore and Rebecca White | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | | https://www.nytimes.com/2009/10/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/politics/16memo.html | In Saying No, G.O.P. Sees More Pros Than Cons | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/movies/16newyork.html | Manhattan Is for Lovers: Two by Two by Two by ... | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/travel/18letters.html | Letters: The Real Baltimore | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16priest.html | A Mother, a Sick Son and His Father, the Priest | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16krugman.html | A Hatchet Job So Bad Itâ€šÃ„Ã´s Good | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/americas/16gaviotas.html | An Isolated Village Finds the Energy to Keep Going | False | By Simon Romero | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/football/16giants.html | Frustration Keeps Rising for Jacobs, Not Giants | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/movies/16black.html | Action With Soul | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16dodgers.html | Amid Ownerâ€šÃ„Ã´s Separation, Dodgers Keep Focus on the Field | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16pins.html | Yanks Subtract Hinske and Add Speed to Their Bench | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/movies/16believe.html | Early Laughs | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/health/16vaccine.html | Swine Flu Shots Revive a Debate About Vaccines | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/health/policy/16health.html | Democrats Address Their Own Rifts on Health Care | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/pageoneplus/16corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16radiation.html | Radiation Overdoses Point Up Dangers of CT Scans | False | By Walt Bogdanich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/football/16nfl.html | Limbaugh Discusses Ouster, Sáying He Had Been â€šÃ„Ã´Clearedâ€šÃ„Ã´ | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16justice.html | William Wayne Justice, Judge Who Remade Texas, Dies at 89 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/movies/16food.html | Hungry for Health | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16lake.html | David Lake, Washington Wine Innovator, Dies at 66 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/pageoneplus/16corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/movies/16little.html | Resistance Fighter in the Making | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/pageoneplus/16corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 0001-01-01 | https://www.nytimes.com/2009/10/16/movies/16opa.html | Love and Archaeology | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/world/africa/16briefs-madagascartalks.html | Madagascar: Factions Will Negotiate | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16fri4.html | October Exodus | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16jbox.html | How the Poll Was Conducted | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/nyregion/16jersey.html | Poll Finds Little Faith in New Jerseyâ€šÃ„Ã´s Candidates | False | By David M. Halbfinger and Megan Thee-Brenan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16fri1.html | 10,000: Then and Now | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16fri2.html | Gov. Patersonâ€šÃ„Ã´s Warning | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16fri3.html | Back Where He Belongs | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16afghan.html | Weighing the Options in Afghanistan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16immig.html | Threat to Immigrants | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16krugman.html | A Schoolâ€šÃ„Ã´s Painful Decision | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/opinion/16brooks.html | The Reality Moment | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16fmetro.html | The 2-Percent Solution Is One Size That Does Not Fit All | False | By Scott James | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/us/16sfbriefs.html | Consumers Pay the Price | False | By Gerry Shih | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/dining/16sfdine.html | Wine Lists That Elevate the Cellar | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/sports/baseball/16nlcs.html | Phillies Foil Dodgersâ€šÃ„Â´ Strategy in Opener | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17iht-edlet.html | Expedient but Irresponsible | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/soccer/17iht-soccer.html | UEFA's Platini Displays Some Deft Moves | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/17iht-melik17.html | Hidden Harmonics of Art and Design | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/autoracing/17iht-SRPRIX.html | Ins and Outs of Post-Crash Recovery for Formula One Drivers | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17iht-edhoward.html | Easing the Northeast Passage | False | By ROGER HOWARD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17iht-oldoct17.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/europe/17iht-letter.html | Waiting for the Chief | False | By ALAN COWELL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-16 | https://www.nytimes.com/2009/10/16/dining/16sfdineservice.html | Creative Wine Lists in San Francisco | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17electric.html | At $2.5 Billion, G.E.â€šÃ„Â´s Quarterly Profit Hints at Stability | False | By Steve Lohr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17bank.html | Burdened by Defaults, Bank of America Misses Forecast | False | By Jack Healy and Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17markets.html | Dow Slips Back Below 10,000 After Earnings Reports Disappoint | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/health/17patient.html | Making Sense of High-Deductible Health Plans | False | By Walecia Konrad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/middleeast/17iraq.html | Attacker Kills 15 in Iraqi Mosque | False | By TIMOTHY WILLIAMS and SAâ€šÃ„Â´AD AL-IZZI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17rhoden.html | Weather May Affect Game, but Bad Calls Shouldnâ€šÃ„Â´t | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Hochschild-t.html | The State of Families, Class and Culture | False | By Arlie Hochschild | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/asia/17pstan.html | New Attack in Pakistan Targets Police Station | False | By Pir Zubair Shah | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/commercial/18sqft.html | Faith Hope Consolo | False | By Vivian Marino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/africa/17zimbabwe.html | Zimbabwe Opposition Boycotts Unity Government | False | By Celia W. Dugger and Caiphas Chimhete | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/magazine/18powell-t.html | Southern Discomfort | False | By Dan Halpern | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/middleeast/17nations.html | U.N. Council Endorses Giza Report | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/movies/18carr.html | Earhartâ€šÃ„Â´s Mystique Takes Wing Again | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/movies/18ande.html | Back to the Boondocks, Defiantly | False | By John Anderson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17inquire.html | C.I.A. Is Still Cagey About Oswald Mystery | False | By Scott Shane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17bail.html | Prosecutors Again Seek Bail for Man Who Helped Madoff | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18Love.html | To Nurture Again, With Courage | False | By Ann Hood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/17flu.html | Doctor Wants Canadaâ€šÃ„¸Ã´s Athletes in Front, for Flu Shots | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/economy/17charts.html | By Some Reliable Measures, Recession Is Over | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Letters-t-WANTEDINVENT_LETTERS.html | Wanted: Inventor of Derogatory Term | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Letters-t-THECASEFORGO_LETTERS.html | â€šÃ„¸The Case for Godâ€šÃ„¸Ã´ | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Letters-t-THECOPYRIGHT_LETTERS.html | The Copyright Wars | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/ncaafootball/17mrsweis.html | Weis Finds an Unyielding Defender: His Wife | False | By Chris Hine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/television/18stel.html | Guy Magnet: Giant Pies and Viral Videos | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/television/18shat.html | A Crime Show Charles Ponzi Could Love | False | By Kathryn Shattuck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/design/18salk.html | Sketching His Way Through Genesis | False | By Allen Salkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/movies/18scot.html | Films of â€šÃ„¸'62: When Eras Collided | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18habi.html | Architect-Friendly, Child-Tolerant | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/your-money/17wealth.html | All This Anger Against the Rich May Be Unhealthy | False | By Paul Sullivan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18mort.html | Price Security for Home Sellers | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18lizo.html | A â€šÃ„¸Healthyâ€šÃ„¸Ã´ Location for Retirees | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/global/17carrefour.html | French Retailer to Close Its Russia Stores | False | By Matthew Saltmarsh and Andrew E. Kramer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18njzo.html | Pitching to Professional Athletes | False | By Antoinette Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18wczo.html | Worth Less Than the Taxman Says | False | By Elsa Brenner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/global/17debt.html | In Britain, a Soaring Deficit Lifts a Hawk | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/your-money/financial-planners/17money.html | For Financial Planners, a Year of Tough Questions | False | By Ron Lieber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18deal1.html | Park Avenue Trade-In | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18deal2.html | But Does He Do Laundry? | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18deal3.html | A House Undivided | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/americas/17juarez.html | In Mexican Drug War, Investigators Are Fearful | False | By Marc Lacey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18hunt.html | New Home, New Addition | False | By Joyce Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18nurse.html | Making It Better | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/health/policy/17hawaii.html | In Hawaiiâ€šÃ„Ã´s Health System, Lessons for Lawmakers | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18livi.html | An Aerie Straight Out of the Deco Era | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/realestate/18cov.html | When Love Is a Schlep | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/health/17flu.html | Officials See a Shortage in Vaccine for Swine Flu | False | By Denise Grady | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17deficit.html | $1.4 Trillion Deficit Complicates Stimulus Plans | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18schopick.html | Emily Schopick and Matthew Robinson | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18grinfeld.html | Evelyn Grinfeld, Jacob Adlerstein | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18MURNICK.html | Amy Murnick and Mark McKeag | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18fahl.html | Kelly Fahl, William Fradin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18WORTHINGTON.html | Lauren Worthington, Robert Morse | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18REIFFEL.html | Lauren Reiffel, David Marcus | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18YIN.html | Xixi Yin and Edward Amley Jr. | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18GERTZ.html | Margaret Gertz, Eric Kuchner | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18SKITT.html | Rochelle Skitt, Christopher Duke | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18GORDON.html | Margaret Gordon, Kirk Schloegel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18HOWARD.html | Katherine Howard, Aaron Quint | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18Jatlow.html | Alison Jatlow, Erik Levy | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18MANHEIM.html | Elizabeth Manheim, Ken Ades | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18aldaia.html | Lillian Aldaia, Richie Lin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18LSMITH.html | Lindsay Smith, David Puteska | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18Filios.html | Eleni Filios, Bradley Pettengill | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18RODLER.html | Katherine Rodler, John Byrne | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18MITCHELL.html | Alison Mitchell, Brad Reagan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18Friedberg.html | Alix Friedberg, Eric Levine | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18UDELL.html | Randi Udell, Scott Alper | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18SUTTON.html | Leslie Sutton-Smith, Mark Blackman | False | By Paula Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18Thompson.html | Elizabeth Thompson, Benjamin Smith | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18Bohlinger.html | Vincent Bohlinger, Todd Borgerding | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18mullen.html | Jody Mullen, Gary Oeters | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18PARMAR.html | Simrin Parmar, John Bennett | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18PILKINGTON.html | Lisa Pilkington, Charles Brown | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18ssmith.html | Sara Smith, John Claghorn IV | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18BIERBAUM.html | Caroline Bierbaum, James LeFrak | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18MILEWSKI.html | Anne Milewski, Oliver Cary | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18dinenj.html | Straight to Your Door | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/movies/18belk.html | Mommy Tracks, on Screen and Off | False | By Lisa Belkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18artsli.html | Sensuous Abstractions | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/theater/17pearl.html | Pearl Theater Opens in Midtown With New Chief | False | By Patricia Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/dance/17ferver.html | A Tag Team, Awaiting Its Close-Up | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/movies/18kehr.html | Classic Hobgoblins of Big Screens | False | By Dave Kehr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18shakebox.html | Shu Jam Fizz | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18shake.html | Cheers Minus the Beers: Letâ€šÃ„Â´s Drink to Small Talk | False | By Jonathan Miles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/music/17haydn.html | A Courtly Conductor Shows Off a Wilder Side | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18listingsnj.html | Events in New Jersey | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18listingswe.html | Events in Westchester | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18listingsct.html | Events in Connecticut | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18listingsli.html | Events in Long Island | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21appe.html | A New Number for Salmon | False | By Melissa Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21arex.html | Sautâˆšâˆ©ed Wild Salmon With Brown Butter Cucumbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17nocera.html | The View From Inside a Depression | False | By Joe Nocera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18bderct.html | In a Connecticut Yard, a High-Tech Repellent | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18deer.html | Culls Expand as the Deer Chomp Away | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18bderwe.html | Westchester Resident Is Resigned to Neighbors | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18bcermb.html | Before You Know It, Theyâ€šÃ„Â´ll Be on the Subway | False | By Chris Harcum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18bdeerli.html | State to Help Buy Fences to Protect L.I. Farms | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18bdeernj.html | New Jersey Gardeners Find Plants That Repel | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18nite0-1.html | Not So Very Gossipy | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18djam.html | Dancing With Demons | False | By Allen Salkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/18chabon.html | Parents Burning to Write It All Down | False | By Malia Wollan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/television/17gourmet.html | Gourmet Brand Survives, on a New Platter for PBS | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18dinewe.html | After 36 Years, Still Serving a French Menu in a Tudor Setting | False | By M. H. Reed | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18theaterwe.html | Tale of a Black Pioneer of the 1820s, and It Seems Familiar | False | By Sylviane Gold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18musicwe.html | Bassist in the Spotlight, Sharing the Applause | False | By Phillip Lutz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18about.html | A Lifesaver Out of Reach, for Want of a Profit | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18routine.html | Deep Breaths Before the First Down | False | By Robin Finn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18critic.html | Three Wheels Through the Park | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18table.html | A Spanish Interlude for a Pair of Foodies | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/design/17frieze.html | Cunning After Caution at London Art Fair | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18dinect.html | Classic French, Contemporary Flair | False | By Stephanie Lyness | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18theatnj.html | The Evolution of Grief, Slow but Certain | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/energy-environment/17cnooc.html | Chinese Company Is Near First Deal to Buy Stake in Oil Drilling Leases in Gulf of Mexico | False | By Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/movies/17governors.html | In Development: Early Oscar Spinoff, Away From Cameras | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18dineli.html | In Food and Dä¨sÃ©cor, a Mix of Town and Country | False | By Joanne Starkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18vinesli.html | Impressionism in a Glass | False | By Howard G. Goldberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18ghtewe.html | Duck, and Nothing But | False | By M. H. Reed | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/theater/reviews/17invent.html | Writers Can Be Dangerous; Use Them at Your Own Risk | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-17 | https://www.nytimes.com/2009/10/17/movies/17step.html | He Joins the Household, Then Leaves It Bloody | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18smith.html | Balancing Power in a Room Packed With It | False | By Sam Roberts | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18spotli.html | Kerouac Is Back, at an Old Haunt | False | By Aileen Jacobson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-16 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18spotnj.html | Uncovering a Rich Equine History | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21mini.html | Vegetables Dressed in Chinese Robes | False | By Mark Bittman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17nlcs.html | Wild Inning for Phillies as Dodgers Rally to Win | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18spotwe.html | Acclaimed Poet and â€šÃ„Â²Agent of Changeâ€šÃ„Â´ | False | By Susan Hodara | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/dance/17suns.html | Playing With Dominoes in a Cultural Exchange | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/africa/17briefs-referendum.html | Sudan: Deal on Referendum for South | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/africa/17briefs-meeting.html | Madagascar: Power-Sharing Talks Off | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/europe/17briefs-torturedocs.html | Britain: High Court Approves Releasing U.S. Intelligence Documents on Torture | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/africa/17briefs-election.html | Botswana: Leader Expected to Win Vote | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/europe/17briefs-parliament.html | Russia: 2 Opposition Parties Return | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/europe/17briefs-palestine.html | Turkey: Show Stays on TV After Protest | False | By Sebnem Arsu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18artct.html | Taking Conceptual Art on the Road | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18spotct.html | Freedom to Improvise | False | By Phillip Lutz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/europe/17briefs-berlusconi.html | Italy: Berlusconi Still Seeking Immunity | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/books/17monk.html | Misterioso No More: Book Debunks Image of a Jazz Giant | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/books/17price.html | Price War Over Books Worries Industry | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17metjournal.html | A Believer in Heroism, to Jewsâ€šÃ„Â´ Lasting Gratitude | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17bigcity.html | A Transplant Patient Finds That the Force Is Still With Him | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/music/17vultures.html | Quite the Lineup: A Band Without an Album but With a History (or Three) | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/17arts-GIFTTOKENNED_BRF.html | Gift to Kennedy Center for Musical Theater | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/17arts-SOTHEBYSGIVE_BRF.html | Sothebyâ€šÃ„Â´s Gives Reason Itâ€šÃ„Â´s Mum on Bonuses | False | Compiled by Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/television/17arts-CHANNELSUESJ_BRF.html | Reality Bites Back: Channel Sues Jon Gosselin | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/design/17arts-NOINSURANCEI_BRF.html | No Insurance in Reported Theft of Warhols | False | By Randy Kennedy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/television/17arts-ALLMYCHILDRE_BRF.html | â€šÃ„Â²All My Childrenâ€šÃ„Â´ Brings Back Kelly Ripa | False | Compiled by Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/17arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/television/17arts-SOMESEERUSSI_BRF.html | Some See Russia; Few See â€šÃ„Â´30 Rockâ€šÃ„Â´ | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/arts/17arts-ARTWORKNOWON_BRF.html | Artwork Now on Display at Neues Museum | False | Compiled by Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17hiram.html | After Monserrateâ€šÃ„Â´s Conviction, Some Colleagues Want Him Expelled From Senate | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/crosswords/bridge/17card.html | Polish Wroclaw Team Blitzes, Winning Universities Title | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17celebrate.html | Celebrate a Quake? Why Shouldnâ€šÃ„Ã´t We? | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17obesity.html | Medicineâ€šÃ„Ã´s Elusive Goal: A Safe Weight-Loss Drug | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17minute.html | The Secret New York Minute: Trains Late by Design | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/movies/17melnick.html | Daniel Melnick, Hollywood Producer, Dies at 77 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/politics/17rangel.html | As Ethical Questions Linger, Rangelâ€šÃ„Ã´s Financial Clout Erodes | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17swine.html | Three Pigs May Be the First in the U.S. With Swine Flu | False | By Denise Grady | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17madoff.html | In Twist, Trustee Says More Madoff Aides Tied to Fraud | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17insider.html | Hedge Fund Chief Is Charged With Fraud | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17carolina.html | North Carolinians Bridle Over Plan to Free Inmates | False | By Robbie Brown | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17angels.html | Errors Are Fundamental Problem for Angels in Opener | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17obesitybar.html | Assessing the Chances for the Next Wave of Obesity Drugs | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17pins.html | Yanks Discipline Tenor for Anti-Semitic Slur | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/ncaafootball/17recruiting.html | Helicopterâ€šÃ„Ã´s Clatter Carries Powerful Recruiting Message | False | By Pete Thamel and Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/ncaafootball/17shipley.html | A Texas Star Finds End Zone and His Voice | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/asia/17karzai.html | White House Sees Victory for Karzai in a Runoff | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/football/17bryant.html | Cullen Bryant, Ex-Ram Who Challenged Rozelle Rule, Dies at 58 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17logo.html | Did Yankee Emblem Begin With a Doodle? | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17aron.html | Darkness on the Edge of Monotown | False | By Leon Aron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/asia/17beijing.html | Beijingâ€šÃ„Ã´s Air Is Cleaner, but Far From Clean | False | By Michael Wines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/economy/17wall.html | Bailout Helps Fuel a New Era of Wall Street Wealth | False | By Graham Bowley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/asia/17du.html | Party Elder Still Jousts With Chinaâ€šÃ„Ã´s Censors | False | By Sharon LaFraniere and Jonathan Ansfield | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/football/17giants.html | Saintsâ€šÃ„Ã´ Defense as Scary as Their Offense | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17bowling.html | Near Yankee Stadium, Students Like Strikes | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17balloon.html | Doubts Came Early in Balloon Incident | False | By Brian Stelter and Dan Frosch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17trailer.html | Grades Go Up With a Look in the Mirror | False | By David W. Chen and Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17policy.html | For a 3rd Term, Mayor Outlines Nuts-and-Bolts Goals to Suit the Lean Times | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17vaccine.html | Albany Judge Blocks Vaccination Rule | False | By Anemona Hartocollis and Sewell Chan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/world/africa/17sudan.html | Obama Drops Plan to Isolate Sudan Leaders | False | By Ginger Thompson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17fans.html | Fans Devise Ways to Show Loyalties and Battle Elements | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/basketball/17knicks.html | Knicks Still Tinkering as Preseason Winds Down | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17herbert.html | Pricing the Kids Out | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/politics/17obama.html | Two Presidents Share a Stage on the Subject of Service | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17priest.html | Priest Who Fathered Son Is Suspended, and Under Inquiry | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17blow.html | Impatiently Waiting | False | By Charles M. Blow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/17jenkins.html | George P. Jenkins, a MetLife Chairman, Dies at 94 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/pageoneplus/17postscript.html | Postscript | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17immig.html | U.S. Alters Disputed Immigration Rules for Police | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/nyregion/17debate.html | In a Tighter New Jersey Race, a Testier 2nd Debate | False | By David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17sat1.html | Shale and Our Water | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17sat2.html | The Unemployed Wait | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17sat3.html | Last-Minute Credit Card Tricks | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17sat4.html | â€šÃ„Â¨Mad Menâ€šÃ„Â´ and the Thrill of Other Peopleâ€šÃ„Â´s Misery in Sour Times | False | By Adam Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/opinion/17kristof.html | How to Improve Failing Schools | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17religion.html | Theology From Classroom to Jailhouse | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/sports/baseball/17yankees.html | Small Ball and a Big Lefty Lift Yankees | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/17/corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/health/policy/17health.html | Medicare Officials to Let Insurers Warn Recipients About Pending Health Bills | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/us/17prophet.html | Elizabeth Prophet, 70, Church Founder, Is Dead | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/17/us/17brfs-STUDENTKILLED-brf.html | South Carolina: Student Killed | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/17/pageoneplus/17corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-17 | https://www.nytimes.com/2009/10/17/business/economy/17cit.html | CIT Group Revises Debt Plan | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/17/pageoneplus/17corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/17/pageoneplus/17corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/politics/18address.html | Obama Threatens Insurersâ€šÃ„Â´ Anti-Trust Exemption | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/asia/18pstan.html | Pakistan Aims Offensive at a Militant Stronghold | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/science/18sfstimulus.html | The Science of Spending Stimulus Money Wisely | False | By Miguel Helft and Maggie Fazeli Fard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/americas/18tecate.html | Migrants Going North Now Risk Kidnappings | False | By Marc Lacey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/baseball/18waldstein.html | Angelsâ€šÃ„Â´ Hunter Shrugs Off Game 1â€šÃ„Â´s Mistakes | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/politics/18liberal.html | Frustrated Liberal Lawmaker Balances Beliefs and Politics | False | By Carl Hulse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/europe/18russia.html | Russiaâ€šÃ„Â´s Leaders See China as Template for Ruling | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/science/earth/18sfpolitics.html | Itâ€šÃ„Â´s Fish vs. Lawns, Not North vs. South | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/18dakota.html | Furor Swirls Over College Chiefâ€šÃ„Â´s House | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/18body.html | Body Is Mistaken for a Halloween Display | False | By Rebecca Cathcart | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/health/18hospice.html | Fellow Inmates Ease Pain of Dying in Jail | False | By John Leland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/health/18flu.html | Flu Fears Curb Lifeâ€šÃ„Â´s Rituals | False | By Susan Saulny and Katie Zezima | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/asia/18thai.html | Rally in Bangkok Seeks Pardon for Ousted Premier | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/18sfculture.html | In Praise of Amy Tan and San Francisco's Literary Life | False | By Bruce Weber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/middleeast/18iraq.html | Iraq Sends 41 of 50 Deported Refugees Back to Britain | False | By Rod Nordland and John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18corr.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/18excerpt.html | A Lifeline Not Made in the U.S.A. | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/economy/18gret.html | Donâ€šÃ„Â´t Let Exceptions Kill the Rule | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/16/weekinreview/18primenumber.html | Prime Number: .064 | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18kaufman.html | Donald Kaufman, Collector of Toy Cars, Dies at 79 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/baseball/18nlcs.html | In Baseball, Stuff Happens. Just Deal With It. | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/18count.html | An Early Peek at What Might Be Under the Tree | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/asia/18hostage.html | 7 Months, 10 Days in Captivity | False | By David Rohde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/18stream.html | When 2+2 Equals a Privacy Question | False | By Natasha Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/football/18roughing.html | Roughing Penalties: More, and for Less | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 0001-01-01 | https://www.nytimes.com/2009/10/18/business/18corner.html | Imagining a World of No Annual Reviews | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/18msft.html | Forecast for Microsoft: Partly Cloudy | False | By Ashlee Vance | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/jobs/18pre.html | Networks Too Big for Their Own Good | False | By Jon Picoult | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/jobs/18boss.html | When It Rains Roaches | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/golf/18sorenstam.html | For Sorenstam, a Busy, Relaxing Retirement | False | By Bill Pennington | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18schillinger.html | American Literature: Words Without Borders | False | By Liesl Schillinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18david carr.html | The Battle Between the White House and Fox News | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18bumiller.html | Remembering Afghanistanâ€šÃ„â€¹s Golden Age | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/asia/18afghan.html | Allies Press Karzai to Accept Election Audit Results | False | By Sabrina Tavernise and Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18galbraith.html | California and Texas: Renewable Energyâ€šÃ„â€¹s Odd Couple | False | By Kate Galbraith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18rohter.html | Yoani Sïﾀ³Â¡nchez: Virtually Outspoken in Cuba | False | By Larry Rohter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/crosswords/chess/18chess.html | Reclaiming a Championship, With a Nod to Motherhood | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/18horses.html | New Homes and New Hope for Some Neglected Horses | False | By Joe Drape | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/18enforce.html | Los Angeles Prepares for Clash Over Marijuana | False | By Solomon Moore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/politics/18ethics.html | Congressional Ethics Inquiries Drag on, Despite Vows to End Corruption | False | By Eric Lichtblau | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18bono.html | Rebranding America | False | By Bono | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/18placard.html | In California, a Fight Against Faux Disabilities and Fake Permits | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/baseball/18vecsey.html | Weather Doesnâ€šÃ„â€¹t Dampen Latest Heart-Stopper in the Bronx | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/weekinreview/18gettleman.html | In Somalia, a New Template for Fighting Terrorism | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/football/18giants.html | Top Billing Is Secondary to Giantsâ€šÃ„â€¹ Defensive Backs | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18sorley.html | The Vietnam War We Ignore | False | By Lewis Sorley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18goldstein.html | From Defeat, Lessons in Victory | False | By Gordon M. Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/economy/18view.html | Comedy Aside, an Obama Report Card | False | By Alan S. Blinder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/economy/18fund.html | The Proof Will Be in the Profits | False | By Paul J. Lim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/18shelf.html | The Hunger of the Media Empire | False | By Harry Hurt III | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/business/18digi.html | Broadband Now! So Why Donâ€šÃ„â€¹t Some Use It? | False | By Randall Stross | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/football/18jets.html | With Edwards, Jetsâ€šÃ„â€¹ Offensive Chemistry Looks to Be Explosive | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/hockey/18leafs.html | Leafsâ€šÃ„â€¹ Slump Could Have Olympic Fallout | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/18sfvista.html | A Look at the Other Side of Life | False | By Carol Pogash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/basketball/18threes.html | In Its 30th Year in N.B.A., 3-Pointer Is No Outsider | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/18juicebox.html | New York Racing Board Tightens Rules | False | By Joe Drape | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/football/18lombardi.html | A Lesson From Vince Lombardi | False | By John Eisenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/basketball/18seconds.html | Not Finished Dealing With Extremes | False | By Brian Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18dowd.html | Fie, Fatal Flaw! | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/baseball/18inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18rich.html | Goldman Can Spare You a Dime | False | By Frank Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18friedman.html | The Power in 11/9 | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18vincent.html | Building a Better Umpire | False | By Fay Vincent | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18eisenhower.html | How Generals Should Talk to Presidents | False | By John S. D. Eisenhower | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18sun1.html | The Public Plan, Continued | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18sun2.html | A Bit of Bipartisanship | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18sun3.html | For Governor of New Jersey | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/18pubed.html | Fairness and the Accused | False | By Clark Hoyt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/books/18federman.html | Raymond Federman, Novelist and Beckett Scholar, Is Dead at 81 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-17 | 2009-10-18 | https://www.nytimes.com/2009/10/18/arts/music/18ferguson.html | Steve Ferguson, Rock Guitarist and a Founder of NRBQ, Dies at 60 | False | By Peter Keepnews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/l18mammo.html | Who Should Treat Breast Cancer? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/l18accident.html | Reducing Accidents | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/opinion/l18fox.html | Even Liberals Watch Fox | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/ncaafootball/18texas.html | Texas Edges Oklahoma as Bradford Reinjures Shoulder | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/ncaafootball/18irish.html | Even With Extra Second, Irish Canâ€šÃ„Â´t Catch Trojans | False | By Chris Hine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/middleeast/18iran.html | Iran Frees Reporter Held Since June | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/world/africa/18sudan.html | Sudanâ€šÃ„Â´s Critics Relieved That Obama Chose a Middle Course | False | By Ginger Thompson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/ncaafootball/18columbia.html | Columbia Is Showing Improvement, but Loses to Penn | False | By Brian Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/fashion/weddings/18soccsx.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/us/18balloon.html | Charges to Be Filed in Colorado Balloon Incident | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/baseball/18curry.html | Angelsâ€šÃ„Â´ Master Tactician Has Plan to Avoid Panic | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/basketball/18knicks.html | Knicks Try to Make Progress on Court and With the Fans | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/technology/19iht-vivendi.html | Where to Now for Vivendi? | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/europe/19iht-germany.html | A 3,500-Year-Old Queen Causes a Rift Between Germany and Egypt | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/soccer/19iht-soccer.html | At 22, a Veteran of the Madness | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/design/19iht-design19.html | A Life of Light and Shadow | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/global/19iht-cache19.html | France Moves to Win Back Control of Content | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/europe/19iht-women.html | At 'Davos for Women,' Some View the Downturn as an Opportunity to Rise | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/cycling/19iht-bike.html | Life of Drugs and Delusion Left Broken Hearts Along the Road | False | By SAMUEL ABT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/autoracing/19iht-prix.html | Button Puts the Doubters Aside as He Captures Title | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/energy-environment/19iht-green19.html | Local Assaults on the Global Climate Problem | False | By TOM ZELLER Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19iht-oldoct19.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/us/19iht-letter.html | Running the Health Care Gantlet | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19iht-edletmon.html | Obama, China and the Dalai Lama | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/baseball/18yankees.html | Yankees Win Deep Into a Cold, Wet Night | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-18 | https://www.nytimes.com/2009/10/18/sports/18corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/middleeast/19iran.html | Iran Guard Commanders Are Killed in Bombings | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/baseball/19arod.html | Rodriguez Is at Ease With Himself and October | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/asia/19pstan.html | By Air and Ground, Pakistani Soldiers Penetrate Militant Heartland | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/us/19balloon.html | Calling Story of Boy and Balloon a Hoax, Sheriff Seeks Felony Charges | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/global/19dollar.html | In Dollarâ€™s Fall, Upside for U.S. Exports | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/technology/companies/19nokia.html | Nokia Tries to Undo Blunders in U.S. | False | By Kevin J. Oâ€™Brien | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/books/19chabon.html | Boy to Man: Amazing Adventures | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/crosswords/bridge/19card.html | Eight Tricks Are Obvious, but the Ninth? | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/theater/reviews/19ghost.html | A Creepy Threesome: A Ghost Kills the Mood for a Motel Tryst | False | By Jason Zinoman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19kelly.html | A Stream of Medleys, a Flash of Sincerity | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/television/19brutal.html | Where Metal, in Its Infinite Variety, Reigns | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/design/19warren.html | Artists Salute Undersung Multitasker | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/dance/19bamba.html | Calypso Is Fractured, but the Hips Are Intact | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19miller.html | Melodies Disguised in Whirlwinds of Dissonance and Rhythmic Complexity | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19carlyle.html | A Coupleâ€šÃ„Ã´s Dialogue: He Gives Her Swing, She Gives Him Soul | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19carr.html | A Newsroom Subsidized? Minds Reel | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19gardiner.html | An Early-Music Master Follows Haydn Way Back to the Beginning | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/asia/19hostage.html | Inside the Islamic Emirate | False | By David Rohde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/technology/internet/19foursquare.html | Face-to-Face Socializing Starts With a Mobile Post | False | By Jenna Wortham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/dance/19torino.html | Mysterious Movements to Meditative Music | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/design/19arts-HOPEPOSTERAR_BRF.html | â€šÃ„Â²Hopeâ€šÃ„Â´ Poster Artist Defends Himself | False | By Stephanie Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/19arts-ARTSEDUCATIO_BRF.html | Arts Education and Graduation Rates | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19arts-PUERTORICOCA_BRF.html | Puerto Rico Cancels Calle 13 Concert | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/movies/19arts-WILDTHINGSRO_BRF.html | Wild Things Roar Their Lucrative Roar | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/theater/19arts-STAGEMANAGER_BRF.html | Stage Manager Arrested | False | By Erik Piepenburg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/movies/19arts-POLANSKIRECE_BRF.html | Polanski Receives Medical Treatment | False | By Stephanie Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/music/19arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19lost.html | Smoking in â€šÃ„Â²Land of the Lostâ€šÃ„Â´ Brings Reprimand to a Studio | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/asia/19books.html | At Book Fair, a Subplot About Chinese Rights | False | By Steven Erlanger and Jonathan Ansfield | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19hallmark.html | From Greeting Cards to TV, Two Characters Make the Leap | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19ggi.html | Groups Criticize a Proposal to Pull Environmental Funds | False | By Mireya Navarro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/africa/19zimbabwe.html | Party Rift Grows Wider in Zimbabwe | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19mta.html | No Easy Option for M.T.A. if Albany Cuts Its Revenue | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/19drill.html | For Critics, Soft Approach Can Go Far | False | By Alex Mindlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/theater/reviews/19jones.html | Absolutely Corrupt | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19rudy.html | Stumping With Mayor, Giuliani Stirs Old Fears | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19adcol.html | A Place Where Sponsors Sign Athletes | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-18 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/africa/19selebi.html | Love of Designer Threads Adds Flair to Trial | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/basketball/19knicks.html | At Knicks Exhibition, Rabbi Intervenes When Maccabi Coach Won€šÃ‚Ã´t Leave | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/19econ.html | Obama Aides Go on TV to Criticize Wall Street | False | By Ginger Thompson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19viewndi.html | Media Giant Wrestles With a Shifting Identity | False | By Eric Pfanner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/energy-environment/19star.html | Energy Star Appliances May Not All Be Efficient, Audit Finds | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/technology/internet/19link.html | Twitter and a Newspaper Untie a Gag Order | False | By Noam Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/americas/19tegucigalpa.html | Amid a Crisis, Hondurans Heap Large Hopes on a Tiny Religious Icon | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19towns.html | In Fighting Coal Plant, a Dilemma | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 0001-01-01 | https://www.nytimes.com/2009/10/19/world/asia/19afghan.html | Decision on Afghan Troops May Wait | False | By Peter Baker and Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19talent.html | Glee! The Retirees€šÃ‚Ã´ Talent Show | False | By David Gonzalez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/asia/19taliban.html | Many Sources Feed Taliban€šÃ‚Ã´s War Chest | False | By Eric Schmitt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/energy-environment/19fuel.html | Energy Firms Find No Unity on Climate Bill | False | By JOHN BRODER and JAD MOUAWAD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/health/policy/19leaders.html | Health Care Poses Stiff Tests for Top Democrats | False | By Carl Hulse and Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/19insider.html | Arrest of Hedge Fund Chief Unsettles the Industry | False | By Michael J. de la Merced and Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19mon1.html | Fed Up With Albany | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/education/19teacher.html | Once Convicts€šÃ‚Ã´ Last Hope, Now a Student€šÃ‚Ã´ Advocate | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/education/19gifted.html | School for the Gifted, and Only the Gifted | False | By Winnie Hu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/ncaafootball/19uconn.html | UConn Cornerback Dies After Being Stabbed in Brawl | False | By Thomas Kaplan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19coverage.html | Goodbye Baghdad, Hello Kabul | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19dna.html | Indicting DNA Profiles Is Vital in Old Rape Cases | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/economy/19foreclosed.html | Foreclosures Force Ex-Homeowners to Turn to Shelters | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19mayhem.html | One Dead and Three Hurt in Queens Apartment Fire | False | By Javier C. Hernˆšáˆˆ°ndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/us/politics/19caucus.html | When Keeping Quiet May Be Just the Right Thing to Do | False | By John Harwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/us/19list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/business/media/19views.html | The Worth of NBC as a Piece of G.E. | False | By Rob Cox and Aliza Rosenbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/baseball/19wolf.html | Dodgers€šÃ‚Ã´ Wolf Maintains a Band of Followers in Philadelphia | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/us/19land.html | Amid Ruin of Flint, Seeing Hope in a Garden | False | By Dan Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19mon2.html | Oh, That Account | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19mon3.html | Living in 3-D | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/l19visa.html | The Threat Behind Expired Visas | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/l19trillin.html | Did the Smart Guys Destroy Wall Street? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19krugman.html | The Banks Are Not All Right | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/science/space/19doxsey.html | Rodger Doxsey, Astronomer Who Worked on the Hubble, Dies at 62 | False | By Dennis Overbye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/opinion/19berkley.html | Have Faith in an AIDS Vaccine | False | By Seth Berkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/world/19correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/19correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/arts/19correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/basketball/19owner.html | For Potential Owner, a Background Check Worthy of the K.G.B. | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 0001-01-01 | https://www.nytimes.com/2009/10/19/sports/football/19giants.html | Giants Didnâ€šÃ„Â´t See What Hit Them | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/football/19rhoden.html | Convincing Win Shows Solidity of the Saints | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/nyregion/19correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/technology/start-ups/19kaching.html | Site Lets Investors See and Copy Expertsâ€šÃ„Â´ Trades | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/football/19jets.html | In a Battle of Mistakes, Itâ€šÃ„Â´s the Jets Who Lapse Last | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/baseball/19nlcs.html | Lee and Phillies Rout Dodgers and Take Series Lead | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/baseball/19stadium.html | Game 3 Viewing Party Announced at Yankee Stadium | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20iht-edcohen.html | Endurance Test | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20iht-oldoct20.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20iht-renoil.html | $70 a Barrel: A New Floor for the Oil Industry? | False | By JAD MOUAWAD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20iht-edlet.html | Try Talking to the Afghans | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/autoracing/20iht-PRIX.html | Button and Brawn Savor Their Double Triumph | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/europe/20iht-politicus.html | A Joint Vision for Europe? Not Likely | False | By JOHN VINOCUR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20iht-renalg.html | Algeria Struggles to Realize Natural Gas Potential | False | By YASMINE RYAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/baseball/19umpire.html | The Biggest Secret of Baseballâ€šÃ„Â´s Unwritten Rules: They Donâ€šÃ„Â´t Exist | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/baseball/19angels.html | So Far, Miscues Have Been the Angels'â€šÃ„Â´ Undoing | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-19 | https://www.nytimes.com/2009/10/19/sports/ncaafootball/19colleges.html | Florida Plays Alabama? Texas Gets the Winner? Any Chance Itâ€šÃ„Â´s So Easy? | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20yuan.html | Beijing Goes After U.S.-Made Nylon | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20markets.html | Earnings Outlook Drives Wall Street Higher | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20renthorium.html | Considering an Alternative Fuel for Nuclear Energy | False | By Lisa Pham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/asia/20afghan.html | Afghan Leader Said to Accept Runoff After Election Audit | False | By Sabrina Tavernise and Helene Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20renuke.html | The Dilemma of Aging Nuclear Plants | False | By Patricia Brett | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20renasia.html | Asian Catalyst Spurs Oil's Renewed Advance | False | By Sonia Kolesnikov-Jessop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20inside.html | The Euro Zone Stumbles Toward an Uneven Recovery | False | By Paul Taylor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20amgen.html | F.D.A. Says No to an Amgen Bone Drug | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/research/20regi.html | Regimens: Doctors Group Endorses Erectile Drugs | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/economy/20fed.html | Asia Said to Be Leading the Globe Out of Crisis | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/middleeast/20nuke.html | Iran Threatens to Back Out of Fuel Deal | False | By David E. Sanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20bicycles.html | Business Travelers Take to Their Bikes | False | By Tanya Mohn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20cannabis.html | U.S. Wonâ€šÃ„Â´t Prosecute in States That Allow Medical Marijuana | False | By David Stout and Solomon Moore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/football/20fast.html | Whatâ€šÃ„Â´s Stopping the Ravens This Season Is Their Defense | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/football/20giants.html | After Blowout, Giants Face Up to Numerous Flaws | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20flier.html | Exiting Uzbekistan Through the Wrong Door | False | By Frederic Langlois | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20balloon.html | Parents in Balloon Case Expected to Surrender | False | By Dan Frosch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22shop.html | All Bottled Up | False | By Julie Scelfo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20africans.html | For African Immigrants, Bronx Culture Clash Turns Violent | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-22 | https://www.nytimes.com/2009/10/22/fashion/22Spy.html | Scheduling Dawdle Time (for Me!) | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/middleeast/20mideast.html | Painful Mideast Truth: Force Trumps Diplomacy | False | By Ethan Bronner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/earth/20trash.html | Nudging Recycling From Less Waste to None | False | By Leslie Kaufman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20mud.html | Where Land Slides, Trying to Learn Why | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/20trampoline.html | Trampolinists Stay in Sync Despite Their Distance | False | By Katie Thomas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/books/20gladwell.html | Changing the Subject, Maintaining the Tone | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/design/20wolfe.html | Books Read and Unread Are Turned Into Totems, With Every Scuff Intact | False | By Ken Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20pregnant.html | Flu Story: A Pregnant Woman's Ordeal | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20case.html | At Home in Solitude as a Spirit Recovers | False | By Dana Jennings | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/space/20lett-1-PARADOXICALP_LETTERS.html | Paradoxical Particle (2 Letters) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/technology/companies/20apple.html | Apple's Profit Climbs 47% as Sales Gain | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20lett-1-VIRUSANDCHRO_LETTERS.html | Virus and Chronic Fatigue (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20lett-1-THEGENDEROFS_LETTERS.html | The Gender of Success (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/basketball/20knicks.html | Gallinari May Start Season on the Knicks' Bench | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/design/20slash.html | Move Over, Humble Doily: Paper Does a Star Turn | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/music/20orion.html | Reflections of Hungary in Visions Old and New | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20globh.html | Childhood Vaccination: Acetaminophen Reduces the Potency of Some Vaccines, a Czech Study Finds | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/books/20dawkins.html | A Raconteur of Nature's Back Story | False | By Sarah Lyall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/asia/20pstan.html | As Pakistan Makes Gains, Resistance From Taliban | False | By Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20mind.html | When Parents Are Too Toxic to Tolerate | False | By Richard A. Friedman, M.D. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20well.html | Treating Dementia, but Overlooking Its Physical Toll | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21pour.html | Eat Local; Drink European | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20real.html | The Claim: Garlic Can Be Helpful in Warding Off a Cold | False | By Anahad O'Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/theater/reviews/20hansel.html | Makeover for a Brother-and-Sister Act | False | By Jason Zinoman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/theater/reviews/20good.html | A Kennedy, From Shy Kid to Politician | False | By Ken Jaworowski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20tier.html | For Decades, Puzzling People With Mathematics | False | By John Tierney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20brod.html | The Many Ills of Peripheral Nerve Damage | False | By Jane E. Brody | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20first.html | Lou Gehrig's Disease | False | By Nicholas Bakalar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/books/20poli.html | Field Study: Just How Relevant Is Political Science? | False | By Patricia Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/music/20bleecker.html | An Opera, Rarely Heard, From a Troupe, Newly Born | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/movies/20arts-CHAIRMANTOST_BRF.html | Chairman to Step Down From Movie Association | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/music/20arts-JOHNCALECANC_BRF.html | John Cale Cancels Appearance at MoMa | False | Compiled by Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/music/20arts-DEFLEPPARDCA_BRF.html | Def Leppard Cancels North American Tour | False | Compiled by Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/design/20arts-CITYSCHIEFPL_BRF.html | City's Chief Planner Donates Prize Money | False | Compiled by Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/design/20arts-RICHARDROGER_BRF.html | Richard Rogers Wins Stirling Prize in Britain | False | Compiled by Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/design/20arts-TATEMODERNMA_BRF.html | Tate Modern May Lose Thousands on Catalog | False | Compiled by Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/television/20arts-FOOTBALLPROL_BRF.html | Football Prolongs Reign | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/music/20arts-ELVISSHAIRMA_BRF.html | Elvisâ€šÃ„Â´s Hair (maybe) Sold for $18,300 | False | Compiled by Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20mortgage.html | British Regulator Proposes Tighter Rules for Mortgages | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/theater/reviews/20memphis.html | A D.J. Who Shook, Rattled and Rolled | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/media/20adco.html | Adult Toilet Training, From Madison Ave. | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20qna.html | Mighty Acorns | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/asia/20hostage.html | â€šÃ„Â²You Have Atomic Bombs, but We Have Suicide Bombers.â€šÃ„Â´ | False | By David Rohde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20obfizz.html | How Tongues Taste the Carbonation in a Fizzy Beverage | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20creature.html | For Fish in Coral Reefs, Itâ€šÃ„Â´s Useful to Be Smart | False | By Sean B. Carroll | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20fly.html | Researchers Create Artificial Memories in the Brain of a Fruitfly | False | By Nicholas Wade | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/policy/20health.html | Basic Medicare Premium to Rise 15% Next Year | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/asia/20golf.html | A Harvest of Golf Courses From Vietnamâ€šÃ„Â´s Farmland | False | By Seth Mydans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/earth/20climate.html | Officials Hint at Progress Negotiating Climate Deal | False | By Andrew C. Revkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/europe/20arms.html | U.S. Seeks to Keep Watching Russiaâ€šÃ„Â´s Weapons | False | By Thom Shanker and Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20books.html | Rethinking What Leads the Way: Science, or New Technology? | False | By John Markoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20obseal.html | A Whisker as a Record of Lifeâ€šÃ„Â´s Adventures | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-19 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/20obsun.html | Color of Fabric Matters When Protecting Skin From Ultraviolet Rays | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/africa/20briefs-Safrica.html | South Africa: 4 Students Expelled Over Video Are Allowed Back in School | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/americas/20briefs-Brazil.html | Brazil: Tribe Dwindles to 5 People | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/asia/20briefs-China.html | China: Ex-Professor Given 10-Year Term | False | By Edward Wong | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20blago.html | Lawyers Worry Blagojevich TV Role Will Taint Jury | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20road.html | I See You Have a Ticket, but Is That Your Name? | False | By Joe Sharkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/africa/20briefs-Africa.html | No Prize to Ex-Head of State This Year | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/education/20farms.html | A Moo-Moo Here, and Better Test Scores Later | False | By Javier C. HernˆÃ¡ndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/health/20brfs-PIGINUSTESTS_BRF.html | Pig in U.S. Tests Positive for Flu | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/economy/20views.html | Time for Citigroup to Take a Stand | False | By ANTONY CURRIE and MARTIN HUTCHINSON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20jets.html | In Tough Market, Dassault Finds a Fighter Sale in Brazil | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/media/20times.html | New York Times Moves to Trim 100 in Newsroom | False | By Richard Pã´sÃ©rez-Peã±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20brfs-HUMANRIGHTSO_BRF.html | Texas: Mexican Human Rights Official Held | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20card.html | Senate Bill Would Curtail Bank Overdraft Charges | False | By Andrew Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/120health.html | The Public Option, and Other Choices | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/media/20comcast.html | Ex-News Corp. Executive Said to Be a Deal Adviser | False | By Tim Arango | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20texas.html | Controversy Builds in Texas Over an Execution | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/middleeast/20university.html | Iraqi Campus Is Under Gangí€šÃ„Ã´s Sway | False | By Timothy Williams and Riyadh Mohammed | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20clinic.html | California Judge Backs Cannabis Clubs | False | By Solomon Moore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20ohio.html | Judge Delays Another Ohio Execution | False | By Bob Driehaus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/africa/20gration.html | White Houseí€šÃ„Ã´s New Sudan Strategy Fits Envoyí€šÃ„Ã´s Pragmatic Style | False | By Ginger Thompson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20hedge.html | Galleon Fund Tries to Stem Wave of Withdrawals | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20brown.html | Christie May Have Gotten Improper Aid | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/politics/20donate.html | Wall St. Giants Reluctant to Donate to Democrats | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20bigcity.html | The Drawbacks of a Colorblind Campaign in an Obama-Mad City | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20kingsbridge.html | Planners Accept Proposal for Mall at Bronx Armory | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20nyc.html | Cleared of Felonies, Ready to Wed | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/20insider.html | Thin Line Separates Insider Trading and Research | False | By Alex Berenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20yanks.html | Angels Make Sure to Stick Around | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20lax.html | Despite Downturn in Traffic, Los Angeles Plans $1.3 Billion Airport Overhaul | False | By Rebecca Cathcart | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/world/asia/20military.html | As the Commander in Chief Deliberates, Frustration Builds Within the Ranks | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/earth/20fossil.html | Fossil Fuelsí€šÃ„Ã´ Hidden Cost Is in Billions, Study Says | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/ncaafootball/20uconn.html | Arrest Could Be Coming in UConn Playerí€šÃ„Ã´s Death | False | By Lynn Zinser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/us/20delaware.html | Delaware Diocese Files for Bankruptcy in Wake of Abuse Suits | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20entry.html | Overseeing Fear and Trickery at Blood Manor | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/global/20ambani.html | Indiaí€šÃ„Ã´s Top Court to Try to Settle Ambani Feud | False | By Heather Timmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20sandomir.html | As a TV Market, Los Angeles Is Staggering in the Playoffs | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/technology/20reader.html | Barnes & Noble to Introduce Its Own Electronic Reader | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20mta.html | Lanes for Buses Only, and New M.T.A. Chief Means It | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20unruh.html | Howard Unruh, 88, Dies; Killed 13 of His Neighbors in Camden in 1949 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/nyregion/20ads.html | Union Local Pays for Anti-Bloomberg Ads | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/science/earth/20exxon.html | City Awarded $105 Million in Exxon Mobil Lawsuit | False | By Mireya Navarro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20vecsey.html | Chamberlain Proves No Match for Rally Monkey | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/hockey/20rangers.html | Sharks End Rangersâ€šÃ„„Ã´ Winning Streak | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20stadium.html | At Yankee Stadium, Only Thing Missing Is the Yankees | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 0001-01-01 | https://www.nytimes.com/2009/10/20/pageoneplus/20correx-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 0001-01-01 | https://www.nytimes.com/2009/10/20/pageoneplus/20correx-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 0001-01-01 | https://www.nytimes.com/2009/10/20/pageoneplus/20correx-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 0001-01-01 | https://www.nytimes.com/2009/10/20/pageoneplus/20correx-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20angels.html | Girardi and Scioscia Tangle in Tense Game of Move and Countermove | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20corr.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20bernstein.html | Rights Watchdog, Lost in the Mideast | False | By Robert L. Bernstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/football/20jenkins.html | Loss of Jenkins Leaves Large Hole for the Jets | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20brooks.html | Where the Wild Things Are | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20herbert.html | Safety Nets for the Rich | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20tue1.html | How to Waste Money and Ruin the Census | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20tue2.html | Talking to Sudan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20tue3.html | Debate Is Good for Your Health | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20tue4.html | Home Alone | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/l20faith.html | Religion and Hiring | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/l20prison.html | Let Inmates Die at Home | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/opinion/20butler.html | Send In the Questionnaires | False | By Glen Butler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/education/20college.html | Study Finds Growing Work for School Counselors | False | By Jacques Steinberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/business/economy/20sorkin.html | The Race to Save Lehman Brothers | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20nlcs.html | On Final Swing, Rollins Changes Everything | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/cricket/21iht-CRICKET.html | Star-Studded Indian Teams Are Humbled at Home | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21iht-edgreenway.html | Cyprus and 'Chosen Trauma' | False | By H. D. S. GREENWAY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/21iht-lon21.html | 'Endgame' Stumbles, but 'Mother Courage' Shines Brightly | False | By MATT WOLF | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21iht-renwave.html | Waves Start to Make Ripples in Renewable Energy World | False | By LISA PHAM | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21iht-edlet.html | Israel's 'Exceptionalism' | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-16 | https://www.nytimes.com/2009/10/16/greathomesanddestinations/16iht-respain.html | Spanish Market Shows a Few Glimmers | False | By CLAUDIA BARBIERI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/soccer/21iht-SOCCER.html | A Pair of Titans Tied by Their Past | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21iht-edbroadwell.html | Women at War | False | By PAULA BROADWELL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21iht-oldoct21.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21iht-renturk.html | Turkey Lays the Foundation for an Alternative Energy Rush | False | By SUSANNE FOWLER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/fashion/20iht-rshare.html | 'Affordable Luxury' Bucks the Crisis | False | By KATIE WEISMAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/asia/21iht-letter.html | Watching Beijing's Air Power Grow | False | By MICHAEL FORSYTHE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/europe/21iht-spain.html | Recent ETA Arrests Raise Hopes in Spain of Ending Violence | False | By ANDRÉS CALA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/football/20nfl.html | After a 2-4 Start, the Redskins Take Away Zorn's Playbook | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/asia/21pstan.html | Attackers Kill 6 at Islamic University in Pakistan, Mystifying Students | False | By Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/sports/baseball/20thunderstick.html | Thunderstix and Bats Come Back for Angels | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-20 | https://www.nytimes.com/2009/10/20/arts/20wiseman.html | Joseph Wiseman, James Bond's Dr. No, Dies at 91 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/middleeast/21nuke.html | Iran Resists Deal to Ship Nuclear Fuel to Outsiders | False | By David E. Sanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/asia/21afghan.html | With New Afghan Vote, Path to Stability Is Unclear | False | By Sabrina Tavernise, Mark Landler and Helene Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/science/earth/21treaty.html | As Time Runs Short for Global Climate Treaty, Nations May Settle for Interim Steps | False | By John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21markets.html | U.S. Stocks Falter on Economic Data | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/economy/21econ.html | Producer Prices Fall, Signaling Poor Wholesale Demand | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21renirena.html | New Agency to Lead Global Energy Push | False | By Diana S. Powers | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21rencar.html | Enthusiasm for Natural Gas Cools | False | By Andrés Cala | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/europe/21pope.html | Vatican Bidding to Get Anglicans to Join Its Fold | False | By Rachel Donadio and Laurie Goodstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21renbrit.html | In Britain, Going Green Is Politicians' Ticket | False | By Beth Gardiner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21renforest.html | Potential Grows for Biomass Energy | False | By Erica Gies | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/education/21costs.html | College Costs Keep Rising, Report Says | False | By Tamar Lewin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25corzine-t.html | State of Distress | False | By Matt Bai | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21scotus.html | Justices to Decide on U.S. Release of Detainees | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21thompson.html | In Schools Post, Thompson Was a Conciliator | False | By Michael Powell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/middleeast/21iraq.html | Report Finds Lapses in Handling of G.I. Accused of Murders in Iraq | False | By Rod Nordland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21carolina.html | 2 South Carolina Republicans Apologize for Reference to Jews | False | By Robbie Brown | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 0001-01-01 | https://www.nytimes.com/2009/10/25/travel/25TCXN-002.html | Correction: Pedal Peepers in Vermont | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 0001-01-01 | https://www.nytimes.com/2009/10/25/travel/25TCXN-001.html | Corrections: 36 Hours in Berlin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/fashion/22CRITIC.html | At the Office, a Job Well Done | False | By Cintra Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21coke.html | Profit Edges Up at Coke, but Sales Stall in North America | False | By William Neuman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/europe/21biden.html | Poland to Accept U.S. Offer on Shield | False | By Judy Dempsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/baseball/21rhoden.html | A-List Has Room for the Phillies | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/music/21bonanza.html | A Lot Like Big Bands, but Far Less Inhibited | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/technology/companies/21yahoo.html | Yahooâ€šÃ„Ã´s Profit Triples Despite Sales Decline | False | By Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/middleeast/21iran.html | Scholar Who Was Held After Disputed Iranian Election Is Given at Least 12 Years | False | By Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/design/21costumes.html | For City Opera Costumes, Lofty New Roles | False | By Randy Kennedy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/theater/21broadway.html | A Few Star-Studded Hits Obscure Broadwayâ€šÃ„Ã´s Challenges | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22FORD.html | Ford Looks to the Future | False | By Bill Vlasic | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21hops.html | A Hop and a Sip to Fresh Ales | False | By Lucy Burningham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/music/3santos.html | A Georgia Blog Star Plays New York | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/movies/21rembrandt.html | The Man Who Watched the Watchers | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22MATH.html | Car Deals Still Exist, but Pickings Are Slim | False | By Mickey Meece | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22BENTLEY.html | Treasures and Tradition at Bentleyâ€šÃ„Ã´s Garage Sale | False | By Kirk Seaman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21sanctuary.html | San Francisco Alters When Police Must Report Immigrants | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/music/21arts-VISATROUBLES_BRF.html | Visa Troubles for CMJ Bands | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/movies/21arts-BAILISDENIED_BRF.html | Bail Is Denied for Polanski | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/21arts-DOUBTINGARTI_BRF.html | Doubting Artistâ€šÃ„Ã´s Explanation | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/21arts-WEINSTEINSAN_BRF.html | Weinsteins and Perseus Team Up for New Book Imprint | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/music/21arts-NEWJERSEYSYM_BRF.html | New Jersey Symphony Names New Conductor | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/music/21arts-NOTSOFABSALE_BRF.html | Not-So-Fab Sales for Beatles | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/books/21alexie.html | In His Own Literary World, a Native Son Without Borders | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/music/21arts-CHAIRMANSKIN_BRF.html | Chairmanâ€šÃ„Ã´s Kin and Contractors Paid $1.45. Million by Carnegie | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/asia/21hostage.html | A Drone Strike and Dwindling Hope | False | By David Rohde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/design/21foster.html | Architectâ€šÃ„Ã´s Challenge: A Sliver of a Space | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22HOT.html | A Storied Rivalry Put Drag Racing on the Map | False | By Dave Caldwell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/books/21change.html | Giant Steps for Womankind, but Still Miles to Go | False | By Francine Prose | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22COLORS.html | Make Mine Bold and Bright, Please | False | By Ray Wert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22ZIP.html | Car-Sharing Services Cut Cost of Ownership | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/books/21price.html | In Book-Pricing Battle, How Low Can They Go? | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22BUS.html | As Hybrid Buses Get Cheaper, Cities Fill Their Fleets | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22SCOOT.html | Finding Ease, Efficiency and Fun on a Scooter | False | By Dexter Ford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/asia/21waziristan.html | Pakistan Finds Local Allies Against Ferocious Foe | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22MODELS.html | Car-Show Models Have Come a Long Way, Baby | False | By Mary M. Chapman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial/22ELECTRIC.html | Fill It Up With Electricity, Please | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21chef.html | Chef Do-It-All, the Master Builder | False | By Glenn Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/reviews/21rest.html | Culture, Staged on a Plate | False | By Sam Sifton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-20 | 2009-10-25 | https://www.nytimes.com/2009/10/25/theater/25healy.html | Are They Laughing? Are They Moved? | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/europe/21voltaire.html | Lifting the Lid on Russiaâ€šÃ„Ã´s Art of Lavish Gift Giving | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21pay.html | Credit Suisse Overhauls Compensation | False | By Graham Bowley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21alamos.html | Property of Nuclear Critic Is Seized by Federal Agents | False | By William J. Broad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21barclays.html | Qatar Takes Profit on a Stake in Barclays | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21signatures.html | Justices Uphold Ban on Releasing Names on a Petition | False | By William Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21toyota.html | At Tokyo Auto Show, Hybrids and Electrics Dominate | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/education/21illinois.html | Chancellor at U. of Illinois Quits in Admissions Scandal | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21auto.html | For Car Buyers, the Brand Romance Is Gone | False | By Bill Vlasic | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/health/policy/21flu.html | Doctors Told to Give Flu Medicine Promptly | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/health/research/21vaccine.html | AIDS Vaccine Trial Shows Only Slight Protection | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/21bobsled.html | Football Players Are Pushing a Different Kind of Sled | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/health/policy/21health.html | Senate Democrats Hit Snag With Doctor Payment Bill | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21insider.html | A Deal That Lost Millions for Galleon | False | By Alex Berenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/health/21cancer.html | Cancer Society, in Shift, Has Concerns on Screenings | False | By Gina Kolata | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21memo.html | Obama Takes a Health Care Hiatus | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/africa/21briefs-Botswana.html | Botswana: Leader Starts 2nd Term | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/africa/21briefs-Southafrica.html | South Africa: Warning on Violence | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/asia/21china.html | Leader of Chinaâ€šÃ„Â´s Uighur Minority Builds a Stage Across the Globe | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21volcker.html | Volcker Fails to Sell a Bank Strategy | False | By Louis Uchitelle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/baseball/21phillies.html | Phillies Mirroring Yankees in Rallies | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/ncaafootball/21colleges.html | UConn Mourns Athlete as Investigation Continues | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/baseball/21pins.html | Girardi Defends Pitching Change in 11th Inning of Game 3 | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/basketball/21refs.html | N.B.A. Reaches a Deal With the Referees Union | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/baseball/21manny.html | Sensing Victory, Ramirez Bolted for Showers | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21kerik.html | Ex-Commissioner Kerik Is Jailed as Judge Assails Pretrial Conduct | False | By Russ Buettner and Stacey Stowe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21housing.html | 6 Posed as Abuse Victims to Get Rent Subsidies, Officials Say | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/world/americas/21rio.html | Violence in the Newest Olympic City Rattles Brazil | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/technology/21nook.html | A New Electronic Reader, the Nook, Enters the Market | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/technology/21books.html | E-Book Fans Keep Format in Spotlight | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/media/21execute.html | One Reporterâ€šÃ„Â´s Lonely Beat, Witnessing Executions | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/21marathon.html | At 75, George Hirsch Will Run New York City Once More | False | By Charles Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/hockey/21richter.html | Richter to Receive Lester Patrick Award | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/baseball/21angels.html | For Differences, Look No Further Than Cleanup | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/global/21yen.html | Rising Debt a Threat to Japanese Economy | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21dick.html | From Field, Not Feedlot, to You | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21kobe.html | Kobe-Style Beef Gone American | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21crab.html | Those Other Apples | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/reviews/21under.html | Word on the Street? Itâ€šÃ„Â´s Satisfaction | False | By Dave Cook | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21match.html | A New Old Freebie: Restaurant Matches Return | False | By Katrina Heron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21about.html | In Praise of Help That Hurts | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/ncaabasketball/21suny.html | Binghamton Officials Have Met With Athletics Investigator | False | By Katie Thomas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21gaymob.html | Telling Court He's Gay, Mob Informer Crosses Line | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/health/policy/21flushots.html | Schools to Start Offering Swine Flu Shots | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21food.html | F.D.A. to Clarify Standards for the Front of Food Labels | False | By William Neuman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21street.html | State Street Bank Accused of Fraud by California | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/21/pageoneplus/21correx-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/21/pageoneplus/21correx-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/21/pageoneplus/21correx-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21widows.html | Senate Measure Gives Rights to Widows of Citizens | False | By Kirk Semple | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/energy-environment/21electric.html | Electric Car Plant May Open in Syracuse | False | By Kate Galbraith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21hiram.html | State Senate to Consider Expelling Monserrate in Wake of His Assault Conviction | False | By Jeremy W. Peters and Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21judges.html | State Justice in Westchester Is Removed | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21seminerio.html | Details Emerge of Ex-Assemblymanâ€šÃ„Â´s Close Ties to Hospital | False | By Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21biotech.html | Westchester Slowly Lures Biotech Companies | False | By Elsa Brenner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21medic.html | Steps to Greater Accountability in Medical Education | False | By Duff Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/health/21segal.html | Sheldon J. Segal, Who Developed Contraceptives, Dies at 83 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/realestate/commercial/21plaza.html | A Difficult Birth for East Harlem Mall | False | By Terry Pristin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/energy-environment/21royalty.html | Inquiry to Focus on Royalty Rates for Oil Shale Program | False | By Jad Mouawad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21wed1.html | Mr. Karzai Relents | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21wed2.html | Senator Monserrate Must Go | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21wed3.html | Justice for the Mentally Disabled | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21wed4.html | Good Sense on Medical Marijuana | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/121israel.html | Crossfire: A Rights Group and Israel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/121drill.html | Drilling in Alaska | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/121military.html | Of Generals and Presidents | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21dowd.html | Desperate Times Call for Desperate Measures | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21friedman.html | The New Untouchables | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/opinion/21johnson.html | A Case of Chronic Denial | False | By Hillary Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/21/business/media/21adco.html | Top-Tier Travel Discounts to Promote a Magazine | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/media/21paper.html | Creditors Get Higher Bid for Bankrupt Philadelphia Papers | False | By Richard Pã©rez-Peã±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/sports/baseball/21yankees.html | Sabathia and Rodriguez Lead Yankees | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/21/sports/baseball/21umps.html | Umpiring Stumbles to the Fore | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/nyregion/21slay.html | Shot Kills Woman, 92, in Her Home | False | By Sarah Wheaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/arts/television/21mizzy.html | Vic Mizzy, Songwriter of â€šÃ„Â²Addams Familyâ€šÃ„Â´ Fame, Dies at 93 | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/us/21latina.html | Hispanic Immigrantsâ€šÃ„Â´ Children Fall Behind Peers Early, Study Finds | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22HYBRID.html | â€šÃ„Â²Greenâ€šÃ„Â´ and â€šÃ„Â²Luxuriousâ€šÃ„Â´ in the Same Sentence | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/business/21views.html | Exercise Caution on Hyatt I.P.O. | False | By Lauren Silva Laughlin, Edward Hadas and Una Galani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22iht-edmedish.html | What's With Iran? | False | By MARK MEDISH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/soccer/22iht-SOCCER.html | Europe's Big Names Falter on Surreal Night | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/22iht-realism.html | Return of a Soviet-Era Genre Lost to Perestroika | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/asia/22iht-indo.html | New Indonesian Cabinet Disappoints Reform-Minded Analysts | False | By PETER GELLING | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22iht-edmatthews.html | This Time, Ban the Test | False | By JESSICA MATHEWS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22iht-edlet.html | Human Rights Watch and Israel | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22iht-edsarko.html | Like Father, Like Son | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22iht-letter.html | Imperialism, Goldman Sachs Style | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22iht-oldoct22.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21dcxn-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-21 | https://www.nytimes.com/2009/10/21/dining/21dcxn-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/asia/22china.html | Group Tallies Uighurs Seized in China | False | By Michael Wines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22afghan.html | Karzai Rival Prepares for Afghan Runoff Vote | False | By Dexter Filkins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/business/global/22airp ort.html | Gatwick Airport Is Sold for $2.5 Billion | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/business/global/22pou nd.html | Britain and Its Central Bank Disagree on Banking Laws | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/business/22boeing.ht ml | Boeing Reports $1.6 Billion Loss Because of Delays | False | By Christopher Drew | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/world/middleeast/22n uke.html | Iran Deal Would Slow Making of Nuclear Bombs | False | By David E. Sanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22bank.html | Morgan Stanley Returns to a Profit | False | By Graham Bowley and Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/us/politics/22baker.ht ml | Emanuel at the Epicenter: Then and Now | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/world/europe/22biden. html | Mending Fences, Biden Assures Poland That U.S Is Watching Over It | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/world/middleeast/22ir aq.html | Stalemate in Parliament Could Delay Iraq Elections | False | By Rod Nordland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/business/22markets.ht ml | Euro Breaks $1.50; Stocks Head Lower, Reversing Course | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-27 | https://www.nytimes.com/200 9/10/27/health/research/27pat t.html | Patterns: Number of Doctors Was Overstated, Study Finds | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/200 9/10/25/theater/25itzk.html | Eclectic Tastes, Distinctive Growl, Full Plate | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/nyregion/22chinese.h tml | In Chinatown, Sound of the Future Is Mandarin | False | By Kirk Semple | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/200 9/10/22/magazine/25precious- t.html | The Audacity of â€šÃ„Â"Preciousâ€šÃ„Â' | False | By Lynn Hirschberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/200 9/10/22/sports/baseball/22kep ner.html | Despite 2004, History Is on Yankeesâ€šÃ„Â' Side | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/200 9/10/25ishe.html | Donmarâ€šÃ„Â's Impact Echoes From London to New York | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/200 9/10/25gold.html | Advanced Steps: Multiple Shows on Broadway | False | By Sylviane Gold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/world/africa/22pirates .html | China Warns Pirates Who Commandeered Ship | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/us/22atlanta.html | In Atlanta, String of Black Mayors May Be Broken | False | By Shaila Dewan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/fashion/22FITNESSh tml | One Ultrarunning Problem, Solved for Good | False | By Catherine Saint Louis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/us/politics/22craig.ht ml | Fate of White House Counsel Is in Doubt | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/sports/baseball/22vecs ey.html | Sympathy for the Umpires | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/world/middleeast/22ra fah.html | Goods Flood Gazaâ€šÃ„Â's Tunnels, Turning Border Area Into a Shopping Mecca | False | By Taghreed El-Khodary | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/us/22terror.html | Mass. Man Arrested in Terrorism Case | False | By Abby Goodnough and Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/200 9/10/25/movies/25darg.html | A Fanâ€šÃ„Â's Signature Moment | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/business/energy- environment/22crudeoil.html | As the Dollar Sinks, Oil Skyrockets | False | By Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/200 9/10/22/fashion/22Skin.html | A Few Cookies a Day to Keep the Pounds Away? | False | By Abby Ellin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/200 9/10/25/movies/25lim.html | The Real Life of Snowflakes and Swans | False | By Dennis Lim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/200 9/10/22/business/22pay.html | U.S. to Order Pay Cuts at Firms That Got Most Aid | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/smallbusiness/22sbiz.html | Rising Taxes Squeeze Local Operations | False | By Jane Birnbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22location.html | In California, Inside Out | False | By Kathryn Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/europe/22books.html | Book Fair Fires Official for Approach to Chinese | False | By Steven Erlanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22pogue.html | Windows 7 Keeps the Good, Tries to Fix Flaws | False | By David Pogue | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/music/22clark.html | 30-Year Friendship, Celebrated in Song | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/europe/22kennedy.html | British Journalist, Ludovic Kennedy, Dies at 89 | False | By Robert D. McFadden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/economy/22econ.html | Beige Book Sees Signs That Growth Is Stirring | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/2009/10/25/movies/25karp.html | Risk-Taking Director Pushes the Studio Button | False | By Ari Karpel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/2009/10/25/movies/homevideo/25kehr.html | Other Times, Other Monsters | False | By Dave Kehr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/dance/22cedar.html | Envisioning a New World of Longing and Struggle | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/comptroller.html | Compromise Bill Could Block States on Bank Rules | False | By Stephen Labaton and David Stout | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25Key-Gowanus-t.html | On the Waterfront | False | By Andrew Rice | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/2009/10/25/movies/25lidz.html | Limbs Pile Up, and Money, Too | False | By Franz Lidz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/22air.html | A Slow Summer Hurt Continental and American Airlines | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/music/22rebel.html | Hopscotching Through the Baroque | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/global/22ruble.html | Oligarchs Get an Earful From Russian President | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/companies/22ebay.html | A Reversal for eBay as Shoppers Return and Revenue Rises, but Profit Still Slides | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/fashion/22Avatar.html | No Budget, No Boundaries: Itâ€šÃ„Â´s the Real You | False | By Ruth La Ferla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/design/22currents.html | Future Dangers for a Maritime City | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/music/22atlas.html | Psychedelia Comes in Many Colors | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/dance/22colker.html | For a Brazilian Choreographer, Dance as an Obstacle Course | False | By Larry Rohter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/fashion/22GLOVERSVILLE.html | Heir to a Glove Townâ€šÃ„Â´s Legacy | False | By Guy Trebay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22nikon.html | Latest Nikon D3 Upgrades Features | False | By Rik Fairlie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22flip.html | A Premium Version of a Popular Mini Camcorder | False | By Rik Fairlie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22smart.html | Another Try for a Windows Phone, but Itâ€šÃ„Â´s Still Clunky | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/fashion/22yell.html | For Some Parents, Shouting Is the New Spanking | False | By Hilary Stout | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22app.html | App of the Week: For 99 Cents, You Can Get a Closer Look | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22sonos.html | A More Affordable Way to Fill a House With Sound | False | By Eric A. Taub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/fashion/22ROW.html | By Kids, for Kids, via Mom | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/22/technology/personaltech/22askk-003.html | Tip of the Week: â€šÃ„Ã²Got the Wrong Bob?â€šÃ„Ã¹ | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22hire.html | $13 an Hour? 500 Sign Up, 1 Wins a Job | False | By Michael Luo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/22/technology/personaltech/22askk-001.html | Radio Streams Through Windows | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 0001-01-01 | https://www.nytimes.com/2009/10/22/technology/personaltech/22askk-002.html | Deciphering iPhone Icons | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/personaltech/22basics.html | T.L.C. to Help an Old Laptop Overcome Its Age | False | By John Biggs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/22clinton.html | Clinton Says Iran and North Korea Must Curb Nuclear Ambitions | False | By Brian Knowlton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22CHANGE.html | Is Happiness Still That New Car Smell? | False | By Micheline Maynard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22abuse.html | Woman Recants 2007 Tale of Kidnap and Assault | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/theater/reviews/22avenue.html | Pulling Heartstrings, Racy Puppets Return | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/smallbusiness/22small.html | Obama Announces Small-Business Lending Push | False | By Robb Mandelbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/movies/22jackson.html | Revising the Image of Jacksonâ€šÃ„Ã´s Final Days | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/design/22museum.html | P.S 1 Appoints Former Curator as Its New Director | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/books/22mailer.html | To Honor a Battler, Literary Peace Breaks Out | False | By Patricia Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/music/22violin.html | A Tearful (and Lucrative) Parting of Virtuoso and Violin | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/theater/22arts-MUSICALABOUT_BRF.html | Musical About Run-DMC Is Planned for Broadway | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/movies/22arts-PRODUCERSARE_BRF.html | Producers Are Chosen for Telecast of Oscars | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/music/22arts-CHRISBROWNAN_BRF.html | Chris Brown Announces â€šÃ„Ã²Fan Appreciationâ€šÃ„Ã¹ Tour | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/music/22arts-BUBLSCRAZYLO_BRF.html | Bublâ€šsÃ©â€šÃ„Ã´s â€šÃ„Ã²Crazy Loveâ€šÃ„Ã¹ Fends Off Vampires | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/media/22adco.html | The Billion Designers of Windows 7 | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/television/22arts-INVESTIGATOR_BRF.html | Investigators Sink Opponents | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/television/22arts-FORECASTFORM_BRF.html | Forecast for Movies on Weather Channel | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/television/22arts-JILLIANMICHA_BRF.html | Jillian Michaels Gets â€šÃ„Ã²Biggest Loserâ€šÃ„Ã¹ Spin-Off | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22COMPUTERS.html | A Computer in Your Car, but Not Under the Hood | False | By Peter Wayner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/books/22rand.html | Twin Biographies of a Singular Woman, Ayn Rand | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/crosswords/bridge/22CARD.html | At the Autumn Leaf Regional, a Study in Taking All Chances | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-21 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25praclatin.html | Bargains in Latin America, Where Luxury Costs Less | False | By Michelle Higgins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/22electric.html | Plug-In Cars Are Almost Here, but Charging Stations Lag | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/internet/22google.html | Facebook and Google Expected to Offer Music | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/technology/internet/22twitter.html | 2 Deals Hint at Revenue for Twitter | False | By Miguel Helft and Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/automobiles/autospecial2/22NEWCARS.html | Attention Shoppers: We Still Sell Cars | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/asia/22pstan.html | Schools in Pakistan Closed in Wake of Attack | False | By Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/health/policy/22fda.html | F.D.A. Lags in Banning Researchers After Fraud | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/22food.html | Experts Worry as Population and Hunger Grow | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/asia/22hostage.html | A Rope and a Prayer | False | By David Rohde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/asia/22epilogue.html | Epilogue | False | By David Rohde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22district.html | 2 Years After 4 Deaths, D.C. Welfare System Remains Under Scrutiny | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-21 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/ncaafootball/22concussions.html | Concussion Trauma Risk Seen in Amateur Athlete | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/health/22nami.html | Drug Makers Are Advocacy Group's Biggest Donors | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22justice.html | Chief of Unit Under Fire for Stevens Case Steps Down | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/middleeast/22briefings-Iranbrf.html | Iran: 5 Executions Include Woman | False | By Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22mta.html | M.T.A. Weighs Lower Fares During Off-Peak Hours | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/22insider.html | Financial Woes Plagued Galleon Informant | False | By Alex Berenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/middleeast/22tehran.html | Iranian-American Stunned by Sentence | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/health/policy/22vaccine.html | Vaccine Against Virus in Girls May Be Given to Boys | False | By Natasha Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/football/22jets.html | Jets' Sanchez Trying to Change a Defeated Look | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/22czar.html | Who Gets Paid What | False | By Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22towns.html | In Basketball, Troubles Spill Off the Court | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/health/policy/22health.html | Democrats Lose Big Test Vote on Health Legislation | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/22wall.html | A New Challenge for 2 Ailing Banks | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/22phillips.html | ESPN's Phillips Takes Leave After Report of an Affair | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/health/22screen.html | Benefits and Risks of Cancer Screening Are Not Always Clear, Experts Say | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/football/22nfl.html | Fisher Jokes About 0-6 Titans, and Not Everyone's Laughing | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22angels.html | Another Foe for Angels: The Battle for Belief | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22umpires.html | Umpires Are Caught Off Base by Bad Calls | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22phillies.html | Eric Bruntlett, Philliesâ€šÃ„Ã´ Pinch-Runner Extraordinaire, Is Good-Luck Charm | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22building.html | Sharp Drop in Building Residences in the City | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/football/22giants.html | Injured Giants Lineman Has No Plan to Hibernate | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22domestic.html | A Reprieve for California Shelters | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22pins.html | Sabathia and Lee Facing Possible Stadium Rematch | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22shoot.html | At Age 92, a Charitable Life Ends in a Senseless Death | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/health/policy/22cost.html | Paterson Administration Fears Cost of U.S. Health Care Overhaul | False | By Danny Hakim and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/theater/22shrek.html | â€šÃ„Â²Shrekâ€šÃ„Ã´ to End Broadway Run on Jan. 3 | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22jobs.html | It Works for Dating, Why Not for Jobs? | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22barnett.html | Stephen Barnett, a Leading Legal Scholar, Dies at 73 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/22church.html | Offer Raises Idea of Marriage for Catholic Priests | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22sweat.html | For Some Seeking Rebirth, Sweat Lodge Was End | False | By John Dougherty | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22kerik.html | As Kerik Seeks Appeal, He Remains No. 210717 | False | By Benjamin Weiser and Stacey Stowe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/middleeast/22iran.html | Iranâ€šÃ„Ã´s Politics Open a Generational Chasm | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22troops.html | U.S. to Give Extra Pay to Troops Held Over | False | By James Dao | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22stadium.html | Preserving Stadiumâ€šÃ„Ã´s Gate Hits Hurdles | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22mets.html | Two Accounts That Mets Had With Madoff Made Gains, Filing Shows | False | By Ken Belson and Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/politics/22deficit.html | Strains for Democrats in Budget-Balancing Act | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22spill.html | Fuel Oil Is Spilled Into Gulf of Mexico | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/22koch.html | City Opera and City Ballet Reconcile as Roommates | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22survivors.html | Once Reviled as Nazi Collaborator, Now a Savior | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22thu1.html | Clean Water: Still Elusive | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22thu2.html | Robert Mugabe vs. Zimbabwe | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22thu3.html | Progress on Drunken Driving | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22thu4.html | Virginia and Gun Control | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/l22afghan.html | Fighting a War in Asia, Then and Now | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/l22brooks.html | Character and Conduct, From Platoâ€šÃ„Ã´s Day to Ours | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22kristof.html | More Troops Are a Bad Bet | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22urstadt.html | A Battery Park Bargain | False | By Charles J. Urstadt and Avrum Hyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22boot.html | Thereâ€šÃ„â´s No Substitute for Troops on the Ground | False | By Max Boot | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22open.html | A Store to Hang Their Many Hats | False | By Rima Suqi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/opinion/22barnett-1.html | Whoâ€šÃ„â´s Looking at the Fedâ€šÃ„â´s Books? | False | By William A. Barnett | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22seen.html | The Best Houses (Beards, Too) | False | By Penelope Green | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22events.html | Priced to Move, Before the Owner Does | False | By Kathryn Matthews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22deals.html | A Bountiful Harvest of Sales | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22gardens.html | Following Along Olanaâ€šÃ„â´s Blazing Trail | False | By Anne Raver | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22burroughs.html | Perversely Content, Ensconced in Chaos | False | By Penelope Green | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22roadtest.html | Itâ€šÃ„â´s Nothing to Sniff At | False | By Stephen Treffinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22cheap.html | Redecorating Isnâ€šÃ„â´t Always Pretty | False | By Julie Scelfo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/business/22views.html | A Silver Lining Clings to Tobacco | False | By Aliza Rosenbaum and Ian Campbell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/television/22wilcox.html | Collin Wilcox, Actress in â€šÃ„â²Mockingbirdâ€šÃ„â´, Dies at 74 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22jersey.html | Eyeing a Democratic Win, the President Joins Corzine in New Jersey | False | By David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22corrext-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/nyregion/22corrext-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22brfs-PLANELANDSON_BRF.html | Plane Lands on Taxiway | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/us/22brfs-TWOINMATESEX_BRF.html | Texas: Two Inmates Exonerated | False | By Rachel Marcus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/22corrext-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/22corrext-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/22corrext-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/arts/22corrext-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/sports/baseball/22nlcs.html | Phillies Slug Way Back to Series | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/world/americas/22briefings-Canadabrf.html | Canada: Standoff Ends Peacefully | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23iht-oldoct23.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/soccer/23iht-SOCCER.html | Youth Steals the Show in Theater of Soccer Legends | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23iht-edcohen.html | Miliband on Cameron | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23iht-edchristie.html | Angelika's Dacha | False | By ALIX CHRISTIE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23iht-edlet.html | The New Taiwan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23iht-letter.html | A Roadway From Hope to Sorrow | False | By AKASH KAPUR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23iht-rglobalchin.html | A Year Later, China's Stimulus Package Bears Fruit | False | By TED PLAFKER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23iht-edgeoana.html | Ticking the Wrong Boxes | False | By MIRCEA GEOANA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23pstan.html | Pakistani Brigadier Assassinated in the Capital | False | By Jane Perlez and Salman Masood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-22 | https://www.nytimes.com/2009/10/22/garden/22hcxn.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23oil.html | State-Run South Korean Oil Company Buys Canadian Producer | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/africa/23somalia.html | Somali Insurgents Attack Airport | False | By Mohamed Ibrahim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/media/23times.html | Times Co. Shows Loss but Beats Forecast | False | By Richard Pã˜šã˜ezPeã˜šã±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23dalailama.html | Dalai Lama to Visit Indian Region Claimed by China | False | By Edward Wong | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23gates.html | Gates to Press NATO on Afghan Commitment | False | By Thom Shanker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23stuytown.html | Court Deals Blow to Owners of Apartment Complex | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23markets.html | Trading Gains on Profits Despite Job Loss Reports | False | By Javier C. Hernãˉâ˜ndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/politics/23housing.html | Home Tax Credit Audit Shows Abuses | False | By Jackie Calmes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/music/25play.html | Skiffle Redefined, Afrobeat Resurrected | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/europe/23biden.html | Biden Asks Eastern Europe to Spread Democracy | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/music/25wein.html | Shaggy, Yes, but Finessed Just So | False | By Jonah Weiner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23rglobalus.html | Lots of Stimulus Money â€šÂ¢Â® and Concerns About Where to Put It to Work | False | By Charles Euchner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/music/25tomm.html | The New World on the Two Coasts | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23rglobaleur.html | In Saving Jobs, Mixed Efforts in E.U. | False | By Yasmine Ryan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23rglobalind.html | Rebound in India Leaves Some to Struggle | False | By Heather Timmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/music/25gure.html | Curiosity Spurred the Singers | False | By Matthew Gurewitsch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/technology/23net.html | France Approves Wide Crackdown on Net Piracy | False | By Eric Pfanner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23outlook.html | Economic Adviser Predicts 10% Jobless Rate | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23regs.html | Vote Backs a Financial Oversight Body | False | By David Stout and Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/design/25loos.html | At MoMA, â€šÃ„Ã²Permanentâ€šÃ„Ã´ Learns to Be Flexible | False | By Ted Loos | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23girl.html | Clues Sought After Body of Florida Girl, 7, Is Found | False | By Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23pay.html | Fed Plans to Vet Banker Pay to Discourage Risky Practices | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25scapes.html | Designing for High and Low | False | By Christopher Gray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/science/space/23nasa.html | For NASA, Possible Shifts in Direction | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/media/23newsday.html | Newsday Plans to Charge for Online News | False | By Richard Pã˜Sã©rez-Peã˜Sã±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/theater/reviews/23after.html | Seduction by Class Conflict | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/movies/25alsmail-FILMSOF1962_LETTERS.html | Films of 1962: A Look at a Different Year | | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/escapes/23passage.html | Biking Coal Countryâ€šÃ„Ã²s Tracks and Tunnels | False | By Dan White | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/movies/25alsmail-ANOTHER62FIL_LETTERS.html | Another â€šÃ„Ã´62 Film | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/design/25alsmail-NOLIGHTWEIGH_LETTERS.html | No Lightweight He | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/theater/25alsmail-FINIANSRAINB_LETTERS.html | â€šÃ„Ã²Finianâ€šÃ„Ã´s Rainbowâ€šÃ„Ã´: An Overlooked Revival | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/greathomesanddestinations/23away.html | A Refuge Ruled by Dogs and Horses | False | By Elizabeth Maker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/25alscorr.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23bust.html | U.S. Arrests Hundreds in Raids on Drug Cartel | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Cowles-t.html | Another World | False | By Gregory Cowles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Oshinsky-t.html | Picturing the Depression | False | By David Oshinsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Upfront-t.html | Up Front: Jane Smiley | False | By The Editors | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Shone-t.html | The Longest Fjord | False | By Tom Shone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Yagoda-t.html | Slow Down, Sign Off, Tune Out | False | By Ben Yagoda | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Smiley-t.html | Generations A Through L | False | By Jane Smiley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Bruni-t.html | To Glamour Born | False | By Frank Bruni | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Schillinger-t.html | Night Visions | False | By Liesl Schillinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25Key-Stager-t.html | The Story Seller | False | By Mark Oppenheimer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Filkins-t.html | The Army You Have | False | By Dexter Filkins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Hajdu-t.html | God Gets Graphic | False | By David Hajdu | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Emmons-t.html | Funny You Should Ask | False | By Josh Emmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Bahadur-t.html | Song of India | False | By Gaiutra Bahadur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Leonhardt-t.html | You Gotta Have Clutch | False | By David Leonhardt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Stuart-t.html | Fiction Chronicle | False | By Jan Stuart | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25Key-MyHouse-t.html | Demolition Daddy | False | By Daniel Duane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Duenwald-t.html | Unplugged | False | By Mary Duenwald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Goodheart-t.html | The War at Home | False | By Adam Goodheart | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/greathomesanddestinations/23High.html | Local Allure? Pure Luxury | False | By Bethany Lyttle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23untitled.html | The Question: Is It Art? The Answer: Ambiguous | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25Key-Contractor-t.html | I Think I See Mold in the Walls. What Should I Do? | False | By Edward Lewine | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/media/23chicago.html | Chicago News Venture to Sell Content to New York Times | False | By Richard Pã'šÂ©rez-Peã'šÂ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/theater/23theater.html | Theater Listings: Oct. 23 â€šÃ„Â® 29 | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/technology/companies/23nokia.html | In Lawsuit, Nokia Says iPhone Infringes Its Patents | False | By Saul Hansell and Kevin J. Oã€šÃ„Â´Brien | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/baseball/23vecsey.html | Highest Payroll, but Short a Run | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27obdino.html | Two-Pound Dinosaur Holds North American Record | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Chua-t.html | Where Is U.S. Foreign Policy Headed? | False | By Amy Chua | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25social.html | Family, Friend or Foe? | False | By Philip Galanes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/television/25bell.html | Foreclosed Delusions in Reality TVâ€šÃ„Â´s Home Market | False | By Ginia Bellafante | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23dolphin.html | Film on the Dolphin Hunt Stirs Outrage in Japan | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25brazil.html | The Other Brazil: Minas Gerais | False | By Seth Kugel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25surfacing.html | Rio Hot Spot With Miami Vibe | False | By Lionel Beehner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25checkin.html | Hotel Review: cE Hotel de Diseâ'šÂ±o, Buenos Aires | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/television/25jens.html | A Plantâ€šÃ„Â´s-Eye View of Desire and Evolution | False | By Elizabeth Jensen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/dance/25sulc.html | Christopher Wheeldon, Unbowed | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25explorer.html | Villa de Leyva, a Graceful Window on Colonial Colombia | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23drugs.html | Battling Addiction With Those Who Know It Best | False | By Erik Eckholm | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25next.html | Santiago, Chile, Is Hardly Sleepy Anymore | False | By Finn-Olaf Jones | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25hours.html | 36 Hours in Montevideo, Uruguay | False | By Seth Kugel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25journeys.html | Mazatlá`ŝÂ´náé§Â„Â´s Old Town Is Spry Again | False | By Freda Moon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25bites.html | Inexpensive Restaurant Choices in Lima, Peru | False | By Nicholas Gill | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/theater/23arts-ERICBOGOSIAN_BRF.html | Eric Bogosian Finally Makes It to Broadway | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/theater/23arts-SOHOREPANNOU_BRF.html | Soho Rep Announces Its New Season | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23arts-AMPLIFICATIO_BRF.html | Amplification System Out at City Opera | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/letters-CREDITCARDWO_LETTERS.html | Letter: Credit Card Woes | False | | | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/travel/25letters-WESTCOASTDRI_LETTERS.html | Letter: West Coast Drive | False | | | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts-POLANSKIMONI_BRF.html | Polanski Monitored Before His Arrest | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/television/23arts-MINDSNOTWAST_BRF.html | á€§Â„Â²Mindsá€§Â„Â´ Not Wasted | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23arts-MUSICIANSWAN_BRF.html | Musicians Want Access to Guantá`ŝÂ´namo Playlist | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/design/23arts-ATHREADOFFAC_BRF.html | A Thread of Fact in Earhart Exhibition | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/movies/23movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/arts/music/23jazz.html | Jazz Listings | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/arts/music/23pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/arts/dance/23dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23haitink.html | Schubert and Mahler, Together Again | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25genb.html | Tables Turned, Former Hirers Cantá€§Â„Â´t Get Hired | False | By Michael Winerip | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/arts/music/23classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 0001-01-01 | https://www.nytimes.com/2009/10/23/arts/23spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23emma.html | Longtime Friend of the Lute and 17th-Century Sounds | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/23kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/politics/23hate.html | Senate Approves Broadened Hate-Crime Measure | False | By David Stout | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23monk.html | Bending Melodies on the Way to an Otherworldly Quest | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23paramore.html | Punk Bravado (and Wails) Laced With a Little Sugar | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/automobiles/autoreviews/25mazda3.html | Putting a Smile on Driversá€§Â„Â´ Faces | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/television/23endgame.html | South Africaâ€šÃ„Ã´s Invisible Agent of Change | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23night.html | Wandering in Paris, Woman to Woman | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/automobiles/25PLASTIC.html | One Step Closer to the No-Iron Car | False | By Don Sherman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/television/23abort.html | NBCâ€šÃ„Ã´s â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ to Take on Abortion Issue | False | By Edward Wyatt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23antichrist.html | In Satanâ€šÃ„Ã´s Church, an Eden Besieged | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/television/23white.html | Con Man and Cops, With I.Q. to Spare | False | By Ginia Bellafante | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23amelia.html | An Adventurer Takes Flight, Blinding Smile and All | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/automobiles/25RACE.html | Rocky Mountain High (Speed) | False | BY Kristen Hall-Geisler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-25 | https://www.nytimes.com/2009/10/25/automobiles/autoreviews/25mazdaspeed.html | An Evil Twin for the 3, From Mazdaspeed | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23killing.html | Examining a Man Who Was (or Wasnâ€šÃ„Ã´t?) a Holocaust Hero | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/books/23book.html | Two Storytellers, Singing the Blues | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/music/23marionette.html | Song of the Monk and the Monkey | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23vogel.html | Whitney Gets Works by William Eggleston | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23gorky.html | From Mimic to Master of Invention | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/books/23price.html | Book Association Challenges Retailersâ€šÃ„Ã´ Price Plan | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23mother.html | Manhattan Mom, Burning Home Fires at Both Ends | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23astro.html | There You Go, Rocket High Through the Sky, Trying to Accept Your Robot Self | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/science/earth/23bear.html | Polar Bear Habitat Proposed for Alaska | False | By John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/politics/23vote.html | Congress Approves Bill Helping Overseas Voters | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23delany.html | A Shower of Tiny Petals in a Marriage of Art and Botany | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23antiques.html | A Collector of Houses Unloads Some Gothiana | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/l23concept.html | Love the Concept. But Is It Art? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23kapoor.html | Inside, Outside, All Around the Thing | False | By Ken Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/movies/23cirque.html | Amid Vampires, Boy Meets Girl, Complete With Monkeyâ€šÃ„Ã´s Tail | False | By A.O. Scott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23shoot.html | 18-Year-Old Charged With Murder in Death of Woman, 92 | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/basketball/23nba.html | Nets Sale on Agenda of N.B.A. Owners | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/dining/23sfdine.html | When the Problems Come Home to Roost | False | By Kim Severson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-22 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23nyc.html | When Context Makes All the Difference | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23suisse.html | Credit Suisse Posts $2.4 Billion Profit in Quarter | False | By David Jolly | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/science/earth/23plane.html | Flight Error on Northwest Is the Focus of an Inquiry | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23russiaoil.html | Russian Oil Surges After Break With OPEC | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23afghan.html | A New Vote Poses Similar Troubles for Afghans | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23pound.html | Banksâ€šÃ„Â´ Plans to Pay Back Britain Pose a Dilemma | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23lilwayne.html | Lil Wayne Changes Plea to Guilty on Felony Gun Charge | False | By Sewell Chan and Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23yuan.html | Chinaâ€šÃ„Â´s Growth Picks Up Speed but Raises Concerns | False | By Andrew Jacobs and Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23stuyimpact.html | Stuyvesant Town Ruling Worries Tenants and Landlords Alike | False | By Christine Haughney and Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/science/earth/23sfdesal.html | Proposed Water Plant Raises Growth Issues in Marin County | False | By Susan Sward | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23sfmetro.html | Movie Bearsâ€šÃ„Â´ Boycott Is Small Growl in Larger Gay Roar | False | By Scott James | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23sfbriefs.html | Reports Run Hot and Cold | False | By Gerry Shih | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/middleeast/23iraqflu.html | Fear Over Swine Flu Closes Schools in Iraq | False | By John Leland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23chernow.html | Everymanâ€šÃ„Â´s Financial Meltdown | False | By Ron Chernow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23stadium.html | Los Angeles Football Stadium Advances | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/baseball/23phillies.html | The Philliesâ€šÃ„Â´ Success Comes From Following a Blueprint | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23krugman.html | The Chinese Disconnect | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23mta.html | Will Subway Riders Start Calling It the Tube? | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/technology/23cell.html | The Cell Refuseniks, an Ever-Shrinking Club | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/politics/23fox.html | Behind the War Between White House and Fox | False | By Jim Rutenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23carolina.html | North Carolina Delays Release of Inmates | False | By Shaila Dewan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23brooks.html | The Quiet Revolution | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/media/23adco.html | A Cable Premiere Elbows In on Network Turf | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23iran.html | Iranian Lawmaker Dismisses Uranium Plan | False | By Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23samurai.html | Wise Warriors, Artfully Attired | False | By Roberta Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/basketball/23arenas.html | Before a Crucial Season, an Animated Voice Falls Silent | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23carle.html | Research Uproar at a Cancer Clinic | False | By Duff Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/baseball/23pins.html | Yankeesâ€šÃ„Â´ Wang, a Reluctant Spectator, Is Facing a Hazy Future | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23fri1.html | Counting Backward | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23fri2.html | A Level Field | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23feinberg.html | Pay Czar Doubts Cuts Will Make Bankers Leave | False | By Louise Story | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23fri3.html | Credit Card Chicanery | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/baseball/23sandomir.html | A Lineup of Change for Postseason Broadcasts | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23nocera.html | Pay Cuts, but Little Headway on Larger Goals | False | By Joe Nocera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/ncaafootball/23temple.html | Temple Starts to Leave Its Losing Culture Behind | False | By Brian Heyman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23green.html | Mayorâ€šÃ„Ã´s Environmental Record: Grand Plans and Small Steps Forward | False | By Mireya Navarro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23klee.html | Art Dealer as Star in the German Expressionist Constellation | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23cop.html | Police Sergeant Indicted on Assault Charges After Striking Pedestrian | False | By Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/middleeast/23policy.html | Mideast Gain Is Modest, Clinton Tells President | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23mortgage.html | Freddie Macâ€šÃ„Ã´s Secrecy Pacts Face Court Test | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/europe/23france.html | Sarkozyâ€šÃ„Ã´s Son Ends Effort to Oversee Business District | False | By Steven Erlanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 0001-01-01 | https://www.nytimes.com/2009/10/23/health/policy/23health.html | Senate Leader Takes Risk Pushing Public Insurance Plan | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/education/23teachers.html | Teacher Training Termed Mediocre | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23cheney.html | Afghan War Is New Topic of Dispute With Cheney | False | By Helene Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/23nations.html | Report Shows Afghan Drugs Reach Deep in the West | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/football/23giants.html | Giantsâ€šÃ„Ã´ Defense Joins in Some Group Therapy | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/design/23gall.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23taliban.html | Insurgents Share a Name, but Pursue Different Goals | False | By Scott Shane | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23flu.html | Flu Vaccine Requirement for Health Workers Is Lifted | False | By Anemona Hartocollis and Sewell Chan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/africa/23briefs-SAfrica.html | South Africa: Officials Fired for Graft | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/asia/23briefs-india.html | India: Presidentâ€šÃ„Ã´s Son Wins a Seat | False | By Jim Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/world/middleeast/23karroubi.html | A Lone Cleric Is Loudly Defying Iranâ€šÃ„Ã´s Leaders | False | By Michael Slackman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23thompson.html | Bloomberg Foeâ€šÃ„Ã´s Campaign Shows Lax Management | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/23marathon.html | Plodders Have a Place, but Is It in a Marathon? | False | By Juliet Macur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 0001-01-01 | https://www.nytimes.com/2009/10/23/nyregion/23stuyvoices.html | Joy and Questions Among Residents of Complex | False | By Manny Fernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/global/23mine.html | Anglo American Is to Shed Managers and Some Units | False | By David Jolly | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/science/earth/23degrees.html | To Cut Global Warming, Swedes Study Their Plates | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/baseball/23curry.html | Old Guard Is on a Quest for a Seventh Trip to the World Series | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/hockey/23nhl.html | Brodeur Outduels Lundqvist to Win at the Garden | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23domestic.html | Domestic Abuse Fraud: Itâ€šÃ„Ã´s Rarely Suspected and Rarely Detected | False | By Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/23fri4.html | Compassion Deficit | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/l23volcker.html | Volckerâ€šÃ„Ã´s Advice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/l23minute.html | The Commuterâ€šÃ„Ã´s Minute | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/l23obesity.html | Beyond Obesity Drugs | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/opinion/l23hybrid.html | Adding to the Hubbub | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/business/23views.html | Firearms Bubble May Be Bursting | False | By Robert Cyran and Una Galani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/us/23corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/23corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/ncaafootball/23bulldogs.html | Mississippi Stateâ€šÃ„Ã´s Mullen Learns How Other Half Wins in SEC | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/nyregion/23jersey.html | Final New Jersey Debate Turns Into a Free-for-All | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/23corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/baseball/23yankees.html | Angels Hold Off Yankees to Stay Alive | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/television/23sales.html | Soupy Sales, Slapstick Comedian, Dies at 83 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/football/23nfl.html | Cable Wonâ€šÃ„Ã´t Be Charged, but Could Face Discipline | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/23corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/obituaries/23corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/23corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/hockey/23quebec.html | President of Canadiens Backs Quebec | False | By The Canadian Press | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/greathomesanddestinations/23iht-rebrit.html | British and Irish Easing Back Into Buyers' Market | False | By SARA SEDDON KILBINGER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24iht-edlet.html | Praise for Progress in Africa | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/24iht-melik24.html | In Chinese Art Trade, the English Aren't Buying | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24iht-old24.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24iht-edsamuelson.html | Heed the Hopeful Science | False | By PAUL A. SAMUELSON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/europe/24iht-france.html | Where Next for French-German Ties? | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/greathomesanddestinations/23iht-rekech.html | A Moroccan Estate Redolent of the Past | False | By JEAN RAFFERTY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24iht-edbowring.html | South Korea Rising | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/americas/24iht-currents.html | An Economy in Need of Holistic Medicine | False | By ANAND GIRIDHARADAS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/arts/23corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/asia/24pstan.html | Pakistan Air Force Site Is Bombed | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/global/24ipo.html | Malaysian Mobile Phone Company Seeks $3 Billion in Share Offering | False | By Julie Goh and Soo Ai Peng | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/europe/24nato.html | NATO Ministers Endorse Wider Afghan Effort | False | By Thom Shanker and Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/24markets.html | Stocks Fall as Energy Issues Retreat | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25food-t.html | Bar Menu | False | By Sam Sifton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25food-t-001.html | Serious Potato Skins | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25food-t-002.html | Tempura-Fried Green Beans With Mustard Dipping Sauce | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/24soft.html | Microsoft Beats Profit Forecast | False | By Saul Hansell and Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/automobiles/25autocxn.html | Color It Red, Like a Sea of Ink | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/automobiles/25CARBON.html | A High Fiber Diet for Cars | False | By Steven Ashley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/economy/24home.html | Sales of Existing Homes Climb 9.4% | False | By David Streitfeld | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/global/24concierge.html | Hey, Big Spender, You Want Value? | False | By Lisa Pham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/baseball/24kepner.html | Yanks' Relievers Find No Room for Error | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/24plane.html | Experts Puzzle Over How Flight Overshot Airport | False | By Micheline Maynard and Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25FOB-WWLN-t.html | Stop Your Search Engines | False | By Peggy Orenstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/health/24patientbar.html | Picking the Right Health Insurance Plan for Right Now | False | By Lesley Alderman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/health/24patient.html | Scrutinizing 2010 Insurance Options | False | By Lesley Alderman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/middleeast/24nuke.html | Iran Delays Its Decision on Shipping Nuclear Fuel | False | By David E. Singer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/movies/24saw.html | Taking Yet Another Hack at a Horror Franchise | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fob-consumed-t.html | Few Releases | False | By Rob Walker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/asia/24lanka.html | Reports Press Sri Lanka on Possible War Atrocities | False | By Lydia Polgreen and Vikas Bajaj | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25fob-q4-t.html | Peace Be With You | False | By Deborah Solomon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25FOB-ethicist-t.html | Work Breaks | False | By Randy Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/football/24jets.html | Dealing With Cancer, Jets Executive Slows Down by Running | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25coop.html | Flunking Out at the Food Co-op | False | By Alana Joblin Ain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/your-money/24money.html | Money Talks to Have Before Marriage | False | By Ron Lieber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25FOB-onlanguage-t.html | Ms. | False | By Ben Zimmer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25love.html | When Madness Is in the Wings | False | By Michelle Nicole Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/politics/24obama.html | Obama Presses Case for Renewable Energy | False | By Helene Cooper and John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25VOWS.html | Lori Schulweis and David Buder | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/europe/24britain.html | Rightist on BBC Panel Draws Protests and Viewers | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25letters-t-THEMINISTERO_LETTERS.html | The Minister of Food | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25letters-t-AGAINSTMEAT_LETTERS.html | Against Meat | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 0001-01-01 | https://www.nytimes.com/2009/10/25/magazine/25letters-t-THECALORIERE_LETTERS-001.html | The Calorie-Restriction Experiment | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 0001-01-01 | https://www.nytimes.com/2009/10/25/magazine/25letters-t-Faster-slow-food-letters.html | Faster Slow Food | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25letters-t-NOPOLENTANOC_LETTERS.html | No Polenta, No Cry | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/magazine/25lives-t.html | Picnic in North Korea | False | By Marie Myung-Ok Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/credits/box-t.html | Photography Credits | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24stuyqanda.html | Q. and A. on New York Rent Ruling | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/24alamos.html | Carefully Cleaning Up the Garbage at Los Alamos | False | By Michael Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25habi.html | The Apartment That Didnâ€šÃ„Ã´t Get Away | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/economy/24older.html | 65 and Up and Looking for Work | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/politics/24veep.html | Biden Dismisses Cheneyâ€šÃ„¢s Criticisms Over Afghanistan | False | By Peter Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-23 | https://www.nytimes.com/2009/10/23/sports/golf/23sportsbriefs-garcia.html | Garcíâ€šÃ¢‚¬ a Off to Good Start as Defending Champion | False | By Agence France-Presse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25qbitenj.html | â€šÃ„¢The Way Itâ€šÃ„¢s Done in Japanâ€šÃ„¢ | False | By Kelly Feeney | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25dineli.html | Locally Made Calories for Your Sweet Tooth | False | By Susan M. Novick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25dinenj.html | Autumnal Delights From a Focused Chef | False | By David Corcoran | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25mort.html | Homeowners Walking Away | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25dinewe.html | Feasting on Gourds in All Their Glory | False | By Alice Gabriel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/global/24euro.html | U.K. Is Still in Recession as the Euro Bloc Improves | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/commercial/25sqft.html | Bruce E. Mosler | False | By Vivian Marino | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25hunt.html | Trading Noises | False | By Joyce Cohen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25qbite.html | Savory Treats, Italian Style | False | By Christopher Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25dinect.html | Some Tasty Dishes, and One Long Wait | False | By Patricia Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25cov.html | Your New Condo Leaks? Join the Club | False | By Vivian S. Toy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25deal1.html | A Weapon Called Fine Print | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25deal2.html | Hammer to Fall on Condos | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25facebook.html | Guardians of Their Smiles | False | By Douglas Quenqua | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25deal3.html | Eric the Developer | False | By Josh Barbanel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25wczo.html | Who Should Get Affordable Homes? | False | By Lisa Prevost | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25lizo.html | Why Many Co-ops Fare Well | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25njzo.html | Puzzling Over Home Prices | False | By Antoinette Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/music/24symphony.html | A Dutchman Is Finding His Home in Dallas | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25living.html | Small Town Tucked Away in Big City | False | By Joseph Plambeck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25post.html | As Green as You Care to Be | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Letters-t-THEFACTOFEVO_LETTERS.html | The Fact of Evolution | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25madmen.html | Finding Some Facts for the â€šÃ„¢Mad Menâ€šÃ„¢ Fiction | False | By Michael Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/music/24callaway.html | No Moony Torch Songs, Just Rays of Sunshine | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Letters-t-NEARERTHANYO_LETTERS.html | Nearer Than You Think | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/books/review/Letters-t-GAMESIX_LETTERS.html | â€šÂ„Â'Game Sixâ€šÂ„Â'? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/global/24lowcost.html | Downturn Opens Doors for Low-Cost Airlines | False | By Nicola Clark | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25readct.html | Giving Voice to Stories From the Printed Page | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/24list.html | Names of the Dead | False | | 2010-08-16 | | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25congress.html | G.O.P. Gearing Up for 2010 House Races | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25bcongressmb.html | The City: Fight for Staten Island | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25bcongressve.html | Westchester: First, a Preliminary | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25bcongressnj.html | New Jersey: Swing Territory | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25bcongressct.html | Connecticut: The Himes Watch | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25bcongressli.html | Long Island: First District Tussle | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25meat.html | Slaughterhouse Live | False | By Alex Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/24beliefs.html | Globally, Religion Defies Easily Identified Patterns | False | By Peter Steinfels | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25critic.html | The Makeup Floor Puts on a New Face | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25night.html | Lyrics, Not Laughs | False | By Alex Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25routine.html | Jogging to Start, and Ending With Art | False | By Lizette Alvarez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/television/24wild.html | Young Max Moves the Rumpus to the Land of Wii | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/television/24islam.html | Seeking One Voice Where Many Talk | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/25boite.html | Washington From on High | False | By Ashley Parker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/africa/24bishops.html | Repent or Resign, Bishops Tell African Politicians | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/television/24wait.html | Seeing Faces Just Made for Radio | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-23 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/middleeast/24iran.html | Iran Is Said to Arrest Wives of Many Prominent Detainees | False | By Nazila Fathi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/theater/reviews/24sick.html | The Irritating Turns on a Road to Recovery | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24paterson.html | Democrats, Anticipating Governorâ€šÂ„Â's Race, Wait for Patersonâ€šÂ„Â's Other Shoe to Drop | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/jobs.html | City Focuses on Recession-Proof Health Care Jobs | False | By Diane Cardwell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/media/24cnn.html | CNN Special on Latinos Stokes Debate Over Dobbs | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/music/24dizzy.html | Jazz and Funk Roots, Joyfully Unearthed | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25about.html | Yankees Claimed a Park; Children Got Bus Rides | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24brach.ht | State Accord Bans Sales of Homes by Developer | False | By Joe Walker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/movies/24jonze.html | Spike Jonzeâ€šÃ„¸Ã´s Kanye West Film Is Leaked | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25musicewe.html | The Swing Era Returns in a Tribute to a Bandleader | False | By Roberta Hershenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25theaterct.html | Frills Donâ€šÃ„¸Ã´t Distract From Simplicity of â€šÃ„¸Ã´Fantasticksâ€šÃ„¸Ã´ | False | By Sylviane Gold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25dancenj.html | A Dracula With Blood | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25theatnj.html | Goldsmithâ€šÃ„¸Ã´s â€šÃ„¸Ã´She Stoops to Conquer,â€šÃ„¸Ã´ Revived at the McCarter | False | By Naomi Siegel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/24insider.html | Witness in Galleon Case Is Said to Have History of Passing Secrets | False | By Ashlee Vance and Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/dance/24colker.html | Like Mountain Climbers, They Cross It if Itâ€šÃ„¸Ã´s There | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25artsnj.html | Film Noir and Western, Onstage Together | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24priest.html | Priest Is Found Slain in New Jersey | False | By Al Baker and Nate Schweber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/europe/24briefs-Czech.html | Czech Republic: Deal on Charter | False | By James Kanter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/europe/24briefs-Chechnya.html | Russia: Assassination Attempt Fails | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/asia/24briefs-Thailand.html | Thailand: Rights Panel Formed | False | By Thomas Fuller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/24food.html | Food Label Program to Suspend Operations | False | By William Neuman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/africa/24briefs-Nigeria.html | Nigeria: Help for Fighting Malaria | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/design/24center.html | New Light, Literal and Figurative, on Nazi Crimes | False | By Edward Rothstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/music/24paisley.html | Unabashed Chicken-Picking Dudeness | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/health/research/24ponseti.html | Ignacio Ponseti, Hero to Many With Clubfoot, Dies at 95 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/football/24dementia.html | N.F.L. Data Reinforces Dementia Links | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/asia/24china.html | Group Says China Has Executed 4 for Roles in Tibet Riots | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24stadium.html | Cracks Emerge in Ramps at New Yankee Stadium | False | By William K. Rashbaum and Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/education/24baby.html | No Einstein in Your Crib? Get a Refund | False | By Tamar Lewin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/middleeast/24mideast.html | Palestinians Now Have Voting Date, but No Unity | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/24nocera.html | Short Memories at Goldman | False | By Joe Nocera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24kerik.html | Prosecutors Say Kerik Had Bill Faked for Renovation of His Apartment | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/dance/24smith.html | These Heels, and Flats, Are Made for Tapping | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/design/24abroad.html | When Ancient Artifacts Become Political Pawns | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24mayor.html | Bloomberg Sets Record for His Own Spending on Elections | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/24arts-28YEAROLDWIN_BRF.html | 28-Year-Old Wins New Art Prize | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/television/24arts-MEDICINETOPS_BRF.html | Medicine Tops Baseball | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/theater/24arts-DAVIDCROMERI_BRF.html | David Cromer Is Set for Broadway â€šÂ„Â™Picnicâ€šÂ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/24arts-FUNDSELLSSTA_BRF.html | Fund Sells Stake in Auction House | False | By Kate Taylor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/health/policy/24health.html | Pelosi Intensifies Pressure for Public Health Plan | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24bigcity.html | Link Prices All Over Town to the Time | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/television/24arts-HBORENEWSINT_BRF.html | HBO Renews â€šÂ„Â™in Treatmentâ€šÂ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/24arts-BILLIONAIREH_BRF.html | Billionaire Hedges Bet on Auction House | False | By Kate Taylor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/ncaafootball/24tcu.html | At T.C.U., Playerâ€šÂ„Â´s Success Comes From Dropping Ball | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/world/africa/24buffet.html | From U.S. to Africa, With a Fortune and a Tractor | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/movies/24tribeca.html | Mixing Oil and Hollywood: Tribeca Festival Expands to the Persian Gulf | False | By Larry Rohter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/movies/24arts-SOMEJACKSONF_BRF.html | Some Jackson Fans Plan to Protest Movie | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/movies/24arts-UNITEDSTATES_BRF.html | United States Requests Polanskiâ€šÂ„Â´s Extradition | False | By Doreen Carvajal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24trailer.html | A Dump Parade, a Glum Bloomberg and a Joyful Giuliani | False | By David W. Chen and James Barron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/television/24sales.html | Soupy Sales, Flinger of Pies and Punch Lines, Dies at 83 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/baseball/24phillies.html | Martinez Will Get the One Start He Wanted Most â€šÂ„Â® a World Series Game | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/24prison.html | Arizona May Put State Prisons in Private Hands | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/arts/music/24hip-hop.html | Hip-Hop at CMJ, All Cities and Types | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/baseball/24yankees.html | Chance to Lift the Yankees Is Another Missed Opportunity for Swisher | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/science/earth/24mercury.html | E.P.A. Agrees to Deadline in â€šÃ„´11 for Setting Rules on Mercury Emissions | False | By Andrew C. Revkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/crosswords/bridge/24card.html | Finding a Useful Lead, if Somewhat Accidentally | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24metjournal.html | A Place to Worship, and to Jam, Shop and Feast | False | By Rachel Graves | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/us/politics/24mortgage.html | House Oversight Leader Agrees to Subpoena Documents on Mortgage Deals | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/media/24hefner.html | The Loin in Winter: Hefner Reflects, and Grins | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/24cit.html | CIT Warns of Big Losses if Investors Reject Plan | False | By CYRUS SANATI and MICHAEL J. de la MERCED | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/technology/24shortcuts.html | Losing Out After Winning an Online Auction | False | By Alina Tugend | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/baseball/24pins.html | Rain Threatens Game 6, but Not Pettitteâ€šÃ„´s Start | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/baseball/24base.html | Girardi Defends Decision to Pinch-Run for Rodriguez | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28mini.html | Autumn Sonata: Sprouts, Bacon and Figs | False | By Mark Bittman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24sat1.html | For Mayor of New York City | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24sat2.html | More Iranian Injustice | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24sat3.html | Believe Me, This Will Hurt Us More | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24sat4.html | Breathing Room for the Bear | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24vatican.html | The Vaticanâ€šÃ„´s Invitation to Anglicans | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24iran.html | Terrorism in Iran | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24clothesline.html | Keeping the Clotheslines | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24herbert.html | We Know What He Means | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24blow.html | The Magic of Michelle | False | By Charles M. Blow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/opinion/24lipman.html | The Mismeasure of Woman | False | By Joanne Lipman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/24corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/24corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/24luge.html | Love Olympic Style Could Yield Spot on U.S. Team | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/science/24corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24murder.html | A Plethora of Low-Profile Murder Cases in One Court at One Time | False | By N. R. Kleinfield | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/nyregion/24stuytown.html | Impact of Ruling in Stuyvesant Town Case Could Take Years to Determine | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/sports/baseball/24angels.html | Angelsâ€šÃ„Ã' Mathis Becomes Force at Plate as Well as Behind It | False | By Billy Witz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-24 | https://www.nytimes.com/2009/10/24/business/global/24tussauds.html | Owner of Madame Tussauds Is Planning a Public Offering | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/25duckworth.html | Ruth Duckworth, Sculptor and Muralist, Dies at 90 | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/arts/25mazer.html | Norma Fox Mazer, Novelist for Young Adults, Dies at 78 | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25TRUMP.html | Ivanka Trump Weds Jared Kushner | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25GARRETT.html | Elizabeth Garrett, Matthew Mettler | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25Zemlak.html | Staci Zemlak, Eytan Kenter | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/europe/25agincourt.html | Historians Reassess Battle of Agincourt | False | By James Glanz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/middleeast/25yemen.html | In Yemen, War Centers on Authority, Not Terrain | False | By Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/science/earth/25threefifty.html | Campaign Against Emissions Picks Number | False | By Andrew C. Revkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25KILLIAN.html | Stephanie Killian, William van der Touw | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25EDGE.html | Jessica Edge, Jonathan Carlson | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25Ackerman-Kravitz.html | Barbara Ackerman-Kravitz, Simon Lincoln | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25ahlgren.html | Ingrid Ahlgren, Alexander Liu | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25ROBINSON.html | Limor Robinson, Jordan Mann | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/asia/25pstan.html | Pakistani Army Captures Taliban Stronghold | False | By Jane Perlez and Pir Zubair Shah | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/asia/25afghan.html | 4 Afghans Killed as U.S. Convoy Fires at a Car | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25manners.html | Jessica Manners and Shane Wilson | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/europe/25merkel.html | Merkel Picks Team to Govern in Germany | False | By Judy Dempsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25NEALE.html | Martha Neale, Michael Winston | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25RESNICK.html | Madeleine Resnick, Jeffrey Novich | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25DAILY.html | Colleen Daily, Henry Simonds | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25GAY.html | Anna Gay, Thomas Lipkin | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25MCKINNEY.html | Mary McKinney, Justin Borntraeger | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25KOETTINGhtml | Michael Koetting and Stephen Saletan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25wexelman.html | Barbara Wexelman, David Spar | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25BOUCHIER.html | Erin Bouchier, Neil Schaefer | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25Levkoff.html | Lindsay Levkoff, Jeffrey Lynn | False | By Paula Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25Hofstetter.html | Lisa Hofstetter, Cory Frank | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25ELLIOTT.html | Heather Elliott, Stuart Rachels | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/baseball/25rhoden.html | Fans Find Little Solace in Yankeesâ€šÃ„Ã´ Confidence | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25Kroft.html | Ryan Kroft, Adam Zeller | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25Miltiades.html | Andrea Miltiades, Anthony Mato | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/fashion/weddings/25blake.html | Carrie Blake, Adam Miller | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/europe/25surveillance.html | Britons Weary of Surveillance in Minor Cases | False | By Sarah Lyall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/smallbusiness/25health.html | Small Business Faces Sharp Rise in Costs of Health Care | False | By Reed Abelson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25detox.html | Homeless Deaths Rise, and Anchorage Copes | False | By William Yardley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/baseball/25dominican.html | Dominicans Try Shots to Boost Rising Players | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/economy/25casino.html | Can Atlantic City Raise the Stakes? | False | By Julie Creswell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview/25corrections-001.html | Correction: Renewable Energyâ€šÃ„Ã´s Odd Couple | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview/25corrections-002.html | Correction: Reading File | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview/25corrections-003.html | Correction: Words Without Borders | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/media/25sony.html | Sonyâ€šÃ„Ã´s Version of Tracy and Hepburn | False | By Tim Arango | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview/25corrections-004.html | Correction: Afghanistanâ€šÃ„Ã´s Golden Age | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/25intersex.html | The Sex of Athletes: One Issue, Many Variables | False | By Alice Dreger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/technology/25count.html | Swimming, or Just Wading, in Technology | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/politics/25flu.html | H1N1 Widespread in 46 States as Vaccines Lag | False | By Jackie Calmes and Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/football/25jets.html | Jetsâ€šÃ„Ã´ Ferguson Follows Long Road to Hometown Street Named After Him | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/politics/25vibe.html | Manâ€šÃ„Ã´s World at White House? No Harm, No Foul, Aides Say | False | By Mark Leibovich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 0001-01-01 | https://www.nytimes.com/2009/10/25/weekinreview/25backthen.html | Sept. 29, 1920 | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/25ping.html | How High Will Real-Time Search Fly? | False | By Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/weekinreview25levy.html | Why Russians Ignore Ballot Fraud | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/25novel.html | Plugging Into the Eye, With a New Design | False | By Anne Eisenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/ncaafootball/25rolle.html | On the Way to the N.F.L. Draft, a Year of Fulfillment in England | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/health/policy/25view.html | How an Insurance Mandate Could Leave Many Worse Off | False | By Tyler Cowen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview25fink.html | Worst Case: Choosing Who Survives in a Flu Epidemic | False | By SHERI FINK | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/economy/25mark.html | In This 10-Year Race, Bonds Win by a Mile | False | By Jeff Sommer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/25graham.html | After 5 Years of Silence, Graham Says He Is Innocent of Doping | False | By Duff Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/baseball/25schedule.html | Baseball Is Flipping Calendar for Series | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/football/25giants.html | In Dreary Loss to Saints, the Giants Discover a Bright Spot in Hixon | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/economy/25teal.html | The Skinnier Look of Studio Management | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/your-money/25haggler.html | Hopelessly Lost in Someone Elseâ€šÃ„Ã´s Account | False | By David Segal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview25traub.html | What Does Engagement With Sudan Mean? | False | By James Traub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/jobs/25boss.html | Work at Eye Level | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/world/25diplo.html | Glittering Emissariesâ€šÃ„‚Ã´ Dazzle Wears Off in the Trenches | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview25dargis.html | Now Starring at the Movies: Famous Dead Women | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/basketball/25nba.html | Adding Powerful Talent, Top Teams Flex Muscles | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview25filkins.html | The Great American Arm-Twist in Afghanistan | False | By Dexter Filkins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/football/25london.html | World Is Beginning to Catch On as the N.F.L. Returns to London | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25water.html | 5Â¬Â¢ Deposits Set For Bottled Water | False | By Jack Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 0001-01-01 | https://www.nytimes.com/2009/10/25/business/25corner.html | He Prizes Questions More Than Answers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/25backpage-SOLDORNOTONS_LETTER.html | Sold, or Not, on Subscribing | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/crossword/chess/25chess.html | An Often-Shunned Opening, for Good Reason | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/backpage-TWOKINDSOFNE_LETTER.html | Two Kinds of Networks for the Job Search | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/tennis/25doha.html | This Year, Serena Williams Can Finish No. 1 | False | By Christopher Clarey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview25morgenson.html | Wall Street Follies: The Next Act | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/jobs/25career.html | Helping Teenagers Find Their Dreams | False | By Eilene Zimmerman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/business/economy/25gret.html | If Lenders Say â€šÃ„Ã²The Dog Ate Your Mortgageâ€šÃ„Ã´ | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25sfairport.html | San Jose Improves Its Airport; Now, Just Flights Lag | False | By Vindu Goel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/weekinreview/25ouroussoff.html | An American Architectural Epoch Locks Its Doors | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/basketball/25naismith.html | For Naismith, Basketball Was Only a Start | False | By Rob Rains | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/25seconds.html | A Versatile Boxer Is Fighting Poverty | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | | https://www.nytimes.com/2009/10/25/sports/25inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25priest.html | Church Janitor Arrested in Killing of Priest in New Jersey | False | By Judy Tong and Nate Schweber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25church.html | For an Episcopal Parish, a Path to Catholicism | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25barlow.html | It Takes a Village to Open a Bistro | False | By Toby Barlow | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/25offspring.html | Speedskaters Pass Torch to Children | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/basketball/25nbaeast.html | Fading Stars Find a Return to Relevance | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/basketball/25nbawest.html | Amid Change, Pecking Order Stays Same | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25kolhatkar.html | More Matter, With Less Art | False | By Sheelah Kolhatkar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25innocence.html | Prosecutors Turn Tables on Student Journalists | False | By Monica Davey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/health/research/25anderson.html | A Place Where Cancer Is the Norm | False | By Gina Kolata | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25fitten.html | Our Cars, Ourselves | False | By Marc Fitten | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25spotct.html | For Halloween, Something Twisted | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25artsli.html | Behind the Sentiment | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25fyi.html | Oh, Behave | False | By Michael Pollak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25theaterwe.html | Recalling a Journey Through the Holocaust and Then Some | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25spotwe.html | New Season for Inspired Recital Series | False | By Susan Hodara | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25donate.html | Billionaire Aids Charity That Aided Him | False | By Stephanie Strom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-24 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/baseball/25pins.html | Girardi Sticks With Swisher, Noting Othersâ€šÃ„Ã´ Postseason Blahs, Including His Own | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/politics/25climate.html | Senate Global Warming Bill Is Seeking to Cushion the Impact on Industry | False | By John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25chang.html | Meet the Farmers | False | By Lan Samantha Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25sfsunday.html | Taking Time for Family, Friends, and the Dog | False | By Frances Dinkelspiel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25sun1.html | The State of Financial Reform | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25cxns-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25cxns-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/pubedlett.html | Other Voices: The Right to Know | False | By Clark Hoyt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/25sfpolitics.html | In 2010, for a Change, a Northern Governor | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/25cxns-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25sun4.html | Baby Faces | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/125bono.html | At Last, America Redux in the World | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/125friedman.html | To Promote Creativity, Letâ€šÃ„Â´s Start in the Schools | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25dowd.html | The Nunsâ€šÃ„Â´ Story | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25rich.html | In Defense of the â€šÃ„Â²Balloon Boyâ€šÃ„Â´ Dad | False | By Frank Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25friedman.html | Eyes on the Prize | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25mayle.html | Pumpkin Eaters | False | By Peter Mayle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/opinion/25wilson.html | Rock of Ages, Cleft by the Pope | False | By A. N. Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25boy.html | Mother and Companion Charged With Murder | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 0001-01-01 | https://www.nytimes.com/2009/10/25/arts/25alscorr-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 0001-01-01 | https://www.nytimes.com/2009/10/25/arts/25alscorr-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/baseball/25yankees.html | Another Day Off for Yankees and Angels, and Itâ€šÃ„Â´s Not Exactly Welcome | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/theater/25sfculture.html | Two Tonys and Their â€šÃ„Â²Tinyâ€šÃ„Â´ Five-Act Play | False | By Bruce Weber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/25skate.html | Hedrick Sets Mark at U.S. Trials | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/ncaafootball/25uconn.html | UConn Honors Teammate, Jasper Howard, but Falls Short of Win | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/ncaafootball/25alabama.html | Linemanâ€šÃ„Â´s Arms Save No. 1 Tide | False | By Ray Glier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/us/politics/25assess.html | Democrats See a Positive in a Bad Economy | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/realestate/25rcxn.html | Correction | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/sports/ncaafootball/25tcu.html | T.C.U. Strengthens Its B.C.S. Case While Wrecking B.Y.U.â€šÃ„Â´s | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-25 | https://www.nytimes.com/2009/10/25/nyregion/25jacobi.html | Lou Jacobi, Critically Acclaimed Actor of Film and Stage, Dies at 95 | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/tennis/26iht-srdouble.html | African Pair Reigns as Doubles Queens | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/tennis/26iht-srstacey.html | Tourâ€šÃ„Â´s New Chief Aims to Keep Shoring Up Womenâ€šÃ„Â´s Game | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/soccer/26iht-SOCCER.html | Gulf Widens in Premier League | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/25/sports/tennis/26iht-srdoha.html | Safina and Williams Go Down to the Wire in the Doha Desert | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26iht-oldoct26.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/energy-environment/26iht-green26.html | A Cascade of Plug-In Efficiencies | False | By KATE GALBRAITH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/europe/26iht-germany.html | German Economy Faces Pain, Official Says | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/26iht-letter.html | A Culture of Business as Usual | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/asia/26iht-manila.html | Misery and Illness Persist in Philippine Typhoonsâ€šÃ„Ã´ Wake | False | By CARLOS H. CONDE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26iht-edpatel.html | Ousting Guinea's Brutal Junta | False | By RICKEN PATEL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26iht-edletmon.html | Seeking an Honest Wage | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/26iht-design26.html | The Electric Car and the Road Not Taken | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26iht-edban.html | We Can Do It | False | By BAN KI-MOON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/asia/26iht-asean.html | Asian Leaders Focus on Freer Trade | False | By THOMAS FULLER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/soccer/26iht-CUP.html | Liverpool, Back to Wall, Lashes Out at United, 2-0 | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/asia/26iht-phils.html | Bill to Increase Access to Contraception Is Dividing Filipinos | False | By CARLOS H. CONDE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/middleeast/26iraq.html | Bombings in Iraq, Deadliest Since 2007, Raise Security Issue | False | By Timothy Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/europe/26ingushetia.html | Ingushetia Opposition Figure Is Shot Dead in Car | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/middleeast/26mideast.html | Israeli Police Clash With Palestinians at Sacred Compound in Jerusalem | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26priest.html | In Parish of Slain Pastor, Talk of Forgiveness | False | By Michael Wilson and Nate Schweber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/books/26neverland.html | For Starters, a Satanic Svengali | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/football/26patriots.html | Patriots Prove to Be Better Than Buccaneers on Any Continent | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26otello.html | Verdiâ€šÃ„Ã´s Moor, Edgy in Cyprus or Dallas | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/26madoff.html | Investor With Madoff Is Found Dead in His Pool | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/theater/26episodes.html | Four Writers Reunite in a New â€šÃ„Ã²Cityâ€šÃ„Ã´ | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26ba.html | Friends Get Together, and Even a Solo Instrument Can Join in a Group | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/movies/26moma.html | Prints That Shine Anew: Cassavetes, Bergman and More at MoMA | False | By Dave Kehr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/television/26arts-MINORITIESLO_BRF.html | Minorities Lose Ground | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/television/26arts-NBCNODSTO3SH_BRF.html | NBC Nods to 3 Shows | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26arts-ACOMPOSERSCA_BRF.html | A Composerâ€šÃ„Ã´s Cancer, a Singerâ€šÃ„Ã´s Collapse | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/26arts-MANGALIBRARY_BRF.html | Manga Library in Japan | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26arts-GARTHBROOKSS_BRF.html | Garth Brooks Sells Out | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/26arts-CELEBRATINGC_BRF.html | Celebrating Clive Barnes | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/books/26arts-STEPHENKINGP_BRF.html | Stephen King Plans a Vampire Comic | False | By George Gene Gustines | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/theater/26arts-SPIDERMANWIL_BRF.html | â€šÃ„Â¹Spider-Manâ€šÃ„Â´ Will Arrive, but When? | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/theater/reviews/26brighton.html | Neil Simonâ€šÃ„Â´s Jeromes, at Home at the Nederlander | False | By Ben Brantley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/asia/26salute.html | Salute All Cars, Kids. Itâ€šÃ„Â´s a Rule in China. | False | By Sharon LaFraniere | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/technology/26android.html | Big Cellphone Makers Shifting to Android System | False | By Saul Hansell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26carol.html | Disney Hopes â€šÃ„Â¹Christmas Carolâ€šÃ„Â´ Lives Up to Its Blockbuster Marketing | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/movies/26box.html | Film on a Tiny Budget Earns Big Money | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26carr.html | A Big Deal, but Not a Good One | False | By David Carr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26harper.html | For News, Canadaâ€šÃ„Â´s Leader Looks South of the Border | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/theater/reviews/26ordinary.html | Where Little-Town Blues Melt Away, So Can Dreams | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/technology/internet/26twitter.html | Twitter Serves Up Ideas From Its Followers | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26conde.html | An Editor Is Trading Car Service for a Bike | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/26views.html | Banks Hoard Troves of Art | False | By Jeffrey Goldfarb and Lauren Silva Laughlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/asia/26faizabad.html | Afghan Election Rests on the Backs of Donkeys | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-25 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/football/26jets.html | Jets Return to Form Against Raiders | False | By Greg Bishop | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26cmj.html | To Be Seen and Heard All Around the Town | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/americas/26venez.html | Michael Moore Irks Supporters of Chã¨â€¹vez | False | By Simon Romero | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26adco.html | Online Rally May Sidestep Newspapers | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/americas/26mexico.html | Despite Switch, Mexico Cityâ€šÃ„Â´s Lights Flicker | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26choi.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26wills.html | In Astor Trial, a Lesson for Estate Lawyers | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/26florida.html | Southern White Teams Just Didnâ€šÃ„Â´t Play Black Ones, but One Game Ended All That | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/arts/music/26class.html | Music in Review | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26stream.html | Studiosâ€šÃ„¸Ã´ Quest for Life After DVDs | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/asia/26afghan.html | Afghan Rivals Rule Out Power-Sharing Deal | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/crosswords/bridge/26card.html | Normal Play Isnâ€šÃ„¸Ã´t Always the Best Play | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26towns.html | A Hero (or Villain) for the Left (or the Right) | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/ncaafootball/26colleges.html | Pittsburgh Eyeing Big Eastâ€šÃ„¸Ã´s Berth in B.C.S. | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/26runaway.html | Recession Drives Surge in Youth Runaways | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26eisner.html | Eisnerâ€šÃ„¸Ã´s Web Video Studio to Emerge With Backing | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/economy/26capmark.html | Capmark, a Big Commercial Lender, Files for Bankruptcy | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26turkey.html | Coming Model of the Month: A Fuller Thanksgiving Turkey | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26spin.html | Network Feels the Wrath of a Blogger Misled | False | By Richard Pâ€šÃ¢Â€Crez-Peÿ'sÂ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/economy/26big.html | Trying to Rein In â€šÃ„¸Ã´Too Big to Failâ€šÃ„¸Ã´ Institutions | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/26capsules.html | Records Aplenty Among Top Entrants for New York | False | By Andrew Keh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/science/space/26rocket.html | New Rocket, but Future of Program Is Unclear | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26pettitte.html | Pettitteâ€šÃ„¸Ã´s Intense Focus Helps Set Him Apart | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/middleeast/26iran.html | Both Iran and West Fear a Trap on Deal | False | By David E. Sanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/26drill.html | Models Strike a Chord in Self-Esteem | False | By Alex Mindlin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26pins.html | Debate About World Seriesâ€šÃ„¸Ã´ Late Finish Will Last Beyond November | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/business/media/26telegram.html | In Feud, Massachusetts Police Lash Out at Local Newspaper | False | By Richard Pâ€šÃ¢Â€Crez-Peÿ'sÂ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26race.html | In Queens, Still Cultivating the Grass Roots | False | By Anne Barnard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/26pilots.html | Officials Query Pilots Who Missed Airport | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/americas/26uruguay.html | Ex-Guerrilla Vies for Presidency of Uruguay | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26dinkins.html | Another Look at the Dinkins Administration, and Not by Giuliani | False | By Michael Powell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26race-sidebar.html | Forged in the Same Political Caldron, Now Pursuing Their Own Paths | False | By Anne Barnard | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26posters.html | A Battle, on Billboards, of Ads vs. Art | False | By Colin Moynihan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/football/26kraft.html | Kraft Has Interest in Owning Team in Premier League | False | By Pete Thamel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/science/earth/26energy.html | Energy Dept. Aid for Scientists on the Edge | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/football/26steelers.html | Late Turnovers Result in First Loss for Favre and the Vikings | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/world/europe/26mcdonalds.html | France, Land of Epicures, Gets Taste for McDonaldâ€šÃ„Â´s | False | By Nadim Audi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/health/26flu.html | A Nation Battling Flu, and Short Vaccine Supplies | False | By Andrew Pollack and Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26phillips.html | Steve Phillips Is Fired by ESPN After Affair | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26mon1.html | The Cover-Up Continues | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26mon2.html | Oklahoma vs. Women | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26mon3.html | Torching the Big Tent | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26mon4.html | A Habit to Break | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/126cancer.html | The Cancer Screening Controversy | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/126shale.html | Protecting Water While Drilling for Natural Gas | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26krugman.html | After Reform Passes | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26douthat.html | Benedictâ€šÃ„Â´s Gambit | False | By Ross Douthat | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26shenson.html | One Person, One Dose | False | By Douglas Shenson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/26marijuana.html | States Pressed Into New Role on Medical Marijuana | False | By Kirk Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/basketball/26bucks.html | Brandon Jennings, an N.B.A. Trailblazer, Encounters Bumps in the Road | False | By Karen Crouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/politics/26caucus.html | The Economic Bomb That Didnâ€šÃ„Â´t Drop | False | By John Harwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/nyregion/26corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/obituaries/26corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/us/26whitcomb.html | Richard T. Whitcomb Is Dead at 88; Revolutionized the Design of Jet Aircraft | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/football/26giants.html | Giants Lose Ball Too Much to Win Comeback Bid | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26rhoden.html | A Get-Together of Neighborly Rivals, and Their Teams | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/energy-environment/27iht-rbobcan.html | Chinaâ€šÃ„Â´s Water Needs Create Opportunities | False | By HILLARY BRENHOUSE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27iht-edma.html | Small Is Beautiful | False | By JACK MA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27iht-edlet.html | Europe's First President | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27iht-sugar.html | Huge Fraud Afoot in E.U. Sugar Market | False | By STEPHEN CASTLE and DOREEN CARVAJAL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27iht-edcohen.html | Britain Resolves, U.S. Wavers | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27iht-oldoct27.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27iht-crash.html | France to Renew Search for Planeâ€šÃ„´s Data Recorders | False | By NICOLA CLARK | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27iht-moscow.html | In Moscow, Lenin Lights the Way to Angry Debate | False | By SOPHIA KISHKOVSKY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27iht-village.html | Amid Soldiers and Mines in the Korean DMZ, School Is in Session | False | By CHOE SANG-HUN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/energy-environment/27iht-rbobserb.html | Serbia Plans to Sell Its Spas and Springs | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/global/27iht-ing.html | ING to Split in Two Amid $11.3 Billion Rights Issue | False | By DAVID JOLLY and ERIC DASH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27iht-politicus.html | Frankness Is Best Policy for Germany | False | By JOHN VINOCUR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/energy-environment/27iht-rboboz.html | A Drought-Stricken Land Offers Help With Water | False | By LISA PHAM | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26yanks.html | After Six Years, Center Stage Again | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/hockey/26coyotes.html | Maloneyâ€šÃ„´s Smart Shopping Buys Coyotes Early Success | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26mets.html | Mets Await Results of Autopsy on Prospect | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/baseball/26curry.html | Pettitte Again Shows His Toughness | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/sports/ncaafootball/26bradford.html | Oklahomaâ€šÃ„´s Bradford Chooses Season-Ending Surgery and Will Try for Draft | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27afghan.html | 14 Americans Die in Afghan Helicopter Crashes | False | By Dexter Filkins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27korea.html | South Korea Offers Food Aid to North | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27clone.html | Disgraced Cloning Expert Convicted in South Korea | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/global/27insid.html | Tackling the Roots of China's Overcapacity | False | By Alan Wheatley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/middleeast/27iraq.html | Iraq Reaches Voting Deal as Toll Rises in Bombings | False | By Rod Nordland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27bar.html | In Battle Over Gay Marriage, Timing May Be Key | False | By Adam Liptak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/media/27audit.html | U.S. Newspaper Circulation Falls 10% | False | By RICHARD PEREZ-PENA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/research/27chil.html | Childhood: New Research on Autism and Mercury | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/10/27/sports/baseball/27anderson.html | Last Phillies-Yankees Series Was Won on Mound | False | By Dave Anderson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-26 | https://www.nytimes.com/2009/10/26/opinion/26jernigan.html | The Minefield at Home | False | By Michael Jernigan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01dorms-t.html | Hold the Cinderblocks | False | By Christine Lagorio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/01god-t.html | Losing My Religion | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/baseball/27kepner.html | Baseball Hopes to Break a Streak of Clunker Series | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27madoff.html | Madoff Investor Said to Have Drowned | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01facebook-t.html | The Scholarly Side of Facebook | False | By Christine Lagorio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01proctorbox-t.html | Test-Takersâ€šÃ„Â´ Rights | False | By Rachel Aviv | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01proctor-t.html | Proctor, Please Get Off the Phone | False | By Rachel Aviv | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01contedBX-t.html | What You Need to Know | False | By Elaine Louie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01conted-t.html | So You Want to Be a Culinary Entrepreneur? | False | By Elaine Louie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01spending-t.html | Bookstores and Beyond | False | By Tamar Lewin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27peshawar.html | Militants Kill 11 Pakistani Soldiers in Attacks | False | By Pir Zubair Shah | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27perc.html | Perceptions: What Clown? I Was Talking With My Mom | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27obflood.html | Research at the Source of a Pennsylvania Flood | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27florida.html | Beating Followed Molesting, Police Say | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01guidance-t.html | Letting Your Grad Student Go | False | By Amanda M. Fairbanks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27flier.html | What Could Have Been a Vacation Disaster Becomes a Lesson in Kindness | False | By Steven Yankiver | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27fires.html | A Fire Risk That Clears Security | False | By Christine Negroni | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27qna.html | The Merry-Go-Round Effect | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27hiv.html | Fighting H.I.V., a Community at a Time | False | By Susan Okie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01Obama-t.html | The Obamasâ€šÃ„Â´ Marriage | False | By Jodi Kantor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27canc.html | Cancers Can Vanish Without Treatment, but How? | False | By Gina Kolata | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/books/27irving.html | Father and Son in a Vortex of Chaos | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27obbug.html | The Alluring Power of Blood in Spiders | False | By Henry Fountain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01forprofit-t.html | Promises, Promises | False | By Samantha Stainburn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29shop.html | Boo! 365 Days a Year | False | By Tim McKeough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27real.html | The Claim: Men and Women Differ in Their Tolerance to Cold | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01notebook-t.html | In the Altogether | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27books.html | The Tools of Doctors, and a Price for Patients | False | By Abigail Zuger, M.D. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27well.html | The Human Body Is Built for Distance | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27brod.html | In Treatment, You May Need an Advocate | False | By Jane E. Brody | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01admission-t.html | The Whole Applicant | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27glob.html | Tropical Disease: Neglected Tropical Ills Extract Steep Toll in Islamic World, a Journal Article Says | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01public-t.html | At Public Universities: Less for More | False | By Paul Fain | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27trojan.html | Old Trick Threatens the Newest Weapons | False | By John Markoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-29 | https://www.nytimes.com/2009/10/29/fashion/29spy.html | Learning to Fly Together and Apart | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01rotc-t.html | The R.O.T.C. Dilemma | False | By Michael Winerip | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27auto.html | Fisker to Make Plug-In Hybrids at Former G.M. Plant | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/dance/27dance.html | Dance in Review | False | By GIA KOURLAS CLAUDIA LA ROCCO | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27arts-MAAZELISTAKI_BRF.html | Maazel Is Taking Baton for an Ailing Levine | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/theater/27arts-JOHANSSONAND_BRF.html | Johansson and Schreiber Take Millerâ€šÃ„¸ â€šÃ„¸Bridgeâ€šÃ„¸â€™ to Broadway | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/theater/27arts-PROMISESPROM_BRF.html | â€šÃ„¹Promises, Promisesâ€šÃ„¸â€™ Gets Broadway Revival | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/design/27arts-TERENCERILEY_BRF.html | Terence Riley Resigns From Miami Museum | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/theater/27arts-VIEWINGBRITI_BRF.html | Viewing British Plays | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/movies/27arts-ONBERGMANSIS_BRF.html | On Bergmanâ€šÃ„¸â€™s Island | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/dance/27arts-UNIONVICTORY_BRF.html | Union Victory at Joyce | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/television/27arts-SPORTSSPELLA_BRF.html | Sports Spell a Win | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/theater/reviews/27oldsmobiles.html | On Top of a Bridge, Hoping to Die Before They Get Old | False | By Ken Jaworowski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/theater/reviews/27americana.html | Japanese-Style Horror, on Screen and Stage | False | By Jason Zinoman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27mushrooms.html | A Hypnotizing Hunt Leaves Russians Bewildered | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/theater/reviews/27pantoja.html | Officer Gets an Order He Canâ€šÃ„¸â€™t Refuse | False | By Anita Gates | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27angier.html | A Molecule of Motivation, Dopamine Excels at Its Task | False | By Natalie Angier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/television/27muhammad.html | Boxing King Casts His Shadow, Even at Time of Defeat | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27bach.html | Emphasizing Bachâ€šÃ„¸â€™s Unity | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27plane.html | Off-Course Pilots Cite Computer Distraction | False | By Micheline Maynard and Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27wu.html | Sounds From Chinese Villages, Where Raucous Meets Holy | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27road.html | Paying Closer Attention to Expense Accounts | False | By Joe Sharkey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27antico.html | Biblical Passions, Ringing in Church | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/dance/27heaven.html | From Bowing to Whirling, With Ecstasy in Between | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27mofro.html | Out of the Swamp, Dripping With Both Wildness and Cool | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27mahler.html | Mahlerâ€šÃ„Ã´s Landmark Symphony, Delivered With Some Special Meaning | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27murray.html | Fast Tempos, Fleet Fingers and Poetry | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/reviews/28wine.html | Call It Stout, Though It Isnâ€šÃ„Ã´t | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28pair.html | Pairings: Seafood in Stout | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28wlis.html | Tasting Report: Dry or Rich or Sweet, or Even Tasting a Bit Like Coffee | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/global/27fund.html | Fund Plans to Invest in Companies With Women as Directors | False | By Julia Werdigier | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/27marathon.html | Children of the Marathon Recall a Forgotten Time | False | By Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27ur.html | At Ur, Ritual Deaths That Were Anything but Serene | False | By John Noble Wilford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/television/27video.html | Video Games (No Controller Needed) | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/movies/27paranormal.html | Following â€šÃ„Ã²Paranormal,â€šÃ„Ã´ What Price Scary Glory? | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/middleeast/27embassy.html | Auditor Faults Work on U.S. Embassy in Iraq | False | By John Leland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27tanker.html | Bid Process for Air Force Tanker Is Criticized | False | By Christopher Drew | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/media/27mag.html | Forbes Magazine Plans More Layoffs | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27rat.html | The Life Span of a Rodent May Aid Human Health | False | By Nicholas Wade | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 0001-01-01 | https://www.nytimes.com/2009/11/01/education/edlife/01answers-t.html | Answers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27ingushetia.html | Activist Killing Said to Be Tied to the Police | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-26 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27karadzic.html | Karadzic Refuses to Appear on First Day of His Trial | False | By Marlise Simons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27bigcity.html | From No Home to Back Home on Broadway | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27nyc.html | Bloomberg Is Betting on Voters With an Elastic Approach to the Law | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/economy/27card.html | Dodd Calls for Interim Freeze on Credit Card Fees and Rates | False | By Andrew Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27brooks.html | The Fatal Conceit | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27delphi.html | For Delphi Pensioners, the Union Label Helps | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27experience.html | Mother, Nanny, and Now, Herself | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/policy/27fda.html | Industry Years Behind on Testing Approved Drugs | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27lett-APUZZLERSTAK_LETTER_S.html | A Puzzlerâ€šÃ„Ã´s Take on Math (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27lett-THEBASISFORI_LETTERS.html | The Basis for Invention (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/science/27lett-CUTTINGTIESW_LETTERS.html | Cutting Ties With Parents (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27lett-COSTLYTOLLOF_LETTER.html | Costly Toll of Swine Flu (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27cruz.html | Keeping the Flame Burning for a Beloved Queen of Salsa | False | By David Gonzalez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27lett-LIMITINGAGGR_LETTERS.html | Limiting Aggressive Care (1 Letter) | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27fbi.html | F.B.I. Is Slow to Translate Intelligence, Report Says | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27turnout.html | Bloomberg Goes All Out to Lift Turnout | False | By Sam Roberts | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/americas/27dipl0.html | U.S. Sending Envoys to Try to End Crisis in Honduras | False | By Ginger Thompson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/football/27jets.html | Jets Must Find Way to Replace Multifaceted Washington | False | By Joshua Robinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27policy.html | No Rushing on Decisions, Obama Says | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27bissinger.html | Bring Back Basketballâ€šÃ„Ã´s Little Big Men | False | By Buzz Bissinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/technology/internet/27views.html | A High Price for Ancestry.com | False | By Aliza Rosenbaum and Martin Hutchinson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/media/27rating.html | CNN Last in TV News on Cable | False | By Bill Carter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27metsfans.html | Mets Fans Have Choice of Two Evils in World Series | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/media/27adco.html | Breaking Out the Santas and Snow Globes | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/middleeast/27gaza.html | Opportunities Fade Amid Sense of Isolation in Gaza | False | By Ethan Bronner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27aig.html | Ex-A.I.G. Chief Is Back, Luring Talent From Rescued Firm | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/global/27ing.html | Post-Bailout Blues as Europe Orders ING Group to Sell 2 Units | False | By Eric Dash and David Jolly | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world27germany.html | German Limits on War Face Afghan Reality | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/baseball/27phillies.html | Shades of 1950: Phillies Arrive in New York by Train | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/27/us/27runaways.html | For Runaways, Sex Buys Survival | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/hockey/27chadwick.html | Bill Chadwick, Hockey Referee and Broadcaster, Dies at 94 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27tue1.html | The Case for More Stimulus | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/economy/27toy.html | Toys â€šÃ„Ã²Râ€šÃ„Ã´ Us Stores Will Feature FAO Schwarz Boutiques | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27upstate.html | Right Battles G.O.P. in a Pivotal Race in New York | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27kerik.html | After Delay, Kerikâ€šÃ„Ã´s Trial to Start on Nov. 9 | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27cheerleader.html | Barred From Field, Religious Signs Move to Stands | False | By Robbie Brown | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27endorse.html | Council Leader Gives Thompson Endorsement, Whether He Wanted It or Not | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/football/27giants.html | Boss Says Hard Hit Did Not Give Him a Concussion | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27cityvaccine.html | City to Start Vaccinations for Swine Flu in Schools | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/policy/27health.html | Public Option Push in Senate Comes With Escape Hatch | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/africa/27mozambique.html | Partyâ€šÃ‚Â´s Power in Mozambique Is Criticized as a Barrier to Democracy | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/education/27college.html | Colleges Are Pushed to Convert Loan System | False | By Tamar Lewin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/asia/27pstan.html | Pressure From U.S. Strains Ties With Pakistan | False | By Jane Perlez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/baseball/27ratings.html | Yankees Trounce Giants in Local TV Ratings | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/world/europe/27briefs-VaticanBrf.html | Vatican City: Talks With Ultra-Traditionalists Begin | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/27/pageoneplus/27corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/27/pageoneplus/27corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/health/27brfs-ASSURANCESON_BRF.html | Assurances on Swine Flu Vaccine | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/27/pageoneplus/27corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/27/pageoneplus/27corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/baseball/27managers.html | For Managers, a Clash of Styles on the Top Step | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27tue2.html | Trying Karadzic | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27tue3.html | A Win for Internet Speech | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27tue4.html | Swine Flu and You | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27lipman.html | How Far Have Women Advanced? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27dowd.html | The Vatican and the Plight of American Nuns | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27bloomberg.html | Abiding by Term Limits | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/opinion/27herbert.html | Changing the World | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/politics/27obama.html | Obamaâ€šÃ‚Â´s Fund-Raising, in His Best Interest | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/football/27study.html | N.F.L.â€šÃ‚Â´s Dementia Study Has Flaws, Experts Say | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/us/27bloom.html | Paul Bloom, 70, Is Dead; Won Billions From Big Oil | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/nyregion/27blast.html | Two Injured as Release of Propane Causes a Blast at a House in Queens | False | By Derrick Henry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/baseball/27hal.html | In Yankeesâ€šÃ‚Â´ Celebration, Hal Steinbrenner Echoes His Father | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/baseball/27juice.html | Making Tracks From Philadelphia to the Bronx | False | By NAILA-JEAN MEYERS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/ncaafootball/27ncaa.html | Call to Curb Athletic Spending Strikes Some as Unrealistic | False | By Katie Thomas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/hockey/27nhl.html | Rangers End Their Slump as Coyotes Agree to a Sale | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/middleeast/28iht-letter.html | Sulafism: A New Threat to Hamas | False | By DANIEL WILLIAMS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/soccer/28iht-SOCCER.html | Doctor Battles to End Warfare on the Field | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28iht-edlet.html | Britain and Europe | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28iht-oldoct28.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28iht-paris.html | French Power Elite Face a Fall From Grace | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/soccer/27goal.html | Gulati Says U.S. Soccerâ€šÃ„Â´s Faith in Bradley Never Wavered | False | By Jack Bell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/arts/music/27anthony.html | Dee Anthony, Manager to Rocker Peter Frampton, Dies at 83 | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/global/28doping.html | Sprinter Is Barred in the Latest Doping Scandal for China | False | By Mark McDonald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/global/28honda.html | Honda and Canon Say Earnings Are Slowly Improving | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/economy/28home.html | Fears of a New Chill in Home Sales | False | By David Streitfeld | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/sports/football/27witness.html | Key N.F.L. Concussion Committee Members Not on Witness List | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/global/28auto.html | Could Chrysler Interest You in a Fiat? | False | By Nick Bunkley and Nelson D. Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/middleeast/28iran.html | Iran Hints at Uranium Plan Changes | False | By Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28france.html | French Branch of Scientology Convicted of Fraud | False | By Steven Erlanger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28karadzic.html | Karadzic Trial Resumes Without Defendant | False | By Marlise Simons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28afghan.html | 3 U.N. Workers Killed in Kabul; Grim Milestone for G.I. Deaths | False | By Sabrina Tavernise and Alissa J. Rubin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28climate.html | White House Steps Up Climate Efforts | False | By John M. Broder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/research/03part.html | Patterns: For Heart Attacks, Shifts in Gender Gap | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-27 | 2009-11-01 | https://www.nytimes.com/2009/11/01/theater/01lee.html | To Lynn Redgrave, the Examined Life Is Worth Staging | False | By Felicia R. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28italy.html | Conviction Is Upheld for an Ally of Berlusconi | False | By Rachel Donadio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/football/28football.html | Ex-N.F.L. Executive Sounds Alarm on Head Injury | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/ncaafootball/28uconn.html | Man Is Charged in UConn Killing | False | By Lynn Zinser | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/28maine.html | Focus of Gay-Marriage Fight Is Maine | False | By Abby Goodnough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/middleeast/28iraq.html | Legislators in Iraq Block a Deal on Election Law | False | By John Leland | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/realestate/commercial/28sublease.html | Bargains Abound in New York's Sublease Market | False | By J. Alex Tarquinio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01food-t-000.html | Handpicked | False | By Christine Muhlke | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-27 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01food-t-001.html | Curry-Glazed Duck Legs | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-27 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01food-t-002.html | Fresh Apple Salsa | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/africa/28pirates.html | Couple Feared Captured by Pirates | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/global/28reva.html | The Tiny Leader of the Pack | False | By Vikas Bajaj | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/28psych.html | Weight Gain Associated With Antipsychotic Drugs | False | By Duff Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28dun.html | Under Tan Dun's Baton, Bows and High Fives as East Meets West | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/media/28papers.html | French Papers Aim at Younger Readers | False | By Eric Pfanner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28highline.html | Taking Her Pop (and Hair) Back to an '80s Wave | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/technology/28spectrum.html | E.U. Plan Could Lead to Lower Cost International Calls | False | By Kevin J. O'Brien | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/technology/start-ups/28shop.html | Operator of 'Private' Web Sales Is Acquired | False | By Brad Stone | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28hands.html | With Contract's Help, Carnegie Crew Draws Big Pay | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28vege.html | Hungarian Cabbage Strudel | False | By Elaine Louie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28lobby.html | A Delicate Dance for 2 Health Lobbyists | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28chesnutt.html | Visions of Dread, Arranged in Folky Melodies | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/health/policy/28health.html | Democrats Divided Over Reid Proposal for Public Option | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28Rudn.html | Living for Candy, and Sugar-Coated Goblins | False | By David Colman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28stoning.html | Extremism Spreads Across Indonesian Penal Code | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28uzbek.html | Europe Ends Its Attempt to Penalize Uzbekistan | False | By Stephen Castle | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/28plane.html | F.A.A. Revokes Licenses of Pilots Who Missed Airport | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28turkey.html | Tensions Between Turkey and the West Increase | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28keller.html | What the Last Meal Taught Him | False | By Kim Severson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28book.html | There's a Spider in My Teacup and, My, Those Fingers Look Yummy | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/281krex.html | Sautéed Chicken Breasts With Tarragon | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28booker.html | Newark Mayor Backed Bloomberg, Then Got Funds | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28hochma.html | A Lunchtime Break, Complete With Food for Thought | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28Date.html | Tater Tots for Two: It's a Date! | False | By Melena Ryzik | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28mcbroom.html | Songs Whose Lyrics Are a Matter of Life and Death | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28ensemble.html | Gongs, Cymbals and Violin Blended Into One Idiom | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28arts-CLAPTONILLWI_BRF.html | Clapton, Ill, Withdraws From Hall of Fame Show | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/books/28arts-CEILINGCOLLA_BRF.html | Ceiling Collapses at Dickinson House | False | By Charles McGrath | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/television/28arts-DANCINGSEESG_BRF.html | â€šÃ¯Dancingâ€šÃ„Â´ Sees Gains, Leading â€šÃ„Â¹Leno Showâ€šÃ„Â´ | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/television/28arts-WINDOWCLOSES_BRF.html | Window Closes on â€šÃ„Â¹Family Guyâ€šÃ„Â´ Special | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/television/28arts-BILLCOSBYREC_BRF.html | Bill Cosby Receives Mark Twain Prize | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/theater/28arts-LINEUPISANNO_BRF.html | Lineup Is Announced for â€šÃ„Â¹24 Hour Playsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/books/28arts-NEWPRESIDENT_BRF.html | New President Taking Wheel at Henry Holt | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/reviews/28rest.html | In the House of the Claw | False | By Sam Sifton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/28insure.html | New Database to Help Set Payouts by Health Insurers | False | By Reed Abelson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/design/28brown.html | One Manâ€šÃ„Â´s Crusade Against Slavery, Seen From Two Angles | False | By Edward Rothstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/28/dining/reviews/28brief-001.html | Green Apple BBQ | False | By Dave Cook | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 0001-01-01 | https://www.nytimes.com/2009/10/28/dining/reviews/28brief-002.html | Rocky Sullivanâ€šÃ„Â´s | False | By Sam Sifton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28liquor.html | State Liquor-License Delays Ease | False | By Glenn Collins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28nitro.html | Ice Cream While You Wait, but Not Too Long | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28paprika.html | Paprika Straight From the Farm | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/dining/28feed.html | What Marco Polo Knew | False | By Alex Witchel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/books/28electric.html | Serving Literature by the Tweet | False | By Felicia R. Lee | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/books/28zero.html | Rosenquist Writ Large, by Himself | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28petersburg.html | Russian Professors Chafe at Scholarly Screening | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-27 | https://www.nytimes.com/2009/10/27/business/27VIEWS.html | A High Price for Ancestry.com | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28policy.html | U.S. to Protect Populous Afghan Areas, Officials Say | False | By Thom Shanker, Peter Baker and Helene Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28regulate.html | Bill Seeks to Shift Rescue Costs to Big Banks | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-29 | https://www.nytimes.com/2009/10/29/fashion/29FITNESS.html | Pushing Past the Pain of Exertion | False | By Sarah Bowen Shea | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/football/28rhoden.html | For a Giant, a Football-Baseball Doubleheader | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-27 | 2009-10-28 | https://www.nytimes.com/2009/10/sports/football/28johnson.html | Chiefs Bar Johnson for a Gay Slur | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/28VIEWS.html | Is Paine Webber Headed for a Spinoff? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28plot.html | Men Accused of Trying to Supply Hezbollah | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28census.html | California Would Lose Seats Under Census Change | False | By Sam Roberts | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/media/28clear.html | Clear Channelâ€šÃ„Ã´s President Is Stepping Down | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/football/28linebacker.html | New Job Description for Defenseâ€šÃ„Ã´s Old Anchorman | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/basketball/28cavs.html | Celtics Prevail in First Test of Revamped Eastern Powers | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/media/28addo.html | Promoting Gourmet, Even After Its Death in Print Media | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/energy-environment/28drill.html | Gas Company Wonâ€šÃ„Ã´t Drill in New York Watershed | False | By Jad Mouawad and Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28kennedy.html | No Ethics Inquiry Into Kennedy Leaks | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/28terror.html | 2 in Chicago Held in Plot to Attack in Denmark | False | By David Johnston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/baseball/28phillies.html | Martinez Brings His Show Back to the Bronx | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/baseball/28series.html | 2 Sluggers Are Having the October of Dreams | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28crash.html | Driver in Fatal Queens Crash Had Crack Pipe, Police Say | False | By Michael S. Schmidt and Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/basketball/28knicks.html | Declaring the Knicks a Work in Progress | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/economy/28leonhardt.html | A Drop in the Wrong Bucket | False | By David Leonhardt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28debate.html | Mayor Pounds His Opponent in the Last Debate | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28dowd.html | Oval Man Cave | False | By Maureen Dowd | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/education/28educ.html | After Complaints, Gates Foundation Opens Education Aid Offer to All States | False | By Sam Dillon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/28list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28jersey.html | New Jersey Extends Inviting Hand Across the Water | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28intel.html | Brother of Afghan Leader Said to Be Paid by C.I.A. | False | By Dexter Filkins, Mark Mazzetti and James Risen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/media/28fox.html | Newsman to Speak at Events of Group Opposed to Health Care Plan | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/28ford.html | Union Votes Go Against Cuts at Ford | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/education/28community.html | New Meaning for Night Class at 2-Year Colleges | False | By Abby Goodnough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/baseball/28forman.html | Interleague Results Offer Clues to Series | False | By Sean Forman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/americas/28venez.html | In Venezuela, Adoration Meets Blend of Traditions | False | By Simon Romero | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/baseball/28jeter.html | Jeter Returns to Series, but Stays in His World | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/africa/28indict.html | State Department Official Turned Lobbyist Is Accused of Illegally Working for Sudan | False | By Ginger Thompson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/health/28flu.html | Anxious Crowds Meet Ad Hoc Swine Flu Police | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28wedl.html | The Fog of Ethics in Albany | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28galbraith.html | Afghanistan Votes, the U.N. Dithers | False | By Peter W. Galbraith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28shots.html | Obama Daughters Get Swine Flu Shots | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28obama.html | Obama Isnâ€šÃ„Ã´t on the Ballot in Virginia Governorâ€šÃ„Ã´s Race, and Yet ... | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/politics/28crist.html | In Florida, Obama Trip Trips Up Governor | False | By Damien Cave | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/28sailing.html | Alinghi Loses Another Round in Court | False | By Christopher Clarey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28about.html | Like a Skyline Is Etched in His Head | False | By Jim Dwyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/sports/baseball/28dh.html | In the D.H., No Obvious Advantage | False | By Stuart Miller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/us/28pot.html | Push to Legalize Marijuana Gains Ground in California | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/education/28browne.html | Ray Browne, 87, Founder of Pop-Culture Studies, Dies | False | By Margalit Fox | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28parking.html | A Bronx Parking Paradise, for a While | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/realestate/commercial/28alabama.html | Alabama Pension Fund Plows Millions Into Property in Its Own Backyard | False | By Dan Luzadder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/europe/28briefs-Greece.html | Greece: Afghan Refugees Drown | False | By Anthee Carassava | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/business/28gmac.html | Big Lender GMAC Asks for More U.S. Aid | False | By MICHAEL J. de la MERCED and ERIC DASH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28wed2.html | Microchips and Monopolies | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28wed3.html | Food, Humanity, Habitat and How We Get to 2050 | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/l28hunger.html | Seeking Ways to Feed a Hungry World | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/l28einstein.html | A Formula for Smart Babies? It Doesnâ€šÃ„Ã´t Add Up | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28friedman.html | Donâ€šÃ„Ã´t Build Up | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/opinion/28klein.html | Do Women Need Such Big Flu Shots? | False | By Sabra L. Klein and Phyllis Greenberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/africa/28briefs-Zimbabwe.html | Zimbabwe: Opposition Ministers Boycott Cabinet Session Again | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28briefs-Japan.html | Japan: Ships Collide off Coast | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28pie.html | Take a Look at the Latest Yankee Tradition | False | By James Barron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28fact.html | Dissecting the Claims: Exaggeration Amid Truth | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/nyregion/28analysis.html | Bloomberg Is Quick to Attack, Yet Vague on Mission | False | By Michael Powell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/28corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/28corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/28corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/obituaries/28corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/obituaries/28corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/obituaries/28corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/29/world/asia/29afghan.html | Attack in Afghan Capital Illustrates Talibanâ€™Â´s Reach | False | By Sabrina Tavernise and Sangar Rahimi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/world/asia/28diplo.html | Clinton, in Pakistan, Confronts Rising Hostility | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 0001-01-01 | https://www.nytimes.com/2009/10/28/us/28brfs-COURTTORECON_BRF.html | California: Court to Reconsider Secrets Case | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29iht-oldoct29.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29iht-edroubini.html | A Balanced Global Diet | False | By NOURIEL ROUBINI | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29iht-BETS.html | The Taint of Scandal in Taiwan's Pro League | False | By JONATHAN ADAMS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29iht-edkeillor.html | Time to Go | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29iht-edbaverez.html | Back to the Bubble | False | By NICOLAS BAVEREZ | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29iht-edlet.html | The Wrong View of Iraq | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/europe/29iht-letter.html | Ridding Germany of U.S. Nuclear Weapons | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/music/28amacher.html | Maryanne Amacher, 71, Visceral Composer, Dies | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-28 | https://www.nytimes.com/2009/10/28/arts/design/28halprin.html | Lawrence Halprin, Landscape Architect, Dies at 93 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/asia/29pstan.html | Clinton Arrival in Pakistan Met by Fatal Attacks | False | By Mark Landler and Ismail Khan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29asianauto.html | Malaysia Relaxes Rules on Auto Manufacturing | False | By Liz Gooch and Thomas Fuller | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/europe/29germany.html | Coalition in Germany Withholds a Few Votes for Merkel | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29markets.html | Weak Home Sales Trump Strength in Durable Goods | False | By Javier C. Hernãˆ¡sÃ³ndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/companies/29gps.html | Hurting Rivals, Google Unveils Free Phone GPS | False | By Jenna Wortham and Miguel Helft | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29property.html | Cold Water for Asia Property Market | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01prachotel.html | $855 a Night? Can We Talk? | False | By Michelle Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29develop.html | A Stalled Vision: Big Development as Cityâ€šÃ„¡Ã¢´s Future | False | By Russ Buettner and Ray Rivera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/asia/29estrada.html | Estrada Begins Unlikely Comeback in Philippines | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/fashion/29Skin.html | When Plastic Surgery Calls for a Do-Over | False | By Catherine Saint Louis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29madoff.html | Court Denies Madoff Aideâ€šÃ„¡Ã¢´s Request for Bail | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/29military.html | Makeshift Bombs Spread Beyond Afghanistan, Iraq | False | By Thom Shanker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/movies/29his.html | The Pop Spectacular That Almost Was | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29rooms.html | Interior Shots: Where You Wanted to Go | False | By Alan Feuer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/theater/reviews/29balaton.html | Family Drama in Hungary and the Afterlife | False | By Rachel Saltz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/smallbusiness/29sbiz.html | Nonprofit Groups Spin Off Green Ventures | False | By Liz Galst | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01journeys.html | Tasting Ecstasy and Agony at Le Cordon Bleu in Ottawa | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29arnold.html | Schwarzenegger Statement Contains Not-So-Secret Message | False | By Jesse McKinley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29location.html | An Ode to â€šÃ„¡Ã¢´70s-Style Living | False | By Elaine Louie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29bridge.html | Bay Bridge Failure Raises Questions About Long-Term Safety | False | By Jesse McKinley and Malia Wollan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29orleans.html | In New Orleans, Mayoral Race Still Lacks Heft | False | By Campbell Robertson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/fashion/29JEANS.html | Preshrunk Prices | False | By Eric Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/theater/reviews/29bigapple.html | The Big Top Arrives With Thrills but No (Unplanned) Spills | False | By Ken Jaworowski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/fashion/29FALCHI.html | The Return of the King of Patchwork | False | By Cathy Horyn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/fashion/29farmville.html | To Harvest Squash, Click Here | False | By Douglas Quenqua | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/companies/29moto.html | Strategy of New Chief at Motorola Appears Poised to Pay Off | False | By Saul Hansell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/dance/29halt.html | A Reason to Miss the Boat: Dance at the Ferry Terminal | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/dance/29garth.html | Meditative Moves and Dance Distilled | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/personaltech/29pogue.html | New Models From Motorola, HTC and BlackBerry | False | By David Pogue | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/science/space/29light.html | 7.3 Billion Years Later, Einsteinâ€šÃ„¡Ã¢´s Theory Prevails | False | By Dennis Overbye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/crosswords/bridge/29CARD.html | At the Championsâ€šÃ„¡Ã¢´ Cup, an Italian Hat Trick | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29lang.html | Pianists of the Age to Put on a Show | False | By Steve Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01CXN.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29bowery.html | Love Can Be a Bloody Battle (When Itâ€šÃ„Â´s Not the Breath of Life) | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29arts-LILITHFAIRRE_BRF.html | Jam for the Ladies: Lilith Fair Returns | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/dance/29arts-PROMOTIONSAT_BRF.html | Promotions at City Ballet | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/theater/29arts-WESTSIDESTOR_BRF.html | â€šÃ„Â¢West Side Storyâ€šÃ„Â´ to Lose Its Tony | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/television/29arts-MORETVVIOLEN_BRF.html | Study: More TV Violence Against Women | False | By Edward Wyatt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/theater/29arts-ABIGAILBRESL_BRF.html | Abigail Breslin to Star in â€šÃ„Â¢The Miracle Workerâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29arts-VAMPIRESTOPT_BRF.html | Vampires Top the Chart | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/television/29arts-AAUGHRERUNSD_BRF.html | Aaugh! Reruns Defeat â€šÃ„Â¢Charlie Brownâ€šÃ„Â´ | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29arts-MORRISSEYRES_BRF.html | Morrissey Restarts Tour | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/africa/29pirates.html | Europe Seizes Somali Pirates Who May Be Pairâ€šÃ„Â´s Captors | False | By Jack Healy and Mohamed Ibrahim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/29brown.html | Help From His Friends: The Return of a Fallen Idol | False | By Jon Caramanica | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29same.html | The Renovation Trifecta: 1 Building, 3 Floors | False | By Vivian S. Toy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29west.html | Ministering to an Unlikely Couple | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/music/29baroque.html | Juilliard Gets Its Baroque Groove On | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/television/29grand.html | The City as Fast Track, Crammed With Explosive Vehicles and Characters | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/movies/29jackson.html | Fans Gather Worldwide to Welcome Jackson Film | False | By Ben Sisario | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29williams.html | On the Rebound From Poverty | False | By Harvey Araton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29seen.html | Jostling for Design | False | By Joyce Wadler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/europe/29nimrod.html | Cost Cuts Led to British Jet Crash, Study Says | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/asia/29weapons.html | U.S. Speeds Aid to Pakistan to Fight Taliban | False | By Eric Schmitt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/personaltech/29trac.html | Wal-Mart Expands a Prepaid Cellphone Effort | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/personaltech/29app.html | App of the Week: Make Quick Work of That Pile of Receipts | False | By Roy Furchgott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/personaltech/29lightroom.html | Adobe Upgrades a Means of Managing Photos | False | By Rik Fairlie | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/books/29book.html | Gumshoes, Sleuths and Cops, Squealed on by Scribblers | False | By Janet Maslin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/television/29league.html | Playing Fantasy Football and Wallowing in Real-Life Raunch Off the Imaginary Field | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/29runner.html | Leg Injury Sidelines a Favorite | False | By Jerâ€šÃ© Longman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29hiram.html | Queens Party Is Expected to Dump Monserrate | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29sbox.html | Renovators, All in a Row | False | By Vivian S. Toy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/theater/01tayl.html | One Writes, the Other Acts. Sparks Fly. | False | By Kate Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/music/01ryzi.html | Surprise! Heâ€šÃ„Â´s Thriving on Sunshine | False | By Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29pets.html | For Cats (and Owners) With Style | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29vaccine.html | City Parents Opting Out of Swine Flu Vaccine | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/music/01play.html | Moods Unsettling, Reflective, Eerie and Crunchy | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29deals.html | Floor Samples, Lightly Used | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29open.html | Bouquets and Gifts at Chelsea Market | False | By Rima Suqi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29goods.html | Ceramics From a Hidden Trove | False | By Rima Suqi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29decor.html | Needed a Place to Sit, So She Made It | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/music/01davi.html | Reviving â€šÃ„Â´Estherâ€šÃ„Â´ and Reaffirming a Mission | False | By Peter G. Davis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/personaltech/29basics.html | Helping Grandpa Get His Tech On | False | By Eric A. Taub | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/technology/personaltech/29acer.html | The Third Dimension Arrives on Laptops | False | By Stephen Williams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 0001-01-01 | https://www.nytimes.com/2009/10/29/technology/personaltech/29askk-001.html | How to Defrag a Linux System | False | By J.D. BIERSDORFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 0001-01-01 | https://www.nytimes.com/2009/10/29/technology/personaltech/29askk-002.html | Navigating by Laptop | False | By J.D. BIERSDORFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 0001-01-01 | https://www.nytimes.com/2009/10/29/technology/personaltech/29askk-003.html | Tip of the Week: Microsoftâ€šÃ„Â´s Automated Troubleshooting | False | By J.D. BIERSDORFER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/television/01cart.html | The Newest Face in the Late-Night Party | False | By Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/television/01stel.html | Reflections in a Candid Candidateâ€šÃ„Â´s Eye | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/politics/29obama.html | White House Denies Giving Donors Special Access | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/middleeast/29iran.html | Jailed Iranian-American Is Said to Be in Solitary Confinement | False | By Nazila Fathi and Alan Cowell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29law.html | Two International Law Firms May Merge | False | By Javier C. Hernã˜šÃ‚ªndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29cit.html | CIT Rejects Icahn Offer; Its Creditors Extend Loan | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/garden/29GARDEN.html | Landscaping With a Lighter Touch | False | By William L. Hamilton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-28 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/middleeast/29westbank.html | On One Field, Two Goals: Equality and Statehood | False | By Isabel Kershner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/americas/29mexico.html | In Cancã˜šÃ‚«n, Police Pick Wrong People for â€šÃ„Â´Biteâ€šÃ„Â´ | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29lazard.html | Lazard Slipped in the Third Quarter, but Still Posted a $52.5 Million Profit | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29midpoint.html | Living, and Torn, Between Two Cities | False | By Joseph Berger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/health/policy/29health.html | Pelosi Backs Off Set Rates for Public Option | False | By Robert Pear | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/businessspecial3/29HORSE.html | For Equestrians, a Buyerâ€šÃ„Â´s Market in Horses | False | By Sarah Maslin Nir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/media/29politico.html | Politicoâ€šÃ„Â´s Creators Plan Local News Web Site | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/middleeast/29corrupt.html | Pervasive Corruption Rattles Iraqâ€šÃ„Â´s Fragile State | False | By Marc Santora and Riyadh Mohammed | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/americas/29bachelet.html | Chilean President Rides High as Term Ends | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/your-money/29BUBBLE.html | Running Scared | False | By Paul Sullivan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/your-money/taxes/29TAX.html | Easing Impact of a Tax Rise | False | By David Cay Johnston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/americas/29nations.html | U.S. Embargo on Cuba Again Finds Scant Support at U.N. | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29rhoden.html | A Head Start on Rollinsâ€šÃ„Â´s Prediction | False | By William C. Rhoden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/health/research/29stem.html | California Awards Grants for Research Projects in Nonembryonic Stem Cells | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29air.html | With Video, a Traveler Fights Back | False | By Christine Negroni | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/29/sports/global/29marathon.html | Yuri Kano Leads Elite Japanese Runnersâ€šÃ„Â´ Return to New York | False | By Ken Belson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/29/sports/tennis/29tennis.html | As in His Play, Agassi Pushes the Limit in His Book | False | By Christopher Clarey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/golf/29lpga.html | After Troubled Season, L.P.G.A. Names New Leader | False | By Larry Dorman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/football/29vick.html | Vick Has Yet to Quiet Concerns on His Play | False | By Judy Battista | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/football/29nfl.html | For Favre, a Return to Lambeau | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/football/29jets.html | Jets Lower Some Prices for Tickets | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/football/29vecsey.html | Hearings Reveal the True Price of Football | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29defense.html | Victory for Obama Over Military Lobby | False | By Christopher Drew | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29ministers.html | Mayor Deprives Rival of Black Clergyâ€šÃ„Â´s Support | False | By Nicholas Confessore and Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world/asia/29intel.html | Reported Ties From C.I.A. to a Karzai Spur Rebukes | False | By Mark Mazzetti | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29phillies.html | As â€šÃ„Â˝Other Guyâ€šÃ„Â´ in Trade, Francisco Is Linked Again With Lee | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29pins.html | Back in â€šÃ„Â´94, Ibanez Followed Rodriguez in the Order | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29forman.html | Assessing Defense Beyond Great Plays | False | By Sean Forman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29shooting.html | F.B.I. Raid Kills Islamic Group Leader in Michigan | False | By Nick Bunkley | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/your-money/stocks-and-bonds/29FUND.html | Exotic Bets to Hedge a Portfolio | False | By J. Alex Tarquinio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29birmingham.html | Birmingham Mayor Convicted on All Counts | False | By Shaila Dewan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/theater/29actors.html | Whispers Offstage? Could Be Actorâ€šÃ„Â´s Next Line | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/football/29hearing.html | N.F.L. Scolded Over Injuries to Its Players | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29auto.html | Citing Boosts in Market Share and Sales, G.M. Says It Sees Progress | False | By Bill Vlasic | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29umpires.html | Umpires Hope to Work Unnoticed on World Series Stage | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/media/29adco.html | Despite Downturn, Bold Moves and New Techniques | False | By Stuart Elliott | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29gmac.html | 3rd Rescue Considered for GMAC | False | By Eric Dash | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/politics/29shortage.html | Shortage of Vaccine Poses Political Test for Obama | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/your-money/stocks-and-bonds/29INFLATE.html | Foreign Bonds Provide Buffer if Dollar Declines | False | By J. Alex Tarquinio | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29towns.html | Unyielding in His Innocence, Now a Free Man | False | By Peter Applebome | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/your-money/29GIFT.html | Strategies to Help Grandchildren Now, Not Later | False | By Deborah L. Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29sec.html | New Federal Power Urged Over Municipal Bond Sales | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29manual.html | Loosening of F.B.I. Rules Stirs Privacy Concerns | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29ad.html | A Bloomberg Ad, Made Overnight, Has a Familiar Ring | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29zahrey.html | Ex-Detective Accepts Offer of $750,001 From the City | False | By Al Baker | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/your-money/estate-planning/29ESTATE.html | Clauses Aimed at Keeping the Heirs Quiet | False | By Deborah L. Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29rosters.html | Taking Different Paths After Building the Core | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29dolan.html | Archbishop Dolan Is Blogging. Keep the Comments Clean. | False | By Paul Vitello | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29foster.html | Driver Used Drugs on Day Girls Died, Officials Say | False | By Michael S. Schmidt and Julie Bosman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/education/29schools.html | Report Questions Duncanâ€šÃ„Ã´s Policy of Closing Failing Schools | False | By Sam Dillon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29dinallo.html | Not Running Against Wall St. | False | By Danny Hakim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/us/29list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29thu1.html | Ongoing Agony of the Banks | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29thu2.html | A Watershed Decision | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29thu3.html | Trust, Antitrust and Your Vote | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29thu4.html | The New Haven Model | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/l29flu.html | Fighting the Flu: No Shortage of Views | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/l29pay.html | Limiting Executive Pay | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/l29gay.html | Gay Marriage Lawsuit | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29kristof.html | More Schools, Not Troops | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29sebestyen.html | Transcripts of Defeat | False | By Victor Sebestyen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/opinion/29abed.html | For Every Iraqi Party, an Army of Its Own | False | By Najim Abed Al-Jabouri | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/basketball/29knicks.html | Knicks Shown What They'Ã¢ÂÂ¢re Missing | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/hockey/29rangers.html | Islanders Are Ones With the Smiles | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/29/world/africa/29briefs-zimbabwe.html | Zimbabwe: U.N. Torture Investigator Is Detained | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/29/world/europe/29briefs-Greece.html | Greece: New Government Promises to Arrest Gunmen | False | By Anthee Carassava | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/29/world/asia/29briefs-Shariah.html | Indonesia: Jeans Banned for Some Aceh Women | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/29decarava.html | Roy DeCarava, Harlem Insider Who Photographed Ordinary Life, Dies at 89 | False | By Randy Kennedy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/sports/baseball/29series.html | Lee Outpitches Sabathia in Game 1 | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/29views.html | For the Heinekens, a Palatable Bid | False | By Rob Cox and Aliza Rosenbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/world29corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30obama.html | Obama Visits Air Base to Honor Returning Dead | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30iht-edlet.html | A Bizarre Visit to North Korea | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/soccer/30iht-SOCCER.html | Fear at the Heart of a Sport for the Fit and Young | False | By ROB HUGHES | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29iht-nwcollect.html | Collecting for Love, and Sometimes for Money | False | By CONRAD DE AENLLE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29iht-nwcheck29.html | A Primer for Collectors | False | By ANNE BAGAMERY | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30iht-edcohen.html | A Tittle-Tattle World | False | By ROGER COHEN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29iht-nwintro29.html | The Collecting Challenge | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29iht-nwart.html | Despite Grabbing Headlines, Art Prices Don't Appreciate Well | False | By DOUGLAS HEINGARTNER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30iht-oldcot30.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/global/29iht-nwsmart29.html | Holding the Line Against Forgeries | False | By BARBARA WALL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/europe/30iht-union.html | Blair'Ã¢ÂÂ¢s Hopes of Leading E.U. Are Fading | False | By STEPHEN CASTLE and JAMES KANTER | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/europe/30iht-airport.html | French Airport Zone Poses Risk to Arriving Minors, Report Says | False | By CAROLINE BROTHERS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/europe/30iht-cyprus.html | President of Cyprus Pessimistic on Unity | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/cricket/30iht-CRICKET.html | Umpire Who Got It Right, David Shepherd Dies at 68 | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/business/media/29observer.html | Five Months Into Tenure, Editor of Observer Says He's Leaving | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/books/29corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/arts/television/29corrections-08.html | Correction: Boxing King Casts His Shadow, Even at Time of Defeat | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/obituaries/29corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/global/30imf.html | I.M.F. Raises Growth Forecasts for Asia | False | By Bettina Wassener | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/middleeast/30nuke.html | Tehran Rejects Nuclear Accord, Officials Report | False | By David E. Sanger, Steven Erlanger and Robert F. Worth | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/africa/30zimbabwe.html | Zimbabwe Expels U.N. Investigator | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/middleeast/30iraq.html | Iraq Makes Sweeping Arrests Over Baghdad Blasts | False | By Timothy Williams and Mohammed Hussein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/global/30oil.html | Exxon's Earnings Reflect Decline in Energy Prices | False | By Jad Mouawad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/economy/30econ.html | U.S. Economy Began to Grow Again in 3rd Quarter | False | By Catherine Rampell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/global/30jal.html | Japan Says JAL Can Be Saved, With State Bailout | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30markets.html | Markets Surge After U.S. Growth Report | False | By Javier C. Hernã´sÃ©ndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01harr.html | Cinematic Soul Mates | False | By Mark Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/baseball/30shpigel.html | Phillies May Be Tempted to Pitch Lee on Short Rest | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/education/30yale.html | After Error by Yale, Anger and a Court Fight Ensue | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30jersey.html | A Rivalry as Strained as New Jersey's Finances | False | By David M. Halbfinger and David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/nyregion/30excerpts.html | Conversations With Christie and Corzine | False | By David M. Halbfinger and David Kocieniewski | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/research/03award.html | Awareness: On Drug Labels, Vital Facts May Be Missing | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/travel/escapes/30adirondack.html | Coming â€˜Round (and Up) the Mountain | False | By Jan Benzel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/nyregion/29panorama.html | Making the Panorama | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01Pamukt.html | The Objects of the Exercise | False | Text by NEGAR AZIMI; Photographs by OLAF BLECKER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30regulate.html | F.D.I.C. Chief Criticizes Reform Plan | False | By Stephen Labaton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01social.html | Airing the Dirty Laundry Bag | False | By Philip Galanes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/asia/30afghan.html | U.N. Reviews Security After Deadly Kabul Assault | False | By Alissa J. Rubin and Carlotta Gall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/education/30college.html | College Enrollment Set Record in 2008 | False | By Tamar Lewin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/africa/30pirates.html | British Couple Held Off Somali Coast | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/11/01/magazine/01Letters-t-001.html | His Long War | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/11/01/magazine/01Letters-t-002.html | The Song Decoders | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/11/01/magazine/01Letters-t-003.html | On Language: Old Dictionaries | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/travel/escapes/30desmoines.html | Cure for Urban Blight: Plant Lots of Sculpture | False | By Betsy Rubiner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01hours.html | 36 Hours in Sacramento | False | By Beth Greenfield | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/design/01kino.html | Art That Leaps Off the Canvas | False | By Carol Kino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/dance/01kour.html | Creatively Committed to Cool | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/travel/escapes/30station.html | Where Clackety-Clack Is Lullaby of Choice | False | By Eugene L. Meyer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01VOWS.html | Gita Pullapilly and Aron Gaudet | False | By Lambeth Hochwald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01fob-wwln-t.html | Escalations | False | By Matt Bai | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01fob-q4-t.html | The Wedding March | False | By Deborah Solomon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01fob-consumed-t.html | Hummer Love | False | By Rob Walker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/middleeast/30flu.html | Saudis Try to Head Off Swine Flu Fears Before Hajj | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01stop.html | A Seaside Enclave, Without the Kitsch | False | By Sarah Maslin Nir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/theater/30theater.html | Theater Listings: Oct. 30 â€šÃ„Â® Nov. 5 | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01FOB-diagnosis-t.html | Perplexing Pain | False | By Lisa Sanders, M.D. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/30kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/theater/reviews/30finian.html | A Pot of Sunny Gold in Those Green Hills | False | By Charles Isherwood | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/arts/music/30classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01explorer.html | Barcelonaâ€šÃ„Â´s Hidden Courtyards | False | By Victoria Burnett | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01FOB-ethicist-t.html | Our Home Was a Bawdy House | False | By Randy Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/greathomesanddestinations/30break.html | Goldeneye | False | By Nick Kaye | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-1-01 | https://www.nytimes.com/2009/11/01/magazine/01FOB-onlanguage-t.html | Keats Speaks | False | By Caleb Crain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/arts/music/30jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/dance/30true.html | Four Lives That Are Linked Through One Moment of Anguish | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30quartet.html | Hints of Personal Trauma in Every Note | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-29 | https://www.nytimes.com/2009/10/29/science/space/29rocket.html | NASA Rocket Takes Off as Clouds Break | False | By Kenneth Chang | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30ortega.html | How Things Work (or Sometimes Donâ€šÃ„Â't) | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30rock.html | Every Picture Tells a Story, Donâ€šÃ„Â't It? | False | By Ken Johnson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01ventriloquist-t.html | Comedy for Dummies | False | By Jon Mooallem | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/asia/30clinton.html | Clinton Challenges Pakistanis on Al Qaeda | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30marri.html | Admitted Qaeda Agent Receives Prison Sentence | False | By John Schwartz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30ps1.html | The Year of Tumult | False | By Holland Cotter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/11/realestate/01scapes.html | The Building Denies It Ever Met That Showgirl | False | By Christopher Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/magazine/01lives-t.html | Car Thief | False | By Michelle Huneven | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30urs.html | Exploration of Space | False | By Roberta Smith | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/movies/30house.html | Baby Sitter, Beware: That Top Step Is a Lulu | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30vogel.html | Thanks for the Memories, Andy Warhol | False | By Carol Vogel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01ridgeway.html | Hiking History: Englandâ€šÃ„Â's Ancient Ridgeway Trail | False | By Henry Shukman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/books/30book.html | The Meals of His Life | False | By Dwight Garner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30antiques.html | A Touch of History in Handmade Homes | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30juilliard.html | A Chinese Music-History Lesson in Fancy Dress | False | By Allan Kozinn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01genb.html | The Difference a Year Makes | False | By Michael Winerip | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30galleries.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/theater/30arts-GROUPCRITICI_BRF.html | Group Criticizes Helen Keller Casting | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30arts-CLASSICALMUS_BRF.html | Coming to White House: Classical Music | False | By Rachel L. Swarns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/30arts-WHITINGPRIZE_BRF.html | Whiting Prizes Awarded to Emerging Writers | False | By Motoko Rich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30arts-JACKSONMOVIE_BRF.html | Jackson Movie Reaps $20.1 Million on First Day | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/dance/30merce.html | A Masterâ€šÃ„Â's Magic, Irretrievable Yet Recreated | False | By Alastair Macaulay | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/30hotels.html | Hotels Welcome International Marathoners With Open Arms | False | By Ken Belson and Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/asia/30pstan.html | In Military Campaign, Pakistan Finds Hint of 9/11 | False | By Jane Perlez and Mark Mazzetti | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/movies/30gentlemen.html | A Writer, a Snake and Bodily Waste | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30bam.html | Mayans, Baseball, Twins, All Coexisting in Music | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/television/30arts-FOXLIKEPHILL_BRF.html | Fox, Like Phillies, Wins in Game 1 | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/arts/dance/30dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/arts/music/30pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/energy-environment/30roan.html | Plan to Drill on Colorado Plateau Meets Resistance | False | By Sean Patrick Farrell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/arts/30spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30turandot.html | Heâ€šÃ„Â´s Come to Melt the Heart of an Ice Princess | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/automobiles/collectibles/01bentley.html | Split From a Jaguar and Wed to a Bentley | False | By Richard S. Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Kirsch-t.html | Ayn Randâ€šÃ„Â´s Revenge | False | By Adam Kirsch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Howard-t.html | Lolita on the Bosporus | False | By Maureen Howard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30asylum.html | U.S. May Be Open to Asylum for Spouse Abuse | False | By Julia Preston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Eggers-t.html | One for the Good Guys | False | By Dave Eggers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Upfront-t.html | Up Front: Dave Eggers | False | By The Editors | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Russo-t.html | Closed Circles | False | By Maria Russo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/automobiles/autoreviews/01buick.html | A Buick With Higher Aspirations | False | By Christopher Jensen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30norris.html | To Rein In Pay, Rein In Wall St. | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Drzal-t.html | A New York Forkful | False | By Dawn Drzal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Benfey-t.html | Renaissance Men | False | By Christopher Benfey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Barrett-t.html | I, Banker | False | By Paul M. Barrett | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/automobiles/01DESIGN.html | How New Buicks Took Shape in China | False | By Clifford Ghetti | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Horwitz-t.html | Wilderness Warriors | False | By Tony Horwitz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/McPherson-t.html | Brutal Terrain | False | By James M. McPherson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Rafferty-t.html | Raising the Dead | False | By Terrence Rafferty | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Whitehead-t.html | What to Write Next | False | By Colson Whitehead | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Crime-t.html | Death Unleashed | False | By Marilyn Stasio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/middleeast/30iran.html | Iran Sentences Employee of British Embassy | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/television/01itzk.html | Clown College, the Manhattan Campus | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/automobiles/01aprilia.html | Race-Ready and Road-Worthy | False | By Norman Mayersohn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/movies/30arts-ANIMATEDFILM_BRF.html | Animated Film Planned of Katrina Book | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/americas/30ecuador.html | Revelation Undermines Chevron Case in Ecuador | False | By Clifford Krauss | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 0001-01-01 | https://www.nytimes.com/2009/10/30/movies/30movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-11-01 | https://www.nytimes.com/2009/11/01/automobiles/01ducati.html | Bare-Knuckle Biking | False | By Norman Mayersohn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/movies/30storm.html | Crime, Punishment and Painful Memories of Bosnia | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30pemberton.html | John Pemberton Jr., Civil Rights Crusader, Dies at 90 | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/politics/30intel.html | Obama Order Strengthens Spy Oversight | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/movies/30skin.html | White to Colored and Back Again in Apartheidâ€šÃ„‚s Maze | False | By Manohla Dargis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30oberlin.html | The Blues and the Bees: Singing Natureâ€šÃ„‚s Praises | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30ferguson.html | Amos Ferguson, 89, Bahamian Artist, Is Dead | False | By William Grimes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/30students.html | Getting to Know You and the Score, Too | False | By James R. Oestreich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30elsie.html | From the Sidelines, Supporting Her Husbandâ€šÃ„‚s Quest to Be Mayor | False | By Fernanda Santos | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/health/30cdc.html | Swine Flu Hit Millions in Spring, Agency Says | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-29 | 2009-10-30 | https://www.nytimes.com/2009/10/30/education/30contract.html | With Teachersâ€šÃ„‚´ Contract Set to End, Talks Are Quiet | False | By Jennifer Medina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30ship.html | A Voyage Bearing a Memory | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/music/30gbburd.html | Visions of Kerouac, Honored in Song | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/europe/30crimea.html | Crimean Mosque Project Stirs Debate and Trauma | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/africa/30briefs-MozamBrief.html | Mozambique: Presidentâ€šÃ„‚s Re-election Seems Certain | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/movies/30looking.html | Adventures of a Former Actor | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30transition.html | Thompson vs. Bloomberg: A Contrast of Style and Plans | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/30nelson.html | Cordner Nelson, Founding Editor of Track & Field News, Dies at 91 | False | By Frank Litsky | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/movies/30Labor.html | The Union at the Polls | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/movies/30seduce.html | Attempting to Improve Romantic Losers | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/theater/reviews/30antigone.html | Sophoclean Tragedy, Served Neat | False | By Jason Zinoman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/30child.html | As Donors Focus on AIDS, Child Illnesses Languish | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30nyc.html | A Wizard of Transit Put to the Test | False | By Clyde Haberman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/movies/30boon.html | More Boston Irish Catholic Vigilante Action | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30brfs-SHOOTINGATSY_BRF.html | California: Shooting at Synagogue | False | By Rebecca Cathcart | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30views.html | A Bridge to Risk at Chinese Banks | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30penny.html | For Series, â€šÃ„Â´Human Yankee Cartwheelâ€šÃ„Â´ Spins No More | False | By James Barron | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30brfs-KINGMEMORIAL_BRF.html | King Memorial Is Given Green Light | False | By Ashley Southall | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/football/30avella.html | High School Football Keeps the Friday Night Lights Burning | False | By John Branch | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/science/earth/30brfs-BUYOUTFORASM_BRF.html | Kansas: Buyout for a Small Town | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/media/30adco.html | A Street Musician With a Corporate Sponsor | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/energy-environment/30wind.html | China-U.S. Group Plans to Build Texas Wind Farm | False | By John Collins Rudolf | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/media/30globe.html | Executive at Boston Globe to Become Publisher | False | By Richard PÃ¡Â´sÃ©rez-PeÃ±a | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/politics/30ethics.html | Ethics Inquiries Into Lawmakers Surface via Security Breach | False | By Eric Lichtblau and Eric Lipton | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30cuomo.html | Thompson Endorsed by Cuomo | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30costume.html | Drop the Halloween Mask! It Might Scare Someone | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/energy-environment/30energy.html | In Canada, Utility Buys Rival to Gain U.S. Access | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30dominic.html | Accused of Assault, NY1 Host Goes on Leave | False | By Michael S. Schmidt and Nate Schweber | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/30horse.html | Horse Trainer Barred for Drug Violation | False | By Joe Drape | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30hotel.html | State Subpoenas Hotelier in Suit Against Contractor | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30bridge.html | Manhattan Bridge Subway Lines to Be Disrupted | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/health/policy/30health.html | Buoyant Democrats Unveil Health Care Legislation | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/education/30educ.html | Federal Researchers Find Lower Standards in Schools | False | By Sam Dillon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30judges.html | Pennsylvania Overturns Many Youthsâ€šÃ„Â´ Convictions | False | By Ian Urbina | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30scam.html | In Medicaid Fraud Cases, Some Unlikely Suspects | False | By John Eligon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30maine.html | Setback for Group Fighting Gay Marriage in Maine | False | By Abby Goodnough | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/technology/companies/30sprint.html | Sprint Slows Defections, but Loses $478 Million | False | By Jenna Wortham | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/media/30mag.html | Time Inc. Is Expected to Eliminate More Jobs | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30houston.html | Tight Race for Houston Mayor, With History on Line | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30drug.html | AstraZeneca Pays Millions to Settle Seroquel Cases | False | By Duff Wilson | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30pension.html | Bill Would Extend Time to Fund Pension Plans | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30rubberband.html | In Florida, Fond Farewell for a 5-Ton Ball of Rubber Bands | False | By Damien Cave | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/health/policy/30cohurn.html | A Senate Naysayer, Spoiling for Health Care Fight | False | By Mark Leibovich | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/baseball/30yankees.html | A Home Run by Teixeira Silences His Critics, for Now | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30drywall.html | Chinese Drywall Found to Differ Chemically | False | By Leslie Wayne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/basketball/30knicks.html | In Opening-Night Loss, Knicks Lose Sight of Defense | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30insider.html | Hints of Missed Chance to Pursue Galleon Case | False | By Ashlee Vance and Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30bonds.html | U.S. Charges Financial Firm in California With Fraud | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30brooks.html | The Tenacity Question | False | By David Brooks | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30brfs-SURGEONGENER_BRF.html | Surgeon General Nominee Confirmed | False | By Kate Phillips | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/world/americas/30briefs-BikerBrf.html | Canada: 6 Bikers Convicted in Murders of 8 Others | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/football/30leon.html | Injury Could Cost the Jetsâ€šÃ„´ Washington a Big Payday | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/football/30concussion.html | N.F.L.â€šÃ„´s Influence on Safety at Youth Levels Is Cited | False | By Alan Schwarz | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/global/30fraud.html | Investigations in India Point to New Government Focus on Corruption | False | By Heather Timmons and Vikas Bajaj | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/nyregion/30sadie.html | In the Bronx, Neighbors Remember a 92-Year-Old Killed by a Stray Bullet | False | By Sam Dolnick | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/basketball/30refs.html | Tim Donaghy Again Forces an N.B.A. Investigation of Referees | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30fri1.html | The House Health Reform Bill | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30fri2.html | Mrs. Clinton in Pakistan | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30fri3.html | The Commanderâ€šÃ„´s Duty Done | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30fri4.html | Afterglow | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/l30brooks.html | Government vs. Business: Who Wins? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/l30donors.html | Sources of Donations to a Mental Illness Group | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/l30pilots.html | Texting While Flying? | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30krugman.html | The Defining Moment | False | By Paul Krugman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30sfparks-ko.html | Cutbacks Will Affect State Park Enthusiasts | False | By Steve Rubenstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/baseball/30pins.html | Regretting His Emotional Display, Hughes Focuses on Being Aggressive | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30sfmetro.html | Three Years After Shooting, Victims Still Struggle | False | By Scott James | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/baseball/30series.html | With Burnett in Control, Yankees Even Series | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/business/30labor.html | BP Faces Record Fine for â€šÃ„Â´05 Refinery Explosion | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/us/30sftruckers.html | Cleaner-Trucks Mandate Will Create Hardships at Port of Oakland | False | By Frances Dinkelspiel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/dining/30SFdine.html | A New Restaurant Gets Noticed in Oakland | False | By Eric Asimov | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-001.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-003.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-002.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/media/30travel.html | Offers for Travel Channel Expected to Approach $1 Billion | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/sports/baseball/30phillies.html | All Eyes on Pedro Martinez, Who Sets an Example | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/science/earth/31iht-UNION.html | E.U. Reaches Funding Deal on Climate Change | False | By JAMES KANTER and STEPHEN CASTLE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/autoracing/31iht-srdhabi.html | Finale in the Sands of Abu Dhabi | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31iht-oil.html | Oil and Gas Price Increases Meet Opposition in Philippines | False | By CARLOS CONDE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31iht-edlet.html | The State of Women | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/greathomesanddestinations/30iht-rebath.html | In Japan, Homes Built With the Bathtub in Mind | False | By MIKI TANIKAWA | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31iht-edchhibber.html | Melting Mountains | False | By AJAY CHHIBBER and ANDREAS SCHILD | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/europe/31iht-letter.html | Different Worlds Along a Road Trip in England | False | By ALAN COWELL | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/31/travel/31iht-resto.html | Continental Tastes in Chinaâ€šÃ„Â´s Capital | False | By JEN LIN-LIU | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31iht-oldoct31.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31iht-edbrzezinski.html | The China List | False | By MARK BRZEZINSKI and MARK FUNG | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/autoracing/31iht-srqandu.html | Pit Lanes and Pitfalls: The Making of a Race | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31iht-edgentile.html | Chimera of Victory | False | By GIAN P. GENTILE | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/31iht-melik31.html | Titianâ€šÃ„Â´s Masterful Penetration of the Human Soul | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-004.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/business/30winter.html | Elmer Winter, 97, Co-Founder of Manpower Temp Agency, Dies | False | By Douglas Martin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-005.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-006.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-007.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-008.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-009.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/30/pageoneplus/30corrections.ready-010.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/sports/baseball/30umps.html | In World Series, Umpires Find Themselves Back in Center of Dispute | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/americas/31honduras.html | Deal Set to Restore Ousted Honduran President | False | By Ginger Thompson and Elisabeth Malkin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/global/31sony.html | Consumer Electronics Makers Show Strength | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01CLOVE.html | Cori Love, Joshua Zeichner | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/technology/31net.html | Net Addresses to Make Use of Non-Latin Scripts | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/europe/31chirac.html | Chirac Ordered to Face Trial in France | False | By Alan Cowell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/10/31/technology/companies/31alcatel.html | Alcatel-Lucent Sees Loss Widen in 3rd Quarter | False | By Kevin J. O'Â,Â´Brien | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/opinion/30ratner.html | Nightmare on Your Street | False | By LIZZY RATNER and SETH | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-30 | https://www.nytimes.com/2009/10/30/arts/design/30arts-CITYCOUNCILA_BRF.html | City Council Approves Shorter Museum Tower | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01nove.html | November Movie Schedule | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01dece.html | December Movie Schedule | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 0001-01-01 | https://www.nytimes.com/2009/11/01/movies/01janu.html | January Movie Schedule | False | By Dave Kehr | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31markets.html | Stocks Tumble on Consumer Weakness; Dow Down 2.5% | False | By Javier C. Hernã¡Â·Â²ndez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/health/31patient.html | Now Is the Time to Weigh Medicare Options | False | By Walecia Konrad | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01lim.html | Eternal Role: A-List Character Actor | False | By Dennis Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01raff.html | Not His Typical Ghost Story (or Movie) | False | By Terrence Rafferty | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01check.html | Hotel Review: Tomtom Suites in Istanbul | False | By Seth Sherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/global/31wine.html | Hong Kong Love of Wine Finds New Outlets | False | By Joyce Lau | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01surfacing.html | In Connecticut, New Londonâ€šÃ„Â´s Growing Arts Scene | False | By Laura Siciliano-Rosen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01kehr.html | Dickensâ€šÃ„Â´s Victorian London Goes Digital | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01culture.html | Rare Books Donâ€šÃ„Â´t Always Live in Glass Cases | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01headsup.html | Singaporeâ€šÃ„Â´s New Breed of Bar | False | By Christine Chow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01armchair.html | Book Review: The Way of the World by Nicolas Bouvier | False | By Richard B. Woodward | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/letters-NORTHERNDELI_LETTERS.html | Letter: Northern Delights | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/travel/01letters-BEYONDFRIEDO_LETTERS.html | Letter: Beyond Fried Okra | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/baseball/31kepner.html | Agent for Burnett and Lee Is 2-0, and Counting | False | By Tyler Kepner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/design/31zero.html | Ground Zero Arts Center: Time Is Not on Its Side | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/middleeast/31mideast.html | Netanyahu Backs Nuclear Deal That Iran Rejected | False | By Ethan Bronner | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31crash.html | Copter and Coast Guard Plane Collide | False | By Jack Healy and Rebecca Cathcart | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/europe/31russia.html | Donâ€šÃ‚Ã´t Gloss Over Stalinâ€šÃ‚Ã´s Crimes, Medvedev Says | False | By Ellen Barry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31incumbents.html | Bloomberg and Corzine: 2 Leaders, Few Parallels | False | By David W. Chen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/music/31hall.html | Rockâ€šÃ‚Ã´s Royal Genes, in Endless Recombinations | False | By Jon Pareles | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31clinton.html | Clinton Suffers Barbs and Returns Jabs in Pakistan | False | By Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31tibet.html | China Is Trying a Tibetan Filmmaker for Subversion | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01love.html | All I Wanted Was a Hug | False | By Holly Welker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/EdChoice-t.html | Editorsâ€šÃ‚Ã´ Choice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/television/01koni.html | Itâ€šÃ‚Ã´s Not a Bad Time to Be Funny in the City | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31stimulus.html | Schools Are Where Stimulus Saved Jobs, New Data Show | False | By Michael Cooper and Ron Nixon | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01klaw.html | Fascism, Repression and â€šÃ‚Ã‚'The White Ribbonâ€šÃ‚Ã‚' | False | By Stuart Klawans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Furst-t.html | The Dossier | False | By Alan Furst | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Fox-t.html | In the Long Run | False | By Justin Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31labor.html | BP to Challenge Fine for Refinery Blast | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01denn.html | Animal Wrangling in Miniature | False | By Dennis Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/baseball/31cubs.html | New Owner to Improve Wrigley, and Maybe the Cubs | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01VIETOR.html | Abigail Vietor and Holland Sullivan Jr. | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01TOBIN.html | Lana Tobin and Meir Friedman | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01Kelly.html | Mona Alicia Kelly, David Lopez | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31charts.html | The Old G.M. Is Dead, but Its Shares Live On | False | By Floyd Norris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31plotter.html | After 2 Years, a Sign of a 9/11 Suspect | False | By Souad Mekhennet and Sabrina Tavernise | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01habi.html | A Makeover as Homage to the Past | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/31vecsey.html | For Rodriguez, Itâ€šÃ‚Ã´s a No-Brainer: Just Play | False | By George Vecsey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01mort.html | Fraud Watch for Homeowners | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Letters-t-STUMPEDBYWAS_LETTERS.html | Stumped by â€šÃ„¸Ã²Waspâ€šÃ„¸Ã´ | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Letters-t-THELOSTSYMBO_LETTER.html | â€šÃ„¸Ã²The Lost Symbolâ€šÃ„¸Ã´ | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Letters-t-WHENDUSKISON_LETTER.html | When Dusk Is Only Dusk | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/books/review/Letters-t-WILDTHINGSST_LETTERS.html | Wild Things: Still Here | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/health/31flu.html | U.S. Releases Its Stockpile of Tamiflu for Children | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/technology/internet/31google.html | In China, Objections to Googleâ€šÃ„¸Ã´s Book Scans | False | By Sharon LaFraniere | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01durbin.html | Fearless Young Actors Making Statements | False | By Karen Durbin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01cov.html | For the Right Price, the Right Fixer-Upper | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/science/earth/31elders.html | Bridging the Generation Gap on Climate | False | By Sebnem Arsu and James Kanter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01small.html | Risa Small, Joshua Wolf | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01deal.html | A Season of Adjustment | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31religion.html | Paganism, Just Another Religion for Military and Academia | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01deal2.html | Room for the Eight-Legged | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01deal3.html | Applying Realism to the Apartment Hunt | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31sec.html | Lapses Helped Scheme, Madoff Told Investigators | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/your-money/31wealth.html | Big Investors Grow Wary of Hedge Funds and Private Equity | False | By Paul Sullivan | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01lizo.html | Custom-Built; Customer Opted Out | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01hunt.html | Rooms for the Observant | False | By Joyce Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/01favorites.html | From Chicago to Fez, Filmmaker's Favorites | False | By Jan Chapman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/commercial/01sqft.html | Charles S. Cohen | False | By Vivian Marino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01living.html | How Green Is Their Valley | False | By C. J. Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01njzo.html | Reclaiming Contaminated Sites | False | By Antoinette Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01wczo.html | Agents Find Benefits in Teaming Up | False | By Elsa Brenner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/europe/31bikes.html | French Ideal of Bicycle-Sharing Meets Reality | False | By Steven Erlanger and Maïa´ŠÃ´a de la Baume | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/movies/homevideo/01dvds.html | Gumshoes, Dubliners and Deneuve | False | By CHARLES TAYLOR & STEPHANIE ZACHAREK | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/music/31haran.html | Celebrating the Lyrics, and the Life, of a Master | False | By Stephen Holden | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/music/31howells.html | Little Known in America, an English Composer Finds a Bit of Spotlight | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01qbitect1.html | Reasons to Linger a Bit | False | By Christopher Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/music/31williams.html | Leading From the Bottom Notes | False | By Nate Chinen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01dinect.html | Lessons in Basic French by a Well-Matched Pair | False | By Stephanie Lyness | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01qbitenj.html | Takeout That Moved On | False | By Kelly Feeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01dinenj.html | Mexican Abundance, in Portions and Spirit | False | By Karla Cook | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01qbitewe.html | Crispy and Tasty, for 35 Cents | False | By EMILY De NITTO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01dinewe.html | The Taste of Italy by Way of Sardinia | False | By M. H. Reed | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01vinesli.html | Impressive Tasting, and Lunch | False | By Howard G. Goldberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/04/dining/04appe.html | Having My Cake and Eating It Too | False | By Melissa Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01dineli.html | A Hot Spot That Serves Italian and Innovation | False | By Joanne Starkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/television/01mele.html | The Guide on the Laugh Track | False | By Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01table.html | They Heeded the Call of an Old Hauntâ€šÃ„Â´s Slices | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04mini.html | To the Middle East, With Collard Greens | False | By Mark Bittman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/smallbusiness/31toys.html | Burden of Safety Law Imperils Small Toymakers | False | By Leslie Wayne | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31kerik.html | Kerikâ€šÃ„Â´s Behavior in Jail Is Called Troubling | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/dance/31emmanuelle.html | Conjuring Magical Sounds and a Multilimbed Beast | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31newsom.html | San Francisco Mayor Drops Governor Bid | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01artwe.html | Sampling Whitman and Art From the Civil War | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01critic.html | Cashing in Memories, at $1,000 an Ounce | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01montclair.html | For Debate: Who Picks School Board | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01bmontclairct.html | Connecticut: New Haven and Hartford Are Exceptions | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01bmontclairnj.html | New Jersey: Methods Have Switched Both Ways | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01bmontclairli.html | Long Island: Elected, and Happy to Stay That Way | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01bmontclaircity.html | New York City â€šÃ„Â® a Board Controlled by Bloomberg | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01bmontclairwe.html | Westchester: A Longstanding Practice in Yonkers | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/11/01/world/europe/31platini.html | Former Star on the Soccer Field Tries to Level It | False | By Rob Hughes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/television/31hero.html | Club Mixes Are the New Guitar Jam | False | By Seth Schiesel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/media/31film.html | President Is Stepping Down From a Shrunken Miramax | False | By Brooks Barnes | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/television/31splatter.html | Bite-Sized Bits of Horror, Served Up on the Web | False | By Mike Hale | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-30 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/politics/31alliance.html | Moderate in Americaâ€šÃ„Ã´s Jewish Lobby Causes a Stir | False | By Neil A. Lewis and Mark Landler | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31drugs.html | U.S and Mexico Agree on Shift in Drug Trials | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/politics/31travel.html | Obama Lifts a Ban on Entry Into U.S. by H.I.V.-Positive People | False | By Julia Preston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/africa/31mozambique.html | Mozambique Is Reporting Big Victory for President | False | By Barry Bearak | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31afghan.html | Insurgent Attacks Kill 12 in Afghanistan | False | By The New York Times | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01spotwe.html | Meet â€šÃ„Ã²Olive Kitteridgeâ€šÃ„Ã´ | False | By Susan Hodara | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01meyer.html | Kelley Meyer, Lawrence Browning | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31nocera.html | CliffsNotes of Columns to Come | False | By Joe Nocera | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01MCCLUSKY.html | Casey McCluskey, Matthew Widham | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01MOSTON.html | Rachel Moston, Garrett Ross | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01musicct.html | Musiciansâ€šÃ„Ã´ Collective Harks Back to â€šÃ„Ã´70s Avant-Garde | False | By Phillip Lutz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01HAYDEN.html | Ashley Hayden, Timothy Fletcher | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01DIEN.html | Sarah Dien, Andrew Grabel | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/dance/31morphoses.html | Nods to Ravel and Yogurt With Blueberries | False | By Gia Kourlas | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01Jaron.html | Allyson Jaron, Andrew Haas | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01WEEDEN.html | Hester Weeden, Paul Minor Jr. | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01PRADA.html | Elizabeth Prada, Victor Da Costa | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01DeRenzi.html | Francesca DeRenzi, Peter MacBeth | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01Laden.html | Erica Laden, Michael Feldman | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01goodstine.html | Sarah Goodstine and Laurie Levin | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01band.html | Say â€šÃ„ÃªI Doâ€šÃ„Ã´ to Rock | False | By Brett Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31trailer.html | â€šÃ„Ã²What Women Want,â€šÃ„Ã´ Starring Michael R. Bloomberg | False | By David W. Chen and Fernanda Santos | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/smallbusiness/31grocery.html | Pushing Fresh Produce Instead of Cookies at the Corner Market | False | By Kevin Granville | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/nyregion/31bigcity.html | Where 30 Is Ancient, Youthful at 80 | False | By Susan Dominus | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01GOLDSMITH.html | Why Would He Run for Parliament? | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/movies/31dream.html | â€šÃ„ÃºJulie & Juliaâ€šÃ„Ã¹ for the Rugged: Tracing a Fatal Everest Trek | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31mayor.html | In Final Days of Race, Challenger Lays Out Agenda | False | By Michael Powell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31jersey.html | Corzine Vows Turnpike Tolls Will Not Rise | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01night.html | Prankster With a Purpose | False | By Jamie Diamond | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01lett.html | Letters | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31kidnap.html | Family Fights Odds, Retrieving Kidnapped Girl | False | By Nina Bernstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/movies/31arts-HIGHERBAILOF_BRF.html | Higher Bail Offer by Polanski Is Rejected | False | By Michael Cieply | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/theater/31arts-ALIGNINGTHES_BRF.html | Aligning the Stars for Opening Night | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/31arts-CONGRESSAPPR_BRF.html | Congress Approves Increases for Arts Agencies | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/television/31arts-COMEDYCENTRA_BRF.html | Comedy Central Plans New Sketch Series | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31drug.html | Amgen Is Accused of Illegal Kickbacks | False | By Andrew Pollack | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/television/31arts-SURVIVORAVIC_BRF.html | â€šÃ„ÃºSurvivorâ€šÃ„Ã¹ a Victim as Baseball Reigns | False | By Benjamin Toff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/movies/31arts-SLUMDOGSTARS_BRF.html | â€šÃ„ÃºSlumdogâ€šÃ„Ã¹ Starsâ€šÃ„Ã¹ Truancy Puts Trust Fund at Risk | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31cit.html | CIT Reaches Agreements to Ease Bankruptcy Filing | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/ncaafootball/31osu.html | Football Players Overlooked in Texas Finding a Home at Oklahoma State | False | By Thayer Evans | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01theaterct.html | From the Start, Still a â€šÃ„ÃºFunny Thingâ€šÃ„Ã¹ | False | By Sylviane Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01theatnj.html | A Contemporary Makeover for a Convoluted Reverie | False | By Naomi Siegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/01shake.html | Out With the New, in With the Old | False | By Jonathan Miles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/00shakebox.html | Recipe: Single Village Fix | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31dearborn.html | Prayers and Criticism in Wake of Detroit Imamâ€šÃ„Ã´s Killing by F.B.I. | False | By Susan Saulny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31policy.html | Obama Meets Joint Chiefs to Review Afghanistan Strategy | False | By Thom Shanker and Helene Cooper | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01playnj.html | So Much Hardship to Convey | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/global/31airindia.html | At Air India, Losses, Rats and a Brawl in the Sky | False | By Vikas Bajaj and Heather Timmons | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01artsli.html | Minimal Abstraction: Itâ€šÃ„Ã´s Alive and Well | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/global/31auto.html | Fordâ€šÃ„Ã´s Canadian Union Agrees on Concessions | False | By Ian Austen | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01filmli.html | Personal Stories Highlight Latino International Film Festival | False | By Aileen Jacobson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/arts/music/31marsalis.html | His Bands, His Music, His Way | False | By Ben Ratliff | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/health/policy/31medicare.html | Report Criticizes Medicare Role in Fraud Investigations | False | By Gardiner Harris | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/crosswords/bridge/31card.html | Last Deal Decides London Tournament | False | By Phillip Alder | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/politics/31shield.html | Deal in Senate on Protecting News Sources | False | By Charlie Savage | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/africa/31briefs-Somalia.html | Somalia: Pirates Seek $7 Million for British Couple | False | By John F. Burns | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/31runner.html | In Untimely Death, a Young Runner Still Inspires | False | By Juliet Macur | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01marathon.html | Block-a-Thon | False | By Andy Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31dobbs.html | Lou Dobbs Says His Views Made His Home a Target | False | By Brian Stelter | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/31briefs-Nations.html | $50 Million Sought to Protect U.N. Facilities Worldwide | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world/asia/31briefs-china.html | China: Court Upholds Sentences Stemming From Riots | False | By Edward Wong | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/politics/31ethics.html | Disclosure of List Threatens House Inquiries | False | By Eric Lipton and Eric Lichtblau | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31machine.html | When Thompson Started Out, the Brooklyn Machine Offered a Way Up | False | By Michael Powell | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/31marathon.html | Seeking a Third Straight Win in New York | False | By Liz Robbins | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31metjournal.html | A Desolate Princess of the Bronx? Not Then, Not Now | False | By David Gonzalez | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31lottery.html | Lottery Numbers | False | | | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/theater/31brighton.html | â€šÃ²Brighton Beach Memoirsâ€šÃ¸â€™ to Close | False | By Patrick Healy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31daggett.html | Pivotal Role Still Possible for 3rd Man in New Jersey | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31cop.html | Detective Faces D.W.I. Charge in Fatal Accident | False | By Al Baker and Mathew R. Warren | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/dance/01sfculture.html | A Dance Company Mixes Arms, Legs and Wheels | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/business/31aig.html | Injunction Sought to Keep A.I.G. Assets in State | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31ship.html | Wood to Steel, a Long Line of Ships Named New York | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31marvin.html | Michelle Triola Marvin, of Landmark Palimony Suit, Dies at 76 | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/theater/31kenley.html | John Kenley, Who Took Big Stars to Small-Town Stages, Dies at 103 | False | By Christopher Lehmann-Haupt | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/baseball/31phillies.html | Phillies Put Faith in an Unsteady Hamels | False | By Ben Shpigel | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31buildings.html | Buildings Dept. Woes Have Persisted Despite Bloombergâ€šÃ„Ã´s Overhaul | False | By William K. Rashbaum | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31niman.html | The Carnivoreâ€šÃ„Ã´s Dilemma | False | By Nicolette Hahn Niman | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01KLEIN.html | Lisa Klein and Blake Sparrow | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01Schall.html | Lindsay Schall, Joshua Nahum | False | | 2010-08-16 | TX 6-718-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01LOUI.html | Kimberly Loui and Jorge de los Santos | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01CATHERWOOD.html | Annie Catherwood, Caleb Frankel | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01mcpherson.html | Ella McPherson, Iestyn Llewellyn-Smith | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/football/31favre.html | Some Packers Fans Come to Bury Favre | False | By Pat Borzi | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/world31corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/politics/31cheney.html | In â€šÃ„Â'04 Interview, Cheney Denied C.I.A. Leak Role | False | By David Johnston | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/baseball/31sandomir.html | Relaxing at Home, Ron Darling Riffs on Game 2 of World Series | False | By Richard Sandomir | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/politics/31visitor.html | White House Visitor Log Lists Stars and C.E.O.â€šÃ„Â's | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/nyregion/31corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/baseball/31yankees.html | Now Batting, a Few Yankees Who Can at Least Hope | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/baseball/31pins.html | In Game 2, Two More Calls Look Iffy on Replay | False | By David Waldstein | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31sracher.html | Running Without a Narrative | False | By Cameron Stracher | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31sat1.html | Another Misstep on the Road to Reform | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31herbert.html | Constraining Americaâ€šÃ„Â's Brightest | False | By Bob Herbert | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31sat2.html | Hawaiiâ€šÃ„Â's Children, Left Behind | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31sat3.html | The House Ethics Committee at Work | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/31sat4.html | Trick-or-Treat for Unicef | False | By DOROTHY SAMUELS | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/l31afghan.html | Obamaâ€šÃ„Â's Choices in the Afghan War | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/l31un.html | An Election as Seen in Kabul and at the U.N. | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/opinion/l31anglican.html | Why Some Take the Path From Anglican to Catholic | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/football/31giants.html | Giantsâ€šÃ„Â' Danny Clark Chose to Go Green With a Smart Car | False | By Joe Lapointe | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/asia/01troops.html | South Korea Says It Plans Afghanistan Deployment | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/tennis/31gilbert.html | Gilbert Says Agassiâ€šÃ„Ã´s Admission Does Not Tarnish His Tennis Legacy | False | By Christopher Clarey | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/basketball/31nets.html | In Injury-Marred Return, Carter Helps Spoil Netsâ€šÃ„Ã´ Home Opener | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/sports/basketball/31knickerbockers.html | Knicks Keep It Interesting, but the Bobcats Prevail | False | By Howard Beck | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-10-31 | https://www.nytimes.com/2009/10/31/us/31oquinn.html | John Oâ€šÃ„Ã´Quinn, 68, Star Personal-Injury Lawyer in Texas, Dies | False | By Kate Murphy | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/soccer/01mls.html | A California Derby Is at the Center of the M.L.S. Playoffs | False | By Billy Witz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/football/01giants.html | Two Giants Rookies Proving They Belong | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/tennis/01doubles.html | Doubles Stars Share a Complex Heritage | False | By Christopher Clarey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/olympics/01seconds.html | With John Furlong | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/football/01jets.html | Weatherford, the Jetsâ€šÃ„Ã´ Versatile Punter, Is Ready to Kick, and to Run | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/middleeast/01afghan.html | Karzai Rival Said to Be Planning to Quit Runoff | False | By Dexter Filkins and Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/football/01union.html | N.F.L. Players and Union Say They Share Blame on Head Injuries | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01RUBIN.html | From Iraq, Lessons for the Next War | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/middleeast/01baghdad.html | Fanciful Gardens Emerge in a City of Tan and Gray | False | By John Leland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01herszenhorn.html | Alan Grayson, the Liberalsâ€šÃ„Ã´ Problem Child | False | By David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/asia/01maoist.html | Maoist Rebels Widen Deadly Reach Across India | False | By Jim Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/01runners.html | In a 26-Mile Slog, a Shortcut Can Be Tempting | False | By Andrew W. Lehren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01nocera.html | Warming to the Yankees: A Story of Betrayal | False | By Joe Nocera | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01fans.html | In Philadelphia, Heroes With a Lunch Pail | False | By Mike Tanier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/americas/01mexico.html | Gunmen Kill Union Leader in Mexico | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01matsui.html | Hideki Matsui, Yankeesâ€šÃ„Ã´ Steady Presence, Faces Free Agency | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01rampell.html | The Shape of a Recession | False | By Catherine Rampell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/01auto.html | Fordâ€šÃ„Ã´s Plan to Cut Costs Falls Short in Union Vote | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/nyregion/01upstate.html | G.O.P. Moderate, Pressed by Right, Abandons Race | False | By Adam Nagourney and Jeremy W. Peters | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01wald.html | Keep Those Eyes on the Skies | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01kershaw.html | Good Dog, Smart Dog | False | By Sarah Kershaw | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01trauma.html | A Combat Role, and Anguish, Too | False | By Damien Cave | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01reading.html | Reading File | False | Compiled by The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/politics/01deficit.html | Democrats Push for Plan to Cut Deficit | False | By Jackie Calmes and Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01corzine.html | Corzine Courts Obama Backers in All-Out Push | False | By David Kocieniewski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01rhoden.html | On McGwire, Selig Sets a Puzzling Tone | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/weekinreview/01quotations.html | Quotations of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/weekinreview/01primenumber.html | Prime Number | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/weekinreview/01grist.html | Half a Man Is Better Than None | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/middleeast/01yemen.html | Thirsty Plant Dries Out Yemen | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01citi.html | Can Citigroup Carry Its Own Weight? | False | By Andrew Martin and Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/01proto.html | Everybody in the Pool of Green Innovation | False | By Mary Tripsas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/01real.html | Flipping a Coin, Dividing an Empire | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01count.html | 401(k)â€šÃ„Ã´s Getting Little Respect, at Least for Now | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/africa/01zuma.html | Zuma Rallies S. Africa to Fight AIDS | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/01digi.html | Why Google Doesnâ€šÃ„Ã´t Like Its Phone Bill | False | By Randall Stross | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01view.html | Supply-Side Ideas, Turned Upside Down | False | By N. Gregory Mankiw | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01petition.html | Privacy Looms Over Gay Rights Vote | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01referendum.html | Referendum Would Extend Protections to Gay Couples | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01shelf.html | An Old Master, Back in Fashion | False | By Devin Leonard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/science/earth/01reyes.html | Debate Flares on Limits of Nature and Commerce in Parks | False | By Leslie Kaufman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01jeter.html | At Key Moment, Jeter Took Bat Out of His Own Hands | False | By Jack Curry | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01terror.html | Smaller-Scale Terrorism Plots Pose New and Worrisome Threats, Officials Say | False | By David Johnston and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01pins.html | Sabathia Will Pitch in Game 4 | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/europe/01ukraine.html | Ukraine Bans Big Crowds to Combat Swine Flu | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01backpage.html | What Americans â€šÃ„Ã²Wantâ€šÃ„Ã´ in Health Insurance | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/jobs/01pre.html | Success Isnâ€šÃ„Ã´t Only for the Extroverts | False | By Nancy Ancowitz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/jobs/01boss.html | All Learning Comes to Use | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01justice.html | Documents Detail Conditions Found at Secret C.I.A. Jails | False | By Scott Shane and Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/business/01corner.html | Leadership Without a Secret Code | False | | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-10-31 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/music/02rock.html | Rock's Hall of Famers Mix It Up | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01rich.html | The G.O.P. Stalinists Invade Upstate New York | False | By Frank Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01gret.html | When Shareholders Crack the Whip | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/asia/01lama.html | Dalai Lama Says Trip to a Disputed Region in India Isn't Political | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/01inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/middleeast/01iraq.html | Iraqi Officer Delving Into Bombings Is Killed | False | By Marc Santora | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/asia/01kabul.html | Qaeda Had Role in Attack on U.N. Staff, Official Says | False | By Dexter Filkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/business/economy/01fund.html | Time Heals Everything in Quarterly Statements | False | By Paul J. Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/africa/01pirates.html | Somali Pirates Move Couple Onto Land | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/01winter.html | In China, Skating Pair Makes Stirring Comeback | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/middleeast/01clinton.html | Clinton Asks Abbas to Return to Talks | False | By Mark Landler and Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/americas/01canada.html | 2 Suspects Tied to Detroit Imam Arrested in Canada | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/asia/01uighurs.html | Uighurs Leave Guantánamo for Palau | False | By David Johnston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01kristof.html | New Life for the Pariahs | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01ads.html | In Mayoral Race, a Blitz of Truth-Stretching Ads | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01routine.html | Going Along for the Rides | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01calif.html | California's Fiscal Health Continues to Deteriorate, Despite Many Deep Cuts | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/science/earth/01carbon.html | A Bid to Cut Emissions Looks Away From Coal | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01bloomergad1.html | Trumpeting His Record: 'Really?' | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/nyregion/01bloomergad2.html | Trumpeting His Record: 'One-Room Office' | False | By Michael Barbaro | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01thompsonad1.html | Turnabout on Term Limits: 'Message' | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 0001-01-01 | https://www.nytimes.com/2009/11/01/nyregion/01thompsonad2.html | Turnabout on Term Limits: 'Closing Argument' | False | By Fernanda Santos | 2010-08-16 | TX 6-718-355 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01cyberwar.html | San Antonio Built Community Coalition to Land Cyberwarfare Headquarters | False | By Thom Shanker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/ncaafootball/01fordham.html | On Skelton's Big Day, Dropped Opportunities Tell Story for Fordham | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01sfvista.html | Seeking Privacy in a Public Space | False | By Tracey Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-10-31 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01sfchevron.html | Richmond and Chevron Choose Fork in the Road | False | By Malia Wollan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01sfpolitics.html | In Race for Governor, Brown Is Hard to Ignore | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/01corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01sun1.html | Mandates and Affordability | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01sun2.html | Family Baggage From the Oval Office | False | By Francis X. Clines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01pubed.html | Recession, Revolution and a Leaner Times | False | By Clark Hoyt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/101cancer.html | Fighting Cancer, Looking for Hope | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/101obama.html | Obamaá€šÃ„Â´s Male Hoop Buddies, and a Bigger Arena | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01dowd.html | Port Mortuaryá€šÃ„Â´s Pull | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01friedman.html | More Poetry, Please | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01grodstein.html | Take Me Out to the Election | False | By Lauren Grodstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01collins.html | No Place at Home for a Native Son | False | By JAMES COLLINS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01long.html | Chronicle of a Death We Caná€šÃ„Â´t Accept | False | By Thomas G. Long | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01winfrey.html | A Final Verdict on the Presidential Salute | False | By Carey Winfrey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/world/01corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/01alscorr.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/automobiles/01AUTOCXN.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/fashion/weddings/01SOCCXN.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/realestate/01rcxn.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/obituaries/01corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01about.html | Getting Dirty Greasing the Wheels for Friends | False | By Jim Dwyer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01spotct.html | In War-Torn Liberia, Women Making Do | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01york.html | Albert York, Reclusive Landscape Painter, Dies at 80 | False | By Roberta Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/01davidson.html | Lionel Davidson, British Writer of Well-Traveled Thrillers, Dies at 87 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/us/01shellem.html | Peter Shellem, Investigative Reporter Who Wrote About Wrongful Convictions, Dies at 49 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/basketball/01knicks.html | Knicks Fall to the 76ers in Overtime | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/opinion/01complaint.html | Spam, When the In-Box Is My Ear | False | By Howard Schneider | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01philly.html | In Gritty South Philly, a Piece of Sacred Ground | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11fortis.20110387.html | Fortis shareholders vote down BNP deal | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/energy-environment/02iht-green02.html | Chinese Involvement in Proposed Texas Wind Farm Stirs Passions | False | By TOM ZELLER Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11ukecon.20104565.html | Britain to ease monetary policy as jobless figures rise | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-sanofi.4.20114758.html | Sanofi-Aventis puts forth new growth strategy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edbailout.1.20106387.html | The bailout's next chapter | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-tibet.2.20106369.html | 76 sentenced for taking part in Tibet riots | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02iht-edletmon.html | Deciding Afghanistan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edbowring.1.20106079.html | Philip Bowring: Giving democracy a chance | False | By Philip Bowring | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11rates.20111879.html | Swedish central bank cuts rates to record 1 percent | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02iht-oldnov2.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-walmart.20096700.html | Wal-Mart to cut 700 to 800 jobs at headquarters | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/world/europe/11iht-11russia.20112760.html | Russia open to U.S. arms shipments across its territory | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edfriedman.1.20106070.html | Thomas L. Friedman: The open-door bailout | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11leonhardt.20099964.html | The tricky question of whether to spend or save | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-crosby.4.20114878.html | British regulator resigns over HBOS whistle-blower allegations | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11yuan.20101172.html | Chinese exports plummet in January | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/africa/11iht-11nations.20101355.html | UN chief says Israel is blocking most Gaza aid | False | By Neil Macfarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11usclose.20106556.html | U.S. stocks slide as new bailout disappoints | False | By Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/sports/11iht-NBA.1.20105275.html | Late foul costs Cavaliers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/americas/12stimulus.20113381.html | Agreement in U.S. Congress appears near on stimulus | False | By David M. Herszenhorn and Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-ustrade.4.20117684.html | U.S. deficit narrows as trade falls | False | By Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-yuan.1.20104045.html | China takes small steps toward establishing yuan as regional currency | False | By Eadie Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-nato.4.20119005.html | Afghan drug fight will follow law's letter, NATO says | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/americas/11iht-11obama.20099973.html | Senate approves stimulus and begins intense talks | False | By David M. Herszenhorn and Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-mine.3.20112786.html | Chinese firm in advanced talks to raise its stake in the miner Rio Tinto | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/news/11iht-11oxan-aids.20110260.html | INTERNATIONAL: Disease research needs wider scope | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02iht-letter.html | Obama's Careful Consideration on Afghanistan Is Warranted | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/soccer/02iht-SOCCER.html | Under Pressure, One Coach Finds a Savior | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/europe/11iht-russia.4.20113789.html | Russia open to better relations with NATO | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edcohen.3.20112583.html | Roger Cohen: Iran's inner America | False | By Roger Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-riedbus.4.20109984.html | MBA becomes a safe haven | False | By Sonia Kolesnikov-Jessop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02iht-edsiegman.html | Israelis and Obama | False | By HENRY SIEGMAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/europe/11iht-czech.4.20117666.html | A French-Czech dispute over stimulus packages | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-react.2.20106010.html | U.S. is looking to the 'vultures' to rescue banks | False | By Michael J. de la Merced and Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-11australia.20096090.html | Australia fire toll could exceed 200 | False | By Meraiah Foley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-indo.1.20104227.html | Indonesian child workers abused, rights group finds | False | By Peter Gelling | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edkaiser.4.20113064.html | The pope said nothing | False | By Mario Kaiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-bonus.4.20117842.html | N.Y. attorney general lists Merrill's top bonuses | False | By Louise Story | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edlet.1.20106007.html | Surveying Russia's past; In search of new heroes | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/americas/11iht-11wisconsin.20101124.html | Sex predator accusations shake a Wisconsin town | False | By Susan Saulny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/12/health/12iht-12drug.20125550.html | Study supports Sanofi-Aventis drug for heart condition | False | By Duff Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/02iht-design02.html | A Distant Bauhaus Star | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/travel/11iht-11frugal.20108493.html | Las Vegas, a best bet for bargain seekers | False | By Matt Gross | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/sports/11iht-MOTO.1.20103822.html | Medalist dies after crash in motocross competition | False | By Matt Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/technology/11iht-harper.4.20113565.html | HarperCollins latest book publisher to cut staff | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/global/03iht-markets.html | Asian Stocks Sink on Worries About U.S. Outlook | False | By BETTINA WASSENER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-nato.3.20110995.html | NATO to target Afghan drugs, but within the letter of the law | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/africa/11iht-israel.4.20117825.html | Rival parties in Israel each claim the right to lead | False | By Ethan Bronner and Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/sports/11iht-BASE.1.20105290.html | Tejada lied about drugs, charges say | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/americas/11iht-11diplo.20101018.html | U.S. prepares to broach hard issues with China | False | By Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edcohen.1.20105855.html | Roger Cohen: Iran's inner America | False | By Roger Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/africa/11iht-12mideast.20103155.html | Battle is close in Israeli election | False | By Ethan Bronner and Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-seoul.1.20104394.html | North Korean defectors learn media isn't always best guide to life in South | False | By Su-hyun Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-views12.1.20105050.html | A plan with no details | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/travel/11iht-trwine.1.20110999.html | Italy's fruit of the vine is ripe for picking | False | By Eric Asimov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/europe/11iht-11drug.20111962.html | British government rejects advice on ecstasy classification | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edgardner.1.20105872.html | Meet China's green crusader | False | By Daniel K. Gardner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11asiamkts.20106597.html | Asian stocks fall on skepticism over U.S. bailout plan | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-buffett.4.20114978.html | Some Buffett stock buys look to have been bad bets - at least short term | False | By Erik Holm | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/americas/11iht-11bodies.20100811.html | Gates orders review of policy on soldiers' coffins | False | By Katharine Q. Seelye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11swap.20098237.html | Asian finance ministers planning to expand emergency fund | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-stimulus.1.20104051.html | Lawmakers rush to get stimulus in final shape | False | By David M. Herszenhorn and Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-tibet.3.20110700.html | 76 sentenced for taking part in Tibet riots | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-deal12.1.20103980.html | With shares dropping, Roche is seen as a good long-term bet | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-11mumbai.20101089.html | Leaked report points to larger Pakistani role in Mumbai attacks | False | By Salman Masood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/news/11iht-11ustrade.20110626.html | U.S. deficit slims as trade slows | False | By Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/12/world/asia/12iht-12afghan.20126154.html | Taliban attackers storm Kabul offices | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-col12.1.20104142.html | Headaches in rural China | False | By Wei Gu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/opinion/11iht-edterror.1.20105947.html | Continuity of the wrong kind | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/sports/11iht-OLY.1.20103825.html | Warily, Vancouver starts counting down | False | By Steve Keating | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11markets.20099530.html | Asian stocks fall on skepticism over U.S. bailout plan | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/sports/11iht-GOLF.1.20104478.html | Unexpected rewards for doing what's right in golf | False | By Larry Dorman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/world/asia/11iht-11taiwan.20101471.html | Former first lady of Taiwan admits laundering $2.2 million | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/sports/11iht-SAIL.1.20104116.html | Alinghi leads Oracle in challenger final | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/health/11iht-snheart.1.20110867.html | One man's prescription for heart health: Being known by doctors and having access to care | False | By Jay Neugeboren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/technology/11iht-radio.1.20103583.html | Sirius XM may file for bankruptcy protection | False | By Andrew Ross Sorkin and Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-11ozbank.20102576.html | Commonwealth Bank of Australia warns over dividends | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-steel.4.20115254.html | ArcelorMittal posts first quarterly loss, reflecting write-downs | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/02/11/business/worldbusiness/11iht-bank.4.20115258.html | Credit Suisse posts big loss but reports gains early this year | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/01/sports/autoracing/02iht-prix.html | Vettel Ends Year With Victory to Seal 2nd Place | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01curry.html | First World Series Replay Gives Yankeesâ€šÃ„Â´ Rodriguez a Home Run | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 0001-01-01 | https://www.nytimes.com/2009/11/01/sports/baseball/01series.html | Pettitteâ€šÃ„Â´s Pitching and Hitting Lift Yankees | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 0001-01-01 | https://www.nytimes.com/2009/11/01/sports/ncaafootball/01texas.html | Defense Drives Longhorns to Rout of Oklahoma State | False | By Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02women.html | Tulu Wins as Radcliffe Struggles to Fourth | False | By Liz Robbins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02men.html | Keflezighiâ€šÃ„Â´s â€šÃ„Â´U.S.A.â€šÃ„Â´ Breaks the Tape | False | By Lynn Zinser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/internet/02assets.html | Virtual Estates Lead to Real-World Headaches | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/asia/02race.html | South Koreans Struggle With Race | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 0001-01-01 | https://www.nytimes.com/2009/11/02/sports/baseball/02rhoden.html | Philadelphia Gets Two Chances to Show Its Mettle | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/middleeast/02iraq.html | Scattering of Attacks in Iraq | False | By John Leland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/music/02orchestra.html | Everyoneâ€šÃ„Â´s a Drummer for This Hybrid Group | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/europe/02russia.html | Major University in Russia Eases Fears on Rules | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/dance/02morphoses.html | Across a Field of Red, Six Couples Move to the Beat of a Romantic Heart | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/baseball/02manuel.html | No Regrets From Manuel, Just Decisions | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/music/02meister.html | A Turn in Solo Spotlight for Orchestra Players | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/music/02philharmonic.html | Gilbert Finds Surprises in Familiar Orchestra Fare | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/books/02book.html | Bite-Size Legal Trouble and Suspense | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02crash.html | Search Called Off for 9 Missing After Crash | False | By Rebecca Cathcart | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/crosswords/bridge/02card.html | Award-Winning Declarer Play From the Lederer Competition | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/football/02giants.html | Giants Fall Apart in Third Straight Loss | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-01 | 0001-01-01 | https://www.nytimes.com/2009/11/02/nyregion/02rally.html | Obama Spends Sunday in New Jersey for Corzine | False | By Joseph Berger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02district.html | Upstate Republican, Pushed Out, Backs Democratic Rival | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/television/02poliwood.html | Star-Struck Filmmakers in Political Territory | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/music/02choi.html | New CDs | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/design/02auction.html | On the Block: Traditional Offerings, Bargain Prices | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02notes.html | Wheelchairs, a Debutant and One â€šÃ„Â³Old Ladyâ€šÃ„Â´ Round Out the Field | False | By Frank Litsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/movies/02box.html | â€šÃ„Â³This Is Itâ€šÃ„Â´: No. 1, but Still Disappointing | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/movies/02youcannot.html | Hereâ€šÃ„Â´s What Being Busy in Russia Sounds Like | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/television/02frank.html | Reverberations of a Trial and Its Shocking Aftermath | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02wreath.html | From a Humble Artisan, the Raceâ€šÃ„Â´s Crowning Glory | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02elect.html | Democrats Strive to Hold Governor Posts | False | By David W. Chen and David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-01 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/design/02concourse.html | Grand Visions for a Faded Bronx Boulevard | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/asia/02afghan.html | Out of Race, Karzai Rival Is Harsh Critic of Election | False | By Carlotta Gall and Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02pittsburgh.html | Pittsburgh Mayor Faces Tests if Re-elected | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/europe/02europe.html | Europe Still Likes Obama, but Doubts Creep In | False | By Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/health/policy/02health.html | Obama Strategy on Health Legislation Appears to Pay Off | False | By Robert Pear and Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/global/02yuan.html | A New Chinese Stock Exchange Opens With a Surge | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02paper.html | One London Paper to Rule Evening Commute | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02votebox.html | Information for Voters | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/football/02jets.html | Dolphins Leave Jets at a Loss | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02carr.html | Business Is a Beat Deflated | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/02twitter.html | A Tweet Unleashes Vitriol on a User in Britain | False | By Sarah Lyall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/internet/02wisk.html | An Application to Help Scrub Those Regrettable Photos From Facebook | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02adeo.html | Small Banks Move In as Giants Falter | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/middleeast/02israel.html | Israelis Arrest West Bank Settler in Attacks | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02celebs.html | For Stars With a Cause, Pain Is Worth It | False | By Andrew Keh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02elderly.html | Columnist Quits After Newsday Starts Charging for Its Web Site | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/middleeast/02iran.html | Opposition in Iran Urges Continuing Challenge | False | By Robert F. Worth and Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02fromer.html | Seymour Fromer, Archivist of Jewish Contribution to West, Dies at 87 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/02honduras.html | Honduran Businesses Still Wait to Heal | False | By Blake Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/hockey/02skate.html | New Skate-Sharpening Method Takes Hockey by Storm | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02towns.html | Is It a Park? A Direction? Or Just Home? | False | By Peter Applebome | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02ratings.html | DVR, Once TVã€šÃ‚Â´s Mortal Foe, Helps Ratings | False | By Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02pilot.html | Study Unable to Gauge Effect of Pilot Retirement-Age Rise | False | By Christine Negroni | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/02textingside.html | Many in U.S. Want Texting at the Wheel to Be Illegal | False | By Marjorie Connelly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02garbage.html | Philadelphians Reap Rewards from New Yorkã€šÃ‚Â´s Trash | False | By Manny Fernandez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/02coyote.html | Mother of Canadian Singer Killed by Coyotes Asks That the Animals Be Spared | False | By Ian Austen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02detain.html | Immigrant Jail Tests U.S. View of Legal Access | False | By Nina Bernstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/economy/02cit.html | Creditors Back CITã€šÃ‚Â´s Bankruptcy | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02colleges.html | Oregon and Coach Are Over Opener | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/asia/02assess.html | With Karzai, U.S. Faces Weak Partner in Time of War | False | By David E. Sanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/baseball/02curry.html | In Playoffs, Tell-All Scouting Book Helps Guide Yankees | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/02texting.html | When Texting Kills, Britain Offers Path to Prison | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/politics/02poll.html | Pollsters Report Latest Figures as Election Day Approaches | False | By Marjorie Connelly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02nicemike.html | With Some Coaching, Bloomberg Learns to Bite His Tongue | False | By David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02robbins.html | Inspiration for a New Crop of U.S. Runners | False | By Liz Robbins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/baseball/02scene.html | Between Football and Baseball Stadiums in Philadelphia, a Mingling Most Rare | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/politics/02memo.html | Off-Year Races May Provide Insight | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02mayor.html | For Mayoral Candidates, One Final Push to Rally Voters | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/02games.html | Educational Video Games Mix Cool With Purpose | False | By Stefanie Olsen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02tnt.html | Turner Entertainment Sees the Broadcast Networks as Its Fattest Target | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/02drill.html | Children Watch More TV Than Ever | False | By Alex Mindlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02mta.html | With Payroll Tax, Feeling the Effects of an M.T.A. Bailout Plan | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/theater/02simon.html | Neil Simon Flop May Be a Case of the Missing â€šÄ„Â²Wowâ€šÄ„Â´ | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02vann.html | Once a Young Turk, Now Challenged by One | False | By Kareem Fahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/theater/reviews/02newelectric.html | Sisterly Bonds, Tight Enough to Strangle | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02corr.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02kenyans.html | How the Kenyans Take On New York | False | By Jerΰ̈sÂ© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02bruno.html | Brunoâ€šÄ„Â´s Trial Is Seen as a Hearing on Albany | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02ballot.html | On the Ballot: Parkland and Inmate Volunteerism | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/02insider.html | For Galleon Executive, Swagger in the Spotlight | False | By Alex Berenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02brewery.html | Soft Real Estate Market Is a Key Ingredient at Brooklyn Brewery | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/politics/02caucus.html | If Fox Is Partisan, It Is Not Alone | False | By John Harwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/media/02nbc.html | Comcast Said to Be Close to Gaining NBC Universal | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02fluid.html | At Marathon Fluids Station, Days of Planning Precede Minutes of Chaos | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/us/02correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02ship.html | U.S.S. New York Crew Recalls Its Own 9/11 Ties | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02krugman.html | Too Little of a Good Thing | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02bishop.html | Recorded Calls to Voters From Brooklyn Bishop Praise a Democratic Leader | False | By Michael Powell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02lotto.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02mon1.html | Six Tests for Equality and Fairness | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02mon2.html | The Court and Your Savings | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02mon3.html | Cape Wind | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02mon4.html | Memphis | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/l02runaway.html | Saving Runaways, With Law and Love | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/l02mental.html | Homes for the Mentally Ill | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/l02immig.html | Identifying Criminals | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/l02salute.html | Imposing Rules on Kids | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02engel.html | Teach Your Teachers Well | False | By Susan Engel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/02moss.html | Fiscal Blood on the Tracks | False | By MITCHELL L. MOSS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/baseball/02pins.html | Yankees Seem Determined Not to Use Fourth Starting Pitcher | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/02correx-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/nyregion/02correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/asia/12iht-12afghan.20128837.html | 20 dead as Taliban attackers storm Kabul offices | False | By Richard A. Oppel Jr., Abdul Waheed Wafa and Sangar Rahimi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-nike.4.20150218.html | In recession, Nike is likely to cut marketing | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/12iht-12chu.20135460.html | Big science role is seen in global warming cure | False | By John M. Broder and Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-deal.4.20150023.html | Cisco eyes acquisition to spur growth | False | By Anupreeta Das | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/12iht-clinics.1.20136321.html | The fewer the healthier, fertility watchdogs urge | False | By Stephanie Saul | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/news/12iht-edkristof.1.20140193.html | Nicholas D. Kristof: Escaping the bust bowl | False | By Nicholas D. Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/12iht-jets.4.20150528.html | Makers of corporate jets fight back with ads | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-12won.20128148.html | South Korea cuts rates to record low of 2% | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/europe/12iht-12russia.20149045.html | 7 killed as police and militants clash in southern Russia | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/opinion/12iht-edrussia.1.20140170.html | Cooperating da, enabling nyet | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-casino.3.20147802.html | Recession cuts profit for Las Vegas Sands | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/12iht-intel.4.20153157.html | U.S. intelligence chief issues a bleak outlook on Afghanistan | False | By Mark Mazzetti | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/12iht-12artist.20135166.html | Her time short, a Brooklyn woman exerts a passion to paint | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/americas/12iht-12bailout.20130036.html | Geithner rebuffs critics on banking rescue plan | False | By Stephen Labaton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/world/europe/12iht-britain.4.20152350.html | Britain deports Dutch 'provocateur' | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-12swissre.20133606.html | Swiss Re chief executive to step down | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/12iht-bookfri.1.20136469.html | Reviews: 'The Vagrants' and 'Cutting for Stone' | False | Reviewed by Janet Maslin and Erica Wagner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/style/12iht-12runway.20136421.html | Testing her strong suit | False | By Guy Trebay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/technology/12iht-13google.20155721.html | Google ends program to sell radio ads | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-coke.4.20151765.html | Profit slips at Coke on stronger dollar | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/worldbusiness/12iht-peseta.4.20153208.html | Spanish economy contracts sharply | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03iht-edlet.html | Did America Learn From Vietnam? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/africa/12iht-12iraq.20147767.html | Suicide bomber kills 8 Shiite pilgrims in Iraq | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/africa/12iht-13israel.20155465.html | Final results of Israeli election announced | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03iht-edcohen.html | The Hinge of History | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/africa/12iht-sudan.4.20151416.html | International Criminal Court set up issue arrest warrant for Sudanese president | False | By Marlise Simons and Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/education/03iht-riedresearch.html | Boom Times for International Schools Despite Global Downturn | False | By LISA PHAM | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/sports/12iht-PHELPS.1.20138277.html | Phelps tells Chinese fans he's sorry | False | By Mark McDonald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-china.2.20140634.html | Manager from CCTV detained | False | By Sharon LaFraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-stress.4.20154378.html | Regulators could become arbiters of U.S. finance | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-morgan.1.20136949.html | U.S. bank official fired in China | False | By George Chen and Jonathan Spicer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/style/12iht-12skin.20136443.html | Let the chips fall where they may | False | By Catherine Saint Louis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/health/12iht-13vaccine.20153178.html | U.S. court says vaccine not to blame for autism | False | By Donald G. Mcneil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-milk.3.20148679.html | China investigates formula from French giant Danone | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/style/12iht-12row.20136451.html | But they still closed the rink | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-envoy.2.20140236.html | U.S. expected to pick former ambassador to join North Korea talks | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/health/12iht-12satellite.20127649.html | Debris spews into space in collision of satellites | False | By William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-casino.1.20136928.html | Recession cuts profit for Las Vegas Sands | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-wealth.4.20152227.html | Signs that the wealthy are coming back to Switzerland's biggest banks | False | By Sam Cage and Martin de Sa'Pinto | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/europe/12iht-pope.4.20151205.html | Pope meets with Jewish leaders at the Vatican | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/style/12iht-12ikram.20136429.html | Behind the first lady, a shadow stylist | False | By Cathy Horyn and Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-views13.4.20152742.html | In Fortis mess, who will pay? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-bric.4.20151410.html | As world equities slump, so-called BRICs provide a bright spot | False | By Michael Patterson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03iht-oldnov3.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/africa/12iht-12egypt.20129293.html | Freed Egyptian protester describes ordeal, but fate of seized blogger is unknown | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/global/04iht-ozecon.html | Australia Raises Rates for 2nd Consecutive Month | False | By BETTINA WASSENER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/africa/12iht-sudan.1.20143760.html | International Criminal Court set to issue arrest warrant for Sudanese president | False | By Marlise Simons and Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-deal13.1.20138648.html | Australian companies face volatile market for cash | False | By Sharon Klyne | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/africa/12iht-13pirate.20150246.html | Hijacked Ukrainian arms ship limps into port | False | By Jeffrey Gettleman and Graham Bowley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/news/12iht-rim.1.20135140.html | BlackBerry maker forecasts disappointing profit, despite rise in subscriptions | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-13beijing.20140405.html | China detains several in TV complex blaze | False | By Sharon Lafraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03iht-edmeyer.html | The Gipper or the Guard? | False | By MICHAEL MEYER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/style/12iht-12shopaholic.20136433.html | Calming the voices that scream 'shop!' | False | By David Colman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/news/12iht-13AFGHAN.20134402.html | 20 killed in Kabul attack ahead of envoy's visit | False | By RICHARD A. OPPEL Jr., ABDUL WAHEED WAFA and SANGAR RAHIMI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12czech.20129266.html | Europe aims to ease tension on protectionist policies | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/opinion/12iht-edlet.1.20142805.html | Sexual violence and war; More cooperation | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/americas/12iht-clinics.4.20152544.html | The fewer the healthier, fertility watchdogs urge | False | By Stephanie Saul | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/education/03iht-riedengin.html | Close Link Between Engineering and Business Management | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/health/12iht-12portola.20133075.html | Novartis buys rights to a drug to thin blood | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-col13.1.20134934.html | Nationalization is inevitable -- U.S. should get on with it | False | By James Saft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-nissan.3.20147952.html | Nissan pins hope for growth on China, with 4.6% target | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-solar.1.20137391.html | Solar array to supply utility in California | False | By Andrew Revkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/education/03iht-riedglobal.html | Giving Business Education a Global Twist | False | By JOSEPH ROSENBLOOM | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/europe/12iht-12britain.20129238.html | Guantanamo detainee's campaign reaches to Obama | False | By Raymond Bonner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-lanka.1.20140718.html | Wounded civilians blame Tiger rebels for injuries | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/realestate/12iht-rehk.1.20140646.html | Stalemate in Hong Kong: Few buyers, few sellers | False | By Alex Frew McMillan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/realestate/12iht-rekrumlov.1.20140643.html | Cesky Krumlov's medieval magnetism | False | By Barbara Frye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/arts/12iht-chess14.1.20146817.html | Dylan Loeb McClain: Chess | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-milk.4.20150826.html | French giant enmeshed in China scandal | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/europe/12iht-12dutch.20148656.html | Britain refuses entry to Dutch lawmaker | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/americas/12iht-britain.1.20137381.html | Cuba detainee makes appeal to Obama | False | By Raymond Bonner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03iht-edgorbachev.html | Now Clear Away the Rubble of the Wall | False | By MIKHAIL GORBACHEV | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/technology/12iht-laptop.4.20150850.html | One Laptop Per Child looks to lower price | False | By Hiawatha Bray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-aig.4.20152006.html | U.K. starts criminal investigation of AIG unit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/09/education/03iht-riedentre.html | M.B.A.â€šÃ„‚Ã„´s Guide Socially Concerned Entrepreneurs | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-col13.3.20147592.html | Nationalization is inevitable -- U.S. should get on with it | False | By James Saft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-12pstan.20129220.html | In Pakistan, special envoy from U.S. finds discontent | False | By Jane Perlez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/news/12iht-edbeam.1.20140188.html | Eating up the competition | False | By Alex Beam | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12recession.20138844.html | Spain's sharp downturn signals worse EU numbers to come | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-auto.3.20147812.html | GM in talks with Chinese partner on selling stake | False | By Soyoung Kim and Kevin Krolicki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/opinion/12iht-edmurtha.1.20140161.html | Following Representative Murtha's money | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/news/12iht-edmcguire.2.20142831.html | Brother Duch in the dock | False | By Peter Maguire | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-pakistan.4.20153641.html | Pakistan arrests 6 over Mumbai attacks | False | By Salman Masood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/09/education/03iht-riedislam.html | Islamic Business Wins Academic Following | False | By HILLARY BRENHOUSE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-12tax.20131105.html | For investing with Madoff, private foundations could face U.S. tax fines | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/business/worldbusiness/12iht-export.4.20153681.html | At German ports, some see opportunity in economic storm | False | By Paul Carrel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/news/12iht-edwilmott.1.20140179.html | Bonus babies | False | By Paul Wilmott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/europe/03iht-politicus.html | Mixed Signals From West About Trusting Russia | False | By JOHN VINOCUR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/americas/12iht-congress.4.20153620.html | Obama's victory on stimulus package marks big transition | False | By Richard W. Stevenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/europe/12iht-12nato.20143953.html | NATO chief seeks to reassure French members of Parliament | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/02/12/world/asia/12iht-12tibet.20131677.html | China says 21 more people will go to prison in Tibet protests | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/education/02college.html | 23 Private College Presidents Made More Than $1 Million | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/baseball/02series.html | Yankees Pull Away in the Ninth and in Series | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/business/economy/02views.html | Ciscoâ€šÃ„‚Ã„´s Run of Spending | False | By Robert Cyran | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/02punchatz.html | Don Ivan Punchatz, Fantasy Illustrator, Dies at 73 | False | By Steven Heller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/baseball/02mgoldsmith.html | Michael Goldsmith, Who Raised Awareness of A.L.S., Dies at 58 | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/dance/02arts-DANCEAWARDWI_BRF.html | Dance Award Winners | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts-MADMAXANDTHO_BRF.html | â€šÃ„Â²Mad Maxâ€šÃ„Â´ and â€šÃ„Â²thorâ€šÃ„Â´ Round Out Principals | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts/dance/02arts-GRANTSMADETO_BRF.html | Grants Made to Benefit Young Dancers | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts-ANILLELTONJO_BRF.html | An Ill Elton John Delays Concerts | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/arts-19THCENTURYL_BRF.html | 19th-Century Letters, 21st-Century Price | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03lupus.html | Lupus Drug Shows Promise in New Trial | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/02marathonbox.html | At Mile 19, a Runner From Texas Is Resuscitated by Firefighters | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/02/sports/football/02packers.html | Favre Still Knows How to Win Big at Lambeau | False | By Pat Borzi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/asia/03pstan.html | Bombers Hit Pakistani Cities as the Army Gains Ground | False | By Salman Masood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/asia/03afghan.html | Obama Warns Karzai to Focus on Tackling Corruption | False | By Helene Cooper and Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/global/03yuan.html | Risks and Rewards on China's New Stock Board | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03auto.html | Ford Posts an Unexpected Profit of $997 Million | False | By Bill Vlasic | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/global/03inside.html | Even E.U. Having Trouble on Climate Agreement | False | By Paul Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03markets.html | Shares Regain Modestly on Manufacturing Uptick | False | By Javier C. Hernáˋ´Ã¢ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-02 | https://www.nytimes.com/2009/11/04/world/asia/03china.html | China Dismisses Its Minister of Education | False | By Michael Wines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03ship.html | U.S.S. New York Reaches Manhattan | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03kepner.html | Shades of 2000 in Damonâ€šÃ„Â´s Heads-Up Ninth | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-01 | https://www.nytimes.com/2009/11/01/nyregion/01chess.html | Another Norwegian Teenager Emerges as a Threat | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/global/03vegemite.html | Vegemite Contest Draws Protests | False | By Meraiah Foley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/middleeast/03iran.html | Iranâ€šÃ„Â´s Politics Stand in the Way of a Nuclear Deal | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03real.html | The Claim: A Person Can Pay Off a Sleep Debt by Sleeping Late on Weekends | False | By Anahad Oí€šÃ„Â´Connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03hospitals.html | Hospitals Cite Worry on Fees in Health Bill | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/research/03regi.html | Regimens: A Supplement Didnâ€šÃ„Â´t Help Heart Patients | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03nutrition.html | How Posted Calories Affect Food Orders | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/technology/start-ups/03venture.html | Despite Slump, Venture Firm Sets Up $575 Million Fund | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/01almail-CHRISTOPHERW_LETTER.html | Christopher Wheeldon: The Future of Dance | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-01 | https://www.nytimes.com/2009/11/01/arts/01almail-NEWCONDUCTOR_LETTERS.html | New Conductors: A Measure for a Maestro | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/football/03fast.html | Favre Harnesses Emotions in Return to Lambeau | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/us/03seale.html | Court Declines Case of Klansmen in â€šÃ„Â´64 Slayings | False | By David Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/global/03east econ.html | Lender Sees More Integration Between Eastern Europe and Western Economies | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/middleeast/03diplo.html | Clinton Denies Easing Pressure on Israel | False | By Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/television/03human.html | On â€šÃ„Â²Nova,â€šÃ„Â´ Theories of How the Apes Became Us | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/music/03manuscript.html | Beethoven and Mendelssohnâ€šÃ„Â´s Scribbles for the Ages Enhance Juilliard Trove | False | By James R. Oestreich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05SPY.html | Sorry, Iâ€šÃ„Â´ve Got to Go Save My Brain | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/books/03help.html | A Southern Mirrored Window | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03eye.html | Giving Sight by Therapy With Genes | False | By Pam Belluck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05shop.html | As the Thermometer Falls, â€šÃ„Â²Man Caveâ€šÃ„Â´ Dã©sÃ©cor Is Warming Up | False | By Tim McKeough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03lett-JUSTTHEBASIC_LETTERS.html | Just the Basics (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03global.html | AIDS Panel Warns That Without New Direction, Epidemic Will Remain Out of Control at 50 | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/space/03lett-AMISSIONTOMA_LETTER.html | A Mission to Mars (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03negotiate.html | At the Negotiating Table for Next Yearâ€šÃ„Â´s Rates | False | By Jane L. Levere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/us/03rape.html | Neighbor Says Police Knew About Rapistâ€šÃ„Â´s House | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03lett-TUMORSTHATVA_LETTERS.html | Tumors That Vanish (3 Letters) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/television/03vee.html | They Came From Beyond, Sexy and Media Savvy | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/views/03cases.html | A Life Apart, Without a Home, Friends or Regrets | False | By Elissa Ely, M.D. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04pour.html | An Honest Dayâ€šÃ„Â´s Work From Vienna | False | By Eric Asimov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/europe/03alcohol.html | Russia Tries, Once Again, to Rein in Vodka Habit | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/books/03book.html | The Obama the Campaign Knew | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03dads.html | Fathers Gain Respect From Experts (and Mothers) | False | By Laurie Tarkan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/theater/03arts-WINTERSTALEA_BRF.html | And So to the Park: â€šÃ„Â²Winterâ€šÃ„Â´s Taleâ€šÃ„Â´ and â€šÃ„Â²The Merchant of Veniceâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/television/03arts-UHOHSPONSORC_BRF.html | Uh-Oh, Sponsor Change for â€šÃ„Â²Family Guyâ€šÃ„Â´ Special | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/television/03arts-WORLDSERIESM_BRF.html | World Series Makes Everyone Desperate | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/books/03arts-FRENCHLITERA_BRF.html | French Literary Prize Is Awarded | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/03arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/design/03arts-LEHMANBROTHE_BRF.html | Lehman Brothers Art Makes Buyers Bullish | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/design/03arts-STREETARTIST_BRF.html | Street Artist Tagged With, Yes, Graffiti | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/theater/reviews/03happen.html | Domesticity, Strait-Laced With Dry Wit | False | By Jason Zinoman | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/us/politics/03year.html | In Iowa, Second Thoughts on Obama | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03cbcage.html | Sending Drugs to Specific Spots in a Tiny Cage | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03road.html | By Any Other Name, You May Not Fly | False | By Joe Sharkey | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03obslide.html | The Role of Air Pressure in Starting a Landslide | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/music/03mozarteum.html | A Venerable Ensembleâ€šÃ„Â´s Performance, Filtered Through a Hallâ€šÃ„Â´s Odd Acoustics | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/music/03fellner.html | Beethoven, and Plenty of It, in a Worldwide Sonata Tour | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03qna.html | A Shot in the Arm | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/theater/reviews/03eclipse.html | Prisoners of War and Sex in Liberia | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/europe/03russia.html | Russians Comment on Ways to Curb the Use of Alcohol | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/music/03nashville.html | A Tribute to â€šÃ„Â´Nashvilleâ€šÃ„Â´ (Altmanâ€šÃ„Â´s, not Partonâ€šÃ„Â´s) | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03tier.html | Can You Believe How Mean Office Gossip Can Be? | False | By John Tierney | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/music/03eerie.html | A One-Man Band Plays Left-Coast Rock | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03well.html | A Marathon Run in the Slow Lane | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03brod.html | A Breathing Technique Offers Help for People With Asthma | False | By Jane E. Brody | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/books/03onion.html | Collecting Headlines Funnier Than This | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03second.html | Quandary With Mammograms: Get a Screening, or Just Skip It? | False | By Denise Grady | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03obsox.html | Anti-Odor Silver Exits Textiles in the Wash | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03asperger.html | A Powerful Identity, a Vanishing Diagnosis | False | By Claudia Wallis | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/africa/03melt.html | Mt. Kilimanjaro Ice Cap Continues Rapid Retreat | False | By Sindya N. Bhanoo | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03islam.html | Creationism, Minus a Young Earth, Emerges in the Islamic World | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03tsunami.html | In the Mediterranean, Killer Tsunamis From an Ancient Eruption | False | By William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03flier.html | You Canâ€šÃ„Â´t Judge a Seatmate by His Foot-Stomping | False | | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03kerik.html | Kerik Moved Out of Jailâ€šÃ„Â´s Mental Health Unit | False | By Sam Dolnick | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03bizcourt.html | Justices Scrutinize Adviser Pay | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-0 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-02 | 2009-11-03 | https://www.nytimes.com/2009/11/03/science/03conv.html | Researcher Behind the Drug Gleevec | False | By Claudia Dreifus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03forgive.html | With Series Fever, Steroids Issue Fades to the Past | False | By Harvey Araton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/americas/03mexico.html | Where the Swearing Is All About the Context | False | By Marc Lacey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/middleeast/03briefs-Iranbf.html | Iran: Reformist Newspaper Is Closed | False | By Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/world/europe/03karadzic.html | Karadzic Promises to Attend War Crimes Trial Tuesday | False | By Marlise Simons | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03beef.html | E. Coli Kills 2 and Sickens Many; Focus Is on Beef | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03watch.html | Mayoral Campaigns Look Skyward, and Everywhere Else, for the Keys to Victory | False | By David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03jersey.html | Suburbs Are Seen as Key in New Jersey Race | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/us/03list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03upstate.html | Biden Stumps in a Race Steeped in Ideology | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03nyc.html | Little Buzz for Thompson? Call It Larry Doby Syndrome | False | By Clyde Haberman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/ncaafootball/03evashevski.html | Forest Evashevski, Who Coached Iowa to Two Rose Bowl Titles, Dies at 91 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03brooks.html | Cellphones, Texts and Lovers | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03elect.html | Economy Is Focus at End of New York Mayor Race | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/media/03adeo.html | 2010 to Come in Plain and Fancy Versions | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/energy-environment/03gore.html | Goreâ€šÃ„ôs Dual Role: Advocate and Investor | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03views.html | No Rough Edges on Stanleyâ€šÃ„ôs Deal for Black & Decker | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03suits.html | States Are Pondering Fraud Suits Against Banks | False | By David Streitfeld and John Collins Rudolf | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/03runner.html | To Some, Winner Is Not American Enough | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03vecsey.html | For Girardi and Manuel, Three Daysâ€šÃ„ô Rest Is the Right Call, and So Is Four | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03insider.html | GlobalFoundries Chairman to Take Leave, Then Resign | False | By Michael J. de la Merced and Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03smith.html | Troy Smith, Founder of Sonic, Dies at 87 | False | By Javier C. HernˆšÃ²ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03sick.html | Lack of Paid Sick Days May Worsen Flu Pandemic | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03pay.html | Fed Leaders Meet Bankers to Stress Limits on Pay | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03paterson.html | Ethics Panel Investigates Free Tickets for Paterson | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/your-money/credit-scores/03scores.html | A Free Credit Score Followed by a Monthly Bill | False | By Ron Lieber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03gm.html | U.S. to Allow G.M. to Use Federal Loans to Invest in Delphi | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/03juice.html | Could You Keep Up? | False | By Brian Fidelman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03bruno.html | Two Views of Bruno Are Presented at His Trial | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/football/03giants.html | Slumping Giants Are Struggling to Communicate | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03jail.html | U.S. to Pay $1.2 Million to 5 Detainees Over Abuse Lawsuit | False | By Nina Bernstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03electbox.html | Nov. 3 Election Information | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03herbert.html | A Glimpse of the Future? | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/03flu.html | New Advice on Swine Flu for Pregnant Women | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/technology/internet/03local.html | It Knows Where You Are, and What Youâ€šÃ„Ã´re Looking For | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/health/policy/03health.html | Democrats Say House Bill Cuts Premiums for Many | False | By Robert Pear and Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03pins.html | Joba Chamberlain Braces for Renewed Talk About His Role With Yankees | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03drunk.html | Detectiveâ€šÃ„Ã´s Alcohol Level Was 2 Â½ Times Legal Limit | False | By Michael S. Schmidt and John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03bigcity.html | Lament on the Fading Culture of the Printed Word | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03tue4.html | Election Day | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03purnick.html | The Mayorâ€šÃ„Ã´s Bad Investment | False | By Joyce Purnick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03entry.html | Helping Spin Gold From a Pile of Garbage | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03deal.html | Toolmaker Deal Ends a 28-Year Courtship | False | By Michael J. de la Merced and Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03fannie.html | Goldman Eyes Tax Credits Fannie Mae Doesnâ€šÃ„Ã´t Need | False | By Edmund L. Andrews and Graham Bowley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-005.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-006.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/us/03billboard.html | San Franciscans Will Vote on Streetâ€šÃ„Ã´s Touch of Flash | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03curry.html | Recalling â€šÃ„Ã´96, Torre Empathizes With Girardi | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-007.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-008.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-009.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/03/pageoneplus/03correx-010.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/business/03insure.html | Senate Pressing Insurers on the Amount of Premiums They Spend on Care | False | By Reed Abelson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03staten.html | Voices From the Boroughs: Port Richmond, Staten Island | False | By Karen Zraick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03queens.html | Voices From the Boroughs: Flushing, Queens | False | By C. J. Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03brooklyn.html | Voices From the Boroughs: Bay Ridge, Brooklyn | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03phillies.html | Mistakes Are Making a Difference in the World Series | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/education/03brfs-MOUNTHOLYOKE_BRF.html | Mount Holyoke Names New President | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03sandomir.html | Some Fans See Enemies Behind Every Microphone | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03tue1.html | President Karzaiâ€šÃ„Ã´s Second Term | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03tue2.html | Freedom of the Press | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03tue3.html | The Halliburton Loophole | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/l03meat.html | Eating Right, for a Green Planet | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/l03yankees.html | My Brother the Yankee Fan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/l03monsanto.html | Monsantoâ€šÃ„Ã´s Practices | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/l03cell.html | Life Without a Cellphone | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/opinion/03zandi.html | Help Small Businesses Hire Again | False | By Mark Zandi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/nyregion/03voters.web.html | Before They Vote, New Yorkers Have Their Say | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03series.html | Phillies Send Series Back to the Bronx | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-crash.4.20183126.html | 'Black boxes' retrieved from N.Y. crash in which 50 died | False | By Matthew L. Wald and Trymaine Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-14brit.20182186.html | British prosecutors will not file charges in Menezes case | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/arts/13iht-shop.20175678.html | 'Confessions of a Shopaholic': Buying that thing, right now | False | By David Colman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-phils.1.20170149.html | Peace activist kidnapped in southern Philippines | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/health/13iht-13neanderthal.20161419.html | Scientists draft Neanderthal genome | False | By Nicholas Wade | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-fires.1.20171846.html | Suspected arsonist arrested in Australia | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13aig.20160287.html | AIG to sell prime Tokyo real estate | False | By Paritosh Bansal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13auto.20164178.html | Toyota's cost-cutting plan to include buyouts for factory workers | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/04iht-Lon4.html | Bedroom Distress, and Tragedy in Art and Life | False | By MATT WOLF | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-birds.1.20171724.html | New sensor yields songbird migration surprises | False | By Cornelia Dean | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-14georgia.20182125.html | UN renews observer mission in Abhkazia | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/sports/13iht-bike.1.20170932.html | Doubts about internal drug testing | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/13iht-PRIVACY.1.20170973.html | Agency skeptical about privacy practices | False | By Saul Hansell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-13cowgirl.20170073.html | A woman on horseback finds friends on the road | False | By Lynn Waddell and Damien Cave | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13housing.20164729.html | Rescue plan for U.S. housing in the works | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13fed.20168589.html | Fed calls gain in U.S. family wealth a mirage | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/news/13iht-edindyk.1.20172807.html | Can this batch do peace? | False | By Martin Indyk | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-crash.1.20170917.html | Plane crash in U.S. leaves 49 dead | False | By Matthew L. Wald and Trymaine Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-13afghancnd.20173649.html | 5 children killed during Australian operation in Afghanistan | False | By Richard A. Oppel Jr. and; | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-zimbabwe.4.20178311.html | Opposition official arrested in Zimbabwe | False | By Celia W. Dugger; | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/news/13iht-edwheatcroft.1.20172827.html | Reflections on a fatwa | False | By Geoffrey Wheatcroft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13adco.20166065.html | Fox TVs gamble: Fewer ads in a break, but costing more | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-14mideast.20178641.html | Hamas says cease-fire nears; Israel demurs | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/04iht-loomis.html | Domingo Excels as Boccanegra | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-13drug.20164554.html | Brazilian police arrest dozens in drug rings | False | By Alexei Barrionuevo and Mery Galanternick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/travel/13iht-spotters14.1.20170871.html | High-end cuisine, low-end prices | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/arts/13iht-IDSIDE14.1.20172601.html | Book review: The Art and Politics of Science | False | By Peter Dizikes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-nissan.3.20175886.html | Nissan and Chrysler reconsider product swap | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-13beijing.20164470.html | China detains building chief in TV complex blaze | False | By Sharon Lafraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13nissan.20162137.html | Nissan and Chrysler halt work on joint project | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-13gaza.20162521.html | Israel opens the Gaza border for 25,000 carnations, bound for Europe | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-commerce.1.20171997.html | Republican appointee to commerce department bows out | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-pirates.1.20175090.html | Hijacked arms freighter arrives at last | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13morgan.20165002.html | Morgan Stanley fires executive in China on suspicions of bribery | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04iht-edlet.html | Obama's Israel Diplomacy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/opinion/13iht-edlet.1.20172915.html | Better community relations; A new economy; The perils of too much work | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/sports/13iht-phelps.1.20171831.html | 8 arrests reported from Phelps party | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04iht-edsimpendorfer.html | Beijing's 'Marshall Plan' | False | By BEN SIMPFENDORFER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-judges.1.20170849.html | 2 judges plead guilty in kickbacks for jailing teens | False | By Ian Urbina and Sean D. Hamill | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04iht-edchellaney.html | Europe Got Freedom, Asia Got Rich | False | By BRAHMA CHELLANEY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-iraq.4.20181275.html | Suicide bomber kills 32 in attack on Shiite pilgrims in Iraq | False | By Marc Santora | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/arts/13iht-IDLEDE14.1.20170070.html | 'Lords of Finance': Troubled times roll around again | False | Reviewed by Joe Nocera | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-obits.4.20183802.html | Hans Beck, 79, designer of Playmobil | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/news/13iht-edbrooks.1.20172861.html | David Brooks: The worst-case scenario | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/technology/13iht-pop.4.20182665.html | Russian performers take on the world | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/arts/13iht-13jaci.20170877.html | Material for a Palestinian's life and death | False | By Ken Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/sports/13iht-dope.1.20176190.html | Biathlon champion is banned | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-w-g20.4.20182458.html | G-7 loses its financial savior status | False | By Simon Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/news/13iht-edlevy.1.20172814.html | The maggots in your mushrooms | False | By E.J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/arts/13iht-bookmar.1.20177671.html | Book review: "Up from History" | False | Reviewed by Shelby Steele | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13eucon.20172933.html | European recession steeper than U.S | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-soft.1.20169583.html | Despite recession, Microsoft starts plans to open stores | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-13tax.20165802.html | U.S. seeks new powers to fight tax evasion | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-13australia.20164519.html | Australia wildfire suspects are freed | False | By Meraiah Foley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/travel/13iht-15hours.20180532.html | 36 hours in Antigua | False | By Suzanne MacNeille | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-14france.20182110.html | Sarkozy orders review of policy toward Martinique and Guadeloupe | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/14/sports/soccer/04iht-SOCCER.html | A Severe Russian Test for Guardiola's Barcelona Revolution | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-janesville.3.20177012.html | Ex-GM workers search for a new future | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-janesville.4.20179317.html | Ex-GM workers search for a new future | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-diplo.4.20183658.html | Clinton will ask Asian leaders for better effort to solve global problems | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-14pirates.20173660.html | 26 suspected pirates pirates captured by U.S. and Russia | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-insolvent.3.20177309.html | Without a cure for toxic assets, credit crisis will persist | False | By Steve Lohr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-disney.1.20170257.html | Disney tries to crack an elusive audience - boys | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/style/13iht-15benefit.20178330.html | A bad economy is a good excuse | False | By Alex Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-bribery.4.20183652.html | In Romania, bribery is a health problem | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-13taiwan.20180998.html | Taiwan's low profile may aid its goals | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/americas/13iht-13venez.20162544.html | Venezuela's Jews, already uneasy, are jolted by attack | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-13pope.20161084.html | Pope calls any denial of Holocaust 'intolerable' | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/opinion/13iht-edzimba.1.20172830.html | Morgan Tsvangirai's leap of faith | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-mideast.4.20181555.html | Hamas claims accord is close with Israel | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/opinion/13iht-edstimulus.1.20172824.html | After the stimulus, the budget | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/news/13iht-edkrugman.1.20172911.html | Paul Krugman: Failure to rise | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/business/worldbusiness/13iht-stanford.3.20176484.html | U.S. agents scrutinize Texas firm | False | By Julie Creswell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04iht-edchristensen.html | Watching You Watching Me | False | By MIYASE CHRISTENSEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/europe/13iht-genome.1.20170967.html | Scientists say they reconstructed a Neanderthal genome | False | By Nicholas Wade | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/africa/13iht-13iraq.20164502.html | Violence across Iraq kills 13, including a Sunni politician | False | By Sam Dagher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/02/13/world/asia/13iht-india.1.20172077.html | India welcomes Pakistani admission | False | By Somini Sengupta | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03out.html | Timeless Sportâ€šÃ„Â´s Final Moments | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/arts/music/03travers.html | Mary Travers Memorial Is Scheduled for Nov. 9 | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/basketball/03knicks.html | Knicks Rediscover Hughes and Find a Win | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/03marathon.html | For Keflezighi, Itâ€šÃ„Â´s Wait, Wait, Win | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/asia/04afghan.html | Karzai Vows Corruption Fight, but Avoids Details | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/global/04ubs.html | UBS Claims Improvement Despite Loss | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/world/africa/04guinea.html | Equatorial Guinea Frees British Mercenary | False | By Adam Nossiter and Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/europe/04europe.html | European Union Reform Moves Ahead | False | By Dan Bilefsky and Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/global/04euro.html | E.U. Lifts Growth Forecast for 2010 | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04drug.html | Johnson & Johnson Plans Cuts | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/asia/04qian.html | Qian Xuesen, Father of China´s Space Program, Dies at 98 | False | By Michael Wines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04markets.html | Global Banking Fears Lead to Mixed Results | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/baseball/04kepner.html | Short Rotation Puts Pettitte on the Spot | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08letters-HOTELHAGGLIN_LETTER.html | Letter: Hotel Haggling | False | | 2010-08-16 | | 1900-01-00 | |
| 2009-11-03 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08letters-ARGENTINEATT_LETTER.html | Letter: Argentine Attractions | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08TCXN.html | Correction: Singapore´s New Breed of Bar | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04transit.html | Philadelphia Transit Workers Strike | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04madoff.html | Madoff´s Accountant Pleads Guilty in Scheme | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/football/04starcaps.html | N.F.L. Seeks Congressional Help on Drug Policy | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/04/health/04infant.html | Premature Births Are Fueling Higher Rates of Infant Mortality in U.S., Report Says | False | By Denise Grady | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/middleeast/04mideast.html | Israel Says Hamas Test-Fired Rocket | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/technology/companies/04nokia.html | Nokia Siemens to Cut Up to 9% of Work Force | False | By Kevin J. O'Brien | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04auto.html | Chrysler, Lagging Rivals, to Unveil Recovery Plan | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08Healthcare-t.html | Making Health Care Better | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05CRITIC.html | Where the Bad '80s Has a Niche | False | By Cintra Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-03 | https://www.nytimes.com/2009/11/03/sports/baseball/03utley.html | Utley Muscles Into Rare Company | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/04sailing.html | America´s Cup Morass to Be Continued | False | By Christopher Clarey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 0001-01-01 | https://www.nytimes.com/2009/11/04/nyregion/04mayor.html | Bloomberg Wins 3rd Term as Mayor in Unexpectedly Close Race | False | By David W. Chen and Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/technology/companies/04skype.html | End to a Fight Over Skype May Be Near | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/middleeast/04diplo.html | Short-Term Fixes Sought in Mideast | False | By Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04bratton.html | Insider to Lead Los Angeles Police | False | By Solomon Moore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/realestate/commercial/04fairway.html | Looking Beyond the City for Growth | False | By Sana Siwolop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/theater/reviews/04lovechild.html | Two Actors, Many Guises and a Skewed Greek Play | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/theater/reviews/04nightingale.html | Redgrave Uncorsets a Relative Long Gone | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/8pracflu.html | Theme Parks Confront Flu Jitters | False | By Michelle Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/media/04journal.html | Wall Street Journal to Add a New York Report | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/design/04arts-ATTHENATIONA_BRF.html | At the National Trust | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/television/04arts-WORLDSERIESI_BRF.html | World Series Is Winner | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/music/04arts-ACOMPOSERISA_BRF.html | A Composer Is Avenged | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/04arts-MORECATANDMO_BRF.html | More Cat-And-Mouse in the Book Price Wars | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/movies/04arts-ARGUMENTSONP_BRF.html | Arguments on Polanski Scheduled in California | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/movies/04arts-ROBOTSFORADO_BRF.html | Robots for Adoption | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/04arts-PRESIDENTSAR_BRF.html | Presidentâ€šÃ„´s Arts Group Names 25 Members | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/theater/04arts-HARLEMTHEATE_BRF.html | Harlem Theater Founders to Resign | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/movies/04act.html | Trying to Find Meaning in a Bolt From the Blue | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/music/04maazel.html | A Return That Came Sooner, Not Later | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/theater/reviews/04linda.html | Hitching a Star to the Stardom of Cole Porter | False | By Daniel M. Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/music/04noah.html | Achy, Breaky Heart but a Stiff Upper Lip | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/movies/04danse.html | Creating Dialogue From Body Language | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/design/04museum.html | Wonders of Science at the Golden Gate | False | By Edward Rothstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/global/04gm.html | G.M. Decides to Keep Opel, Its European Unit | False | By Bill Vlasic | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/movies/04orso.html | Itâ€šÃ„´s Nearly a Wrap for Hollywood Power Lunches at Orso | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04kass.html | A White House Chef Who Wears Two Hats | False | By Rachel L. Swarns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/books/04garner.html | Wartime Chinaâ€šÃ„´s Elegant Enigma | False | By Dwight Garner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-03 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04iron.html | Someoneâ€šÃ„´s in the Kitchen With Michelle: The Secret Ingredient Is Politics | False | By Marian Burros | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/books/04alexis.html | Postcards From the Edge: Tocquevilleâ€šÃ„´s Letters Home | False | By Charles McGrath | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/television/08stan.html | Same Street, Different World: â€šÃ„¢Sesameâ€šÃ„´ Turns 40 | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04book.html | Cookbooks as Edible Adventures | False | By Julia Moskin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/global/04disney.html | China Approves Disney Theme Park in Shanghai | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/africa/04zimbabwe.html | Africaâ€šÃ„´s Diamond Trade Under Scrutiny | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/science/earth/04carbon.html | Groups Press U.S. and China on Carbon | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04nyu.html | Student, 20, Jumps to His Death at N.Y.U. | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04lawyer.html | Fraud Accusations Against Florida Lawyer Set Off a Race to Return His Donations | False | By Damien Cave | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/global/04ukbank.html | Lloyds and Royal Bank of Scotland Given More Aid | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/asia/04brother.html | An Obama Relative Living in China Tells of His Own Journey of Self-Discovery | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/media/04viacom.html | At Viacom, Profit Rises Primarily on Cutbacks | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/asia/04crimewave.html | Chinese Trial Reveals Vast Web of Corruption | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/policy/04sunshine.html | Health Bills Aim a Light on Doctorsâ€šÃ„Ã´ Conflicts | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/policy/04immig.html | Health Care Debate Focuses on Legal Immigrants | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04choc.html | Perhaps Some Pastries With Your Baubles? This Madison Avenue Boutique Can Help | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04sush.html | Drop Those Chopsticks! Sushi Is Finger Food, He Says | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04soda.html | Have a Sip of Seasonal Fruit | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/041krex.html | Recipe: Butternut Squash and Roasted Apple Soup | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/policy/04sick.html | House Bill Would Assure Workers Paid Sick Days | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/baseball/04vecsey.html | The Daddy of All Rivals: Martinez Is Back | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/economy/04leonhardt.html | Through a Glass Less Darkly | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/media/04oscar.html | Steve Martin and Alec Baldwin to Host the Oscars | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/asia/04pstan.html | Pakistanis Seek Blame for Bombing | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04about.html | What to Make of a Big Deal Gone Sour | False | By Jim Dwyer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04vege.html | The Temporary Vegetarian | False | By Elaine Louie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/04fcal.html | Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/baseball/04utley.html | The Ultimate Consolation Prize | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/middleeast/04sensors.html | Iraq Swears by Bomb Detector U.S. Sees as Useless | False | By Rod Nordland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/politics/04cong.html | Congress Poised to Keep Homebuyersâ€šÃ„Ã´ Tax Credit | False | By Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04stadium.html | In the Shadow of Yankee Stadium, an Off Year | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/baseball/04pins.html | Damon Proves Toughest Out by Hitting It Fair and Foul | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/baseball/04rhoden.html | Sluggish Pace of Integration Still Echoes | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/baseball/04phillies.html | The Matter of Phillies Closer Is Reopened to Question | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 0001-01-01 | https://www.nytimes.com/2009/11/04/nyregion/04ferry.html | East River Commuter Ferry Service Could Be Halted, Again | False | By Kareem Fahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04deal.html | Buffett Bets Big on Railroadsâ€šÃ„Ã´ Future | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/reviews/04unde.html | The Earl Would Approve | False | By Oliver Strand | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04vaccine.html | Flu Shots for Students Begin Saturday | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04oshkosh.html | A Pentagon Contract Revives Jobs at Oshkosh | False | By Christopher Drew | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/dining/reviews/04rest.html | Hop Off the Wheel and Taste Paris | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04ticktock.html | Chief Factor in Mayorâ€šÃ„Ã´s Race: Bloomberg Influence | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04polygamy.html | Difficulties for Prosecutors in Trial of Sect Leader | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/americas/04briefs-Honduras.html | Honduras: Vote Postponed on Deal to End Crisis | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04kraft.html | Kraft Earns $826 Million but Cuts Its Sales Forecast | False | By William Neuman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/policy/04health.html | G.O.P. Counters With a Health Plan of Its Own | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/policy/04highlights.html | Outline of Republicansâ€šÃ„Ã´ Health Care Vision | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/sports/04racing.html | Zenyattaâ€šÃ„Ã´s Chance to Dazzle in Cup Classic | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/politics/04obama.html | No Walk in the Park: For Obama One Year Later, Itâ€šÃ„Ã´s the Slog of Governance | False | By Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/world/middleeast/04huweidi.html | Amin Huweidi, Egyptian Official, Dies at 88 | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/04flu.html | Record Seasonal Flu Shots Are Expected in U.S. | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04consent.html | Illinois Curb on Minorsâ€šÃ„Ã´ Abortions Nears | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/media/04adco.html | For a Menâ€šÃ„Ã´s Body Lotion, a Rugged Messenger | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04method.html | How the Poll Was Conducted | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04vote.html | In Virginia, McDonnell Ends Democratsâ€šÃ„Ã´ Streak | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/04corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/04corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/science/04corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/04cent.html | Picked From a Lineup, on a Whiff of Evidence | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/science/04corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/education/04corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/realestate/commercial/04piazza.html | From Abandoned Brewery to Piazza, Philly-Style | False | By Terry Pristin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04wed1.html | Some Sense on Defense Spending | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04wed2.html | Protection for Investors | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04wed3.html | Driving Without English | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04wed4.html | Questions for a Trade Official | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/l04teach.html | The Lessons of the Good Teacher | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04friedman.html | Nation-Building at Home: A Call for Sacrifice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04dowd.html | Who Are You Calling a Narcissist, Rush? | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04friedman.html | The Best Allies Money Can Buy | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04patterson.html | A Job Too Big for One Man | False | By Orlando Patterson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/opinion/04whitehead.html | The Year of Living Postracially | False | By Colson Whitehead | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/arts/design/04auction.html | Degas Pastel Is Highlight of a Tepid Christieâ€šÃ„Â´s Sale | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/04VIEWS.html | Riding the Rails at a High Price | False | By Richard Beales and Robert Cyran | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 0001-01-01 | https://www.nytimes.com/2009/11/04/nyregion/04district.html | Conservative Loses Upstate House Race in Blow to Right | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05iht-edlet.html | The Obama Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05iht-letter.html | Chimerica: A Marriage on the Rocks? | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/05iht-ARENA.html | Americaâ€šÃ„Â´s Cup Is Sinking in a Legal Sea | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05iht-oldnov5.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05iht-edbowring.html | Betting on Thailand | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15cantor.20187988.html | In Gingrich mold, a new voice for solid resistance in Republican | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/05iht-melik5.html | Christie's Amasses $65.67 Million in a Sparse Impressionist Sale | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/soccer/05iht-SOCCER.html | After Brief Russian Scare, Manchester United Advances | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/europe/05iht-union.html | Belgian Emerges as Favorite for New Top E.U. Post | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15burris.20187981.html | Blagojevich camp asked Burris to aid fund-raising | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/02/14/world/americas/14iht-14webstim.20185394.html | Stimulus bill passes in the House with no Republican support | False | By David Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05iht-edrubin.html | Uniting All of the Allies Some of the Time | False | By JAMES P. RUBIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05iht-edseale.html | The Rise and Rise of Turkey | False | By PATRICK SEALE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/global/05iht-yuan.html | World Bank Raises Forecast for Chinaâ€šÃ„Ã´s Economy | False | By BETTINA WASSENER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/02/15/world/africa/15iht-15iraq.20187959.html | Inquiry on graft in Iraq focuses on U.S. officers | False | By James Glanz, C.j. Chivers and William K. Rashbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/business/economy/04shop.html | In October, Signs of Life at Retailers | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 0001-01-01 | https://www.nytimes.com/2009/11/04/world/asia/04pstan-shirttail.html | Pakistan Backs Off Amnesty Bill | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04analysis.html | Mayor No Longer Seems Invincible | False | By Michael Powell and Julie Bosman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05fitness.html | Now Starring, Off Broadway and in the Peloton | False | By Jason Gay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/health/policy/04sunshineside.html | Sought-After Speaker, With Script Outlines From Eli Lilly | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/nyregion/04elect.html | G.O.P. Wins Two Key Governorsâ€šÃ„Ã´ Races; Bloomberg Prevails in a Close Contest | False | By David M. Halbfinger and Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/04/us/politics/04assess.html | A Year After Dousing, Republicansâ€šÃ„Ã´ Hope Rekindled | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/europe/05italy.html | Italy Convicts 23 Americans for C.I.A. Renditions | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/asia/05afghan.html | Troop Deaths in Afghanistan Stir Outcry in Britain | False | By Alissa J. Rubin, John F. Burns and Taimoor Shah | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/middleeast/05iran.html | Dissidents Mass in Tehran to Subvert an Anti-U.S. Rally | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/global/05gm.html | Germans Angry Over G.M. Decision to Keep Opel | False | By Nelson D. Schwartz, David Jolly and Bill Vlasic | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/global/05park.html | The Mouseâ€šÃ„Ã´s Surprise: Hong Kong Rival | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/autoracing/05prix.html | Toyota Pulling Out of Formula One to Cut Costs | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05marriage.html | Gay Rights Rebuke May Change Approach | False | By Abby Goodnough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 0001-01-01 | https://www.nytimes.com/2009/11/04/world/europe/04levistrauss.html | Claude Lâ€šÃ„Ã¶vi-Strauss, 100, Dies; Altered Western Views of the â€šÃ„Ã²Primitiveâ€šÃ„Ã´ | False | By Edward Rothstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-04 | https://www.nytimes.com/2009/11/05/technology/companies/05chip.html | State Accuses Intel in an Antitrust Suit | False | By Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05rape.html | 11th Cleveland Victim Confirmed and First Is Identified | False | By Christopher Maag | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/asia/05myanmar.html | U.S. Diplomat Meets Myanmarâ€šÃ„Ã´s Top Dissident and Urges Junta to Work With Her | False | By Thomas Fuller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05auto.html | Partyâ€šÃ„Ã´s Over: A New Tone for Chrysler | False | By Bill Vlasic and Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/middleeast/05nations.html | U.N. Set to Endorse Inquiry Into Possible War Crimes in Gaza | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08Armey-t.html | Dick Armey Is Back on the Attack | False | By Michael Sokolove | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/05horses.html | Barred for Drugs, Horse Trainers Return to Track | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-08 | https://www.nytimes.com/2009/11/08/theater/08heal.html | Playwright and Director in a Single Hair Shirt | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-08 | https://www.nytimes.com/2009/11/08/theater/08ishe.html | Some Plays Can Twinkle Without Stars | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-04 | 2009-11-08 | https://www.nytimes.com/2009/11/08/theater/08roht.html | Finding New Meaning in a Pageant of Dreams | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05derivatives.html | J.P. Morgan Settles Alabama Bribery Case | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/05penalties.html | Breedersâ€šÃ„Ã´ Cup Organizers Plan More Reforms | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05skin.html | Surgery at a Spa? Buyer Beware. | False | By Camille Sweeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/europe/05russia.html | Russian Reports Tie Nationalists to 2 Killings | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/10obwolf.html | North American Origins for the Falklands Wolf | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/economy/05fed.html | Fed Sees No Need to Raise Interest Rates Soon | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/smallbusiness/05sbiz.html | One in Four Businesses Calls the Owner â€šÃ„Ã²Maâ€šÃ„Ã´amâ€šÃ„Ã´ | False | By Mickey Meece | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/music/05ensemble.html | Creative Confections for Woodwinds and Strings | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/music/05kronos.html | Evocations of Chinese Life and Traditions, the Real and the Imagined | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/music/05sound.html | Mikes Banished, Natural Sound Returns to City Opera | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/dance/05feast.html | Lives Gently Unscrolled Across a Stage | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/theater/reviews/05idiot.html | Still Bouncing Off the Fun House Walls | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08next.html | Alto Alentejo, Unsung but Not for Long | False | By Robert Goff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05kerik.html | Kerik Expected to Accept Prison Term in Corruption Case | False | By Sam Dolnick and William K. Rashbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05pogue.html | A Place to Put Your Apps | False | By David Pogue | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/design/05abroad.html | Scots Aim Lasers at Landmarks | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/companies/05cisco.html | Ciscoâ€šÃ„Ã´s Results Offer More Hope to Tech Industry | False | By Steve Lohr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05pedro.html | Martinez Has a History in Elimination Games | False | By Jay Schreiber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05tree.html | Building With Whole Trees | False | By Anne Raver | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/05arts-GRANTCOULDHE_BRF.html | Grant Could Help Acquire Poetâ€šÃ„Ã´s Papers | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/theater/05arts-HAMLETRECOUP_BRF.html | Not All Is Rotten in Denmark: â€šÃ„Ã²hamletâ€šÃ„Ã´ Recoups | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/music/05arts-THEBEATLESHA_BRF.html | The Beatles Have Something Else to Sell | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/theater/05arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/television/05arts-ABCSVRISESTO_BRF.html | ABCâ€šÃ„Ã´s â€šÃ„Ã²Vâ€šÃ„Ã´ Rises to Top Spot in Ratings | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/music/05arts-MICHAELJACKS_BRF.html | Michael Jackson Takes â€šÃ„Ã²Itâ€šÃ„Ã´ to the Top | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/books/05arts-BOOKONMASSEX_BRF.html | Book on Mass Extinction Is Bought by Holt | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05thul.html | The Off-Off-Year Elections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/africa/05trafigura.html | Payments in Ivory Coast Dumping Case at Risk, Lawyer Says | False | By Adam Nossiter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05reno.html | In China, an Apartment Renovation Presents New Challenges | False | By Thomas Grant Iii | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/dance/05dean.html | Light, Birds, Action! Cunningham and Company in Rehearsal | False | By Alastair Macaulay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05basics.html | Some TVs Go Directly Online for Streaming Movies | False | By John R. Quain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/books/05book.html | Firing Bullets of Data at Cozy Anti-Science | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05smart.html | What Your Phone Might Do for You Two Years From Now | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/crosswords/bridge/05card.html | From London, an Example of Fakery Done Right | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/books/05beck.html | For Thrillers, Glenn Beck Is Becoming New Oprah | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05fix.html | A Cheap Deadbolt Is No Bargain | False | By Arianne Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/health/research/05heart.html | Older Bypass Method Is Best, a Study Shows | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-04 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/asia/05abdullah.html | Karzaiâ€šÃ„¸'s Top Rival Denounces Afghanistanâ€šÃ„¸'s New Government | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/books/05strauss.html | Other Voyages in the Shadow of Lâ€šÃ„Ã©vi-Strauss | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/media/05news.html | Better-Than-Expected Profit Is Reported by News Corp. | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/media/05mickey.html | After Mickeyâ€šÃ„¸'s Makeover, Less Mr. Nice Guy | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/asia/05island.html | Australia Puts Its Refugee Problem on a Remote Island, Behind Razor Wire | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05appraisal.html | Getting Serious About Your House and the Market | False | By Kate Murphy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/education/05calif.html | Seeking a Right to Carol in the Classroom | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05seen.html | Beauty at the Ball | False | By Joyce Wadler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05divorce.html | A Dream Home Undone by Divorce | False | By Penelope Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/europe/05calvin.html | A City of Mixed Emotions Observes Calvinâ€šÃ„¸'s 500th | False | By John Tagliabue | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05letters.html | You Call That Art? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05webster.html | Where the Boys Arenâ€šÃ„¸'t | False | By Hilary Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/books/05books.html | The Gospel According to Sister Parish | False | By Penelope Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 0001-01-01 | https://www.nytimes.com/2009/11/05/business/05pay.html | Some Wall Street Year-End Bonuses Could Hit Pre-Downturn Highs | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05qa.html | Q&A: What the Goatâ€šÃ„¸'s Bones Knew | False | By Julie Scelfo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05goods.html | Wine, Held Stylishly Aloft | False | By Stephen Milioti | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05app.html | App of the Week: Mobile TV That Needs No Hot Spot | False | By Roy Furchgott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05askk.html | Audiobook Choices for the iPod | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05decor.html | From Germanyâ€šÃ„Ã´s Army, Luxury | False | By Julie Scelfo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05radio.html | Radio Program Interrupted? Bookmark It and Return Later | False | By Eric A. Taub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05deals.html | A Living Room, Discounted | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05VERSACE.html | Restructuring Luxury at Versace | False | By Guy Trebay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/personaltech/05camera.html | A Camera Delivers the Joys of Auto Pilot | False | By Rik Fairlie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/politics/05cong.html | Democrats to Use Election to Push Agenda in Congress | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05dugard.html | Report Faults Parole System in Abduction | False | By Malia Wollan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05independence.html | In TriBeCa, a Face-Off Over City Tax Breaks and Rents | False | By Manny Fernandez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05stimulus.html | Reports Show Conflicting Number of Jobs Attributed to Stimulus Money | False | By Michael Cooper and Ron Nixon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Letters-t-STRIPPINGBAR_LETTERS.html | â€šÃ„Ã²Stripping Bare the Bodyâ€šÃ„Ã´ | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/hockey/05union.html | Resignations Point to New Woes for Players Union | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/football/05nfl.html | Eaglesâ€šÃ„Ã´ Westbrook Is Set to Play Against Cowboys | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05water.html | California Water Overhaul Caps Use | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/companies/05soft.html | Rivals to Challenge Microsoft Browser Settlement | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05towns.html | The Voters Barked. Now What? | False | By Peter Applebome | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05ronis.html | Michael Ronis, Manhattan Chef, Dies at 60 | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/politics/05benefits.html | Senate Approves More Jobless Benefits | False | By Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05device.html | Costs Surge for Medical Devices, but Benefits Are Opaque | False | By Barry Meier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05vecsey.html | An Old Pro Delivers at the New Stadium | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/basketball/05sandomir.html | New Show Displays Garden Glasnost | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05rhoden.html | Perceptions Changed, but Rodriguez Hasnâ€šÃ„Ã´t | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05yankees.html | In Postseason, There Is Only One Rivera | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05aqueduct.html | In Surprise Move, Casino Magnate Abandons Bid for Aqueduct Racetrack | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05roberts.html | Bus and Subway President Quits in M.T.A. Shake-Up | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05heroin.html | 53 Indicted on Drug Charges in Sweep of 2 Bronx Housing Projects | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05BING.html | Modeling and All That Came After | False | By Cathy Horyn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/health/policy/05health.html | House Haggles Over Abortion in Health Care Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05regulate.html | Committee Allows a Break on Certain Auditing Rules | False | By Stephen Labaton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05christie.html | Christie Pledges Fight on Taxes and Business Rules | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/fashion/05ROW.html | Fresh Idea From Recycle Bin | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05dems.html | The Morning After, Democrats Regret Lost Chances to Win | False | By Michael Powell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/media/05mag.html | Magazine by a Best-Selling Minister Closes | False | By Richard Pã˜šÂ©rez-Peã˜šÂ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/05military.html | Pentagon Expected to Request More War Funding | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05bloomberg.html | Mayor Mends Fences After Slim Victory | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05audit.html | Questions on Accuracy Delay Much-Awaited F.H.A. Audit | False | By David Streitfeld | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05turnout.html | A Dozen Things to Remember, or Maybe Just Forget, About the Election of 2009 | False | By Sam Roberts and Ford Fessenden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/garden/05hps.html | Correction: Preserving a Modernist Way of Life | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05pins.html | In 1968, Tigers Beat the Odds and the Cardinalsã€ŠÂ ˜Â Gibson in Game 7 | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/politics/05repubs.html | Energized G.O.P. Looks to Avoid Party Feud | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/politics/05fiorina.html | Fiorina Formally Announces a Hinted-At Candidacy | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/05corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05heights.html | Cheers and Jeers Blended With Pride | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08bites.html | Restaurant Review: Banh Mi Doner Kebabs, Hanoi | False | By Lauren Shockey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/health/05flu.html | Nation Is Facing Vaccine Shortage for Seasonal Flu | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08Bijagos.html | Bijagã˜š˜Â‰s, a Tranquil Haven in a Troubled Land | False | By Adam Nossiter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08journeys.html | Tastes of Newly Fashionable Valparaã˜š˜Â‰so, Chile | False | By Vanessa Gregory | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08surfacing.html | Artists Lead the Way in the Oltrarno District of Florence | False | By Joel Weickgenant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08check.html | Hotel Review: Commune by the Great Wall, Near Beijing | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/basketball/05knicks.html | James Up Next as Knicks Impress No One | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 0001-01-01 | https://www.nytimes.com/2009/11/05/business/media/05rating.html | Fox Wins Election Night Ratings on Cable | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08hours.html | 36 Hours in Nashville | False | By Keith Mulvihill | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05thu2.html | A Powerful Idea on Youth Violence | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/travel/08headsup.html | In Prague, Toasts to the Velvet Revolution | False | By DINAH SPRITZER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/music/05concert.html | Classical Music Takes Center Stage at the White House | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05thu3.html | Take the Shot | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05thu4.html | U.S.S. Missouri | False | By Lawrence Downes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/l05elect.html | The Political Map After the â€˜Ã¸Ã´09 Vote | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/l05dog.html | A Dogâ€˜Ã¸Ã´s Intelligence | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/l05prompt.html | Prompting From the Wings | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05collins.html | Hark! The Voters Speak! | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05kristof.html | Unhealthy America | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05castellanos.html | Finally, an Authentic G.O.P. | False | By Alex Castellanos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/opinion/05teixeira.html | Relax, Democrats | False | By Ruy Teixeira | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/us/05scotus.html | Justices, in Aftermath of 2 Murder Cases, Hear Claims of a Process Gone Wrong | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05voices.html | Thousands Failed to Vote, for Just as Many Reasons | False | By Fernanda Santos and Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/06/nyregion/05corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/06/nyregion/05corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/06/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/science/05belton.html | William Belton, Self-Taught Ornithologist, Dies at 95 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/middleeast/05briefs-Saudi.html | Saudi Arabia: Attackers Kill Border Guard | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/media/05adco.html | Using Marijuana Stores to Market Food | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/europe/05briefs-Treaty.html | Britain: Conservatives Back Off Treaty Vote | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05views.html | Offer Incentives, but Carefully | False | By Robert Cyran and Aliza Rosenbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06iht-letter.html | Exchanging One Clichâ˜Ã© for Another | False | By AKASH KAPUR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/style/15iht-rbarbie.1.20194853.html | Barbie turns 50 -- in a Barbie world | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edcohen.1.20193179.html | Roger Cohen: The magic mountain | False | By Roger Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06iht-edcohen.html | Bunkers or Breakthrough? | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/asia/15iht-pakistan.2.20193760.html | Pakistani Taliban militants free Chinese engineer | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edsafire.1.20193264.html | In re: repurpose, rebrand, remix, remash | False | By William Safire | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-auto.1.20192458.html | Union turns to Ford after GM and Chrysler talks stall | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-tennis.1.20191730.html | Nadal gains Rotterdam final | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/americas/15iht-14valentine.20189938.html | Days of wine and roses are over this Valentine's | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06iht-edletters.html | Blair and E.U. Leadership | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06iht-edcarter.html | Goldstone and Gaza | False | By JIMMY CARTER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/asia/15iht-clinton.4.20197943.html | Asia welcomes Clinton, and renewed attention | False | By Martin Fackler, Mark Landler and Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15trade.20190373.html | China criticizes 'Buy American' provision in U.S. stimulus bill | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-toyota.3.20197224.html | Globe-trotter takes control as Toyota stalls | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-cup.4.20200886.html | Real Madrid thoroughly enjoys Raúˇsˇˇˇl´s record-setting day | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edlet.1.20193354.html | Israel after elections, In recession, cheaper wins, Maintaining commercial jets; Bailing out America | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/africa/15iht-15saudi.20197679.html | Saudi king dismisses 2 officials in a shuffle | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-tennis.4.20201366.html | Murray beats an injured Nadal | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/arts/15iht-design16.1.20194500.html | The pluses and minuses of ubiquitous plastic | False | By Alice Rawsthorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/greathomesanddestinations/06iht-resinga.html | Slowly, Foreign Buyers Drift Back Into Singapore | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-coal.4.20201369.html | Coal-fired electricity under attack, but alternatives seem distant | False | By Melanie Warner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/americas/15iht-plane.1.20191113.html | Idea to stiffen rules on de-icing planes has met with little follow-through | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/style/15iht-rjason.1.20194856.html | Jason Wu's own fairy story | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-spot16.4.20198181.html | Drug company's chief has much to do | False | By Ben Hirschler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-RUGBY.1.20194373.html | France and Wales, strong favorites, struggle to win | False | By Peter Berlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06iht-edparis.html | The Message From the Streets of Tehran | False | By NAZENIN ANSARI and JONATHAN PARIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/europe/15iht-ice.4.20199637.html | An icy puzzle: 235 species that thrive near both poles | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/americas/15iht-military.4.20199128.html | U.S. military to recruit temporary visa holders with offer of citizenship | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/arts/15iht-15cott.20190724.html | The boom is over, long live the art! | False | By Holland Cotter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/americas/15iht-14webstim.20190728.html | Recovery bill gets final approval | False | By David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06iht-edlabelle.html | Who Should Monitor Corruption? | False | By HUGUETTE LABELLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06iht-oldnov6.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edowd.1.20193255.html | Maureen Dowd: Oval newlywed game | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-markets16.4.20198178.html | Further trials in store for the struggling euro | False | By Natsuko Waki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-ski.1.20191988.html | Riesch hits second gold for Germany in slalom | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-pay.4.20199131.html | U.S. stimulus plan outdoes Treasury on executive pay curbs | False | By Edmund L. Andrews and Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-toyota.4.20201084.html | Globe-trotter takes control as Toyota stalls | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-morgl6.4.20202224.html | A safe move that stirred doubt | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edfriedman.1.20193261.html | Thomas L. Friedman: Yes, they could. So they did. | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-deal16.1.20192908.html | BHP keeping watch on Rio deal | False | By Eric Onstad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/06iht-melik6.html | With Top Quality Offerings, Sotheby's Nets $181 Million | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edhalliburton.1.20193198.html | More annals of Global Greed Inc. | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edimmig.1.20193201.html | Helping workers in hard times | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-rugby.4.20199776.html | It was ugly, but France, Wales and Ireland won | False | By Peter Berlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15cantor.20195088.html | In Gingrich mold, a new voice for solid resistance in Republican Party | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15g7.20189089.html | Treasury boss taking fire in Europe over stimulus | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-15view.20189235.html | Go ahead and save. Let the government spend. | False | By Robert H. Frank | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/asia/15iht-blogger.1.20193121.html | Blogger stabbed at bookstore in Beijing | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-saks.1.20191664.html | Just in time for recession, $7,000 suits | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/americas/15iht-15immig.20188266.html | U.S. military will offer path to citizenship | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/technology/15iht-blogger.4.20200496.html | Blogger stabbed at bookstore in Beijing | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-ski.3.20197199.html | Pranger wins men's slalom | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/world/europe/15iht-britain.1.20190949.html | Sex debate gets a boyish new face | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/technology/companies/05iht-oracle.html | Decision on Oracle a Test for Kroes | False | By JAMES KANTER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-auto.4.20196855.html | Union turns to Ford after GM and Chrysler talks stall | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/opinion/15iht-edcolllins.1.20193258.html | Gail Collins: How to stock a cabinet | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/sports/15iht-soccer.1.20194497.html | Michel Platini set to make plea to cut influence of money in UEFA | False | By Rob Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/soccer/06iht-SOCCER.html | Some Win by Attack, Others Succeed With Defense | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/02/15/business/worldbusiness/15iht-honda.1.20193099.html | Looks like a Prius, acts like Prius | False | By Jerry Garrett | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/05buyout.html | Report Says Big Buyouts Are Likelier to Default | False | By Jenny Anderson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/05naope.html | George Naâ€šÃ‚Â'ope, Master of Sacred Hula, Dies at 81 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05series.html | Back on Top, Yankees Add a 27th Title | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05phillies.html | Martinez Without Magic in Finale | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/nyregion/05corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/science/05corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/science/05corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/05ayala.html | Francisco Ayala, a Spanish Novelist and Literary Scholar, Dies at 103 | False | By Margalit Fox and Andrã‚Â©s Cala | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/science/05corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/arts/05auction.html | Prices Far Surpass Estimates at Sothebyâ€šÃ‚Â's Auction | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/obituaries/05corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/world/asia/05kabul.html | U.N. to Relocate 600 Workers Temporarily | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/sports/baseball/05matsui.html | Matsui Leaves a Lasting World Series Memory | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06kabul.html | U.N. Relocates Foreign Staff in Afghanistan | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06britain.html | French Minister Calls British Tories â€šÃ‚Â'Patheticâ€šÃ‚Â' | False | By Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-05 | https://www.nytimes.com/2009/11/05/business/global/05bankers.html | European Bankers Defend Industryâ€šÃ‚Â's Profits and Payouts | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06indo.html | Indonesia Officials Resign in Graft Scandal | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/africa/06kenya.html | International Prosecutor to Seek Inquiry Into Kenya Violence | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06iht-cambo.html | Thailand Recalls Ambassador to Cambodia Over Thaksin Job | False | By Thomas Fuller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06russia.html | Two Held in Killings of Russian Lawyer, Reporter | False | By Ellen Barry and Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/movies/08scot.html | Unleashing Lifeâ€šÃ‚Â's Wild Things | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/economy/06shop.html | Retailers Report Sales Increases | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06corn.html | Rules on Modified Corn Skirted, Study Says | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08streets.html | Gilded-Age Monuments and Secrets | False | By Christopher Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08food-t-000.html | Bagna Cauda, 1960 | False | By Amanda Hesser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08food-t-001.html | 1960: Bagna Cauda | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06insider.html | 14 Charged With Insider Trading in Galleon Case | False | By Alex Berenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06karadzic.html | Karadzic Gets Delay, and Lawyer, in War Crimes Trial | False | By Marlise Simons | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06dalai.html | India Restricts Media on Visit by Dalai Lama | False | By Jim Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/middleeast/06iraq.html | Iraqis Again Fail to Approve Election Law | False | By TIMOTHY WILLIAMS and SAâ€šÃ„Â´AD IZZI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/automobiles/08inter.html | Graceful Interchanges, Now Doubling as Civic Sculpture | False | By Phil Patton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 0001-01-01 | https://www.nytimes.com/2009/11/08/nyregion/08stop.html | Follow the Money, and the History | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/middleeast/06yemen.html | Saudis Strike Yemeni Rebels Along Border | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08VOWS.html | Melissa Johnson and Timothy Lagasse | False | By Abby Ellin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/politics/06benefits.html | U.S. Readies Jobless Aid and Help on Homes | False | By Jackie Calmes and David Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06thai.html | Thailand Recalls Its Ambassador to Cambodia | False | By Thomas Fuller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/automobiles/autoreviews/08bugatti.html | Pinnacle of the Past, Just $2.1 Million | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/global/06trade.html | E.U. Finds Trade Barriers Rising Since Global Crisis | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/global/06airbus.html | Airbus Loses Customer for Troop Transport Plane | False | By Nicola Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/automobiles/autoreviews/08mercedes.html | A Hybrid Stakes Out High Ground | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/health/policy/06health.html | House Democrats Seek Allies for Health Care Vote | False | By Carl Hulse and David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/middleeast/06mideast.html | Top Palestinian Rules Out Race for Re-election | False | By Ethan Bronner and Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/greathomesanddestinations/06Living.html | Quiet on the Waterfront | False | As told to Bethany Lyttle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08social.html | Meet the Parents, Again | False | By Philip Galanes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/automobiles/08SMELL.html | Air Quality Is Now an Inside Job | False | By Kirk Seaman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/08/travel/escapes/06amer.html | A Historic River Town Where the West Began | False | By Robert C. Yeager | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/08/travel/escapes/06lobster.html | Lobsters That Got Away, and Those That Didnâ€šÃ„Â´t | False | By Charles McGrath | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/television/08itzk.html | Donning Anew the Miniskirt of a Predator | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/health/06gene.html | After Setbacks, Small Successes for Gene Therapy | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/research/10screen.html | Screening: Many Doctors Do Unneeded Pap Smears, Study Finds | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/06picks.html | Breedersâ€šÃ„Â´ Cup Picks for Friday | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 0001-01-01 | https://www.nytimes.com/2009/11/06/theater/06theater.html | Theater Listings: Nov. 6 â€šÃ„Â® 12 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08GENB.html | As Luck Would Have It ... | False | By Michael Winerip | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06forthood.html | Army Doctor Held in Ft. Hood Rampage | False | By Robert D. McFadden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/theater/reviews/06understudy.html | When a Star Takes a Turn Awaiting a Star Turn | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/theater/reviews/06quartett.html | A Minuet Between Sexual Predators | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08letters-t-CORRECTIONS-1.html | State of Distress | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06norris.html | Goodbye to Reforms of 2002 | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06precious.html | Howls of a Life, Buried Deep Within | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08letters-t-THEAUDACITYO_LETTER S.html | The Audacity of Precious | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/theater/reviews/06creature.html | Faith and the Tempted Woman of a Certain Middle Age | False | By Rachel Saltz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08letters-t-STOPYOURSEAR_LETTER S.html | Stop Your Search Engines | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06hebox.html | Simplifying One Life, Complicating Another | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08letters-t-MS_LETTERS.html | Explaining the Origins of Ms. | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06disney.html | Ghosts of Technology Present | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08lives-t.html | Appointment in Istanbul | False | By Henry Alford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/music/06arts-NODOUBTSUESM_BRF.html | No Doubt Sues Maker of Guitar Hero Games | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/music/06louis.html | Evocations of China, Rural, Romantic and Aquatic | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/theater/06arts-MOREBILLYELL_BRF.html | More Billy Elliots for Broadway Cast | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/books/06book.html | â€šÃ„Â²Amaze Me,â€šÃ„Â´ Mother Said, So Thatâ€šÃ„Â´s What She Did | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06bauhaus.html | Finding a Bit of Animal House in the Bauhaus | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/television/06arts-THEYANKEESWI_BRF.html | The Yankees Win, in Ratings, Too | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/magazine/08fob-wwln-t.html | Whatâ€šÃ„Â´s Good for the Kids | False | By Lisa Belkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06arts-SLUMDOGDIREC_BRF.html | â€šÃ„Â²Slumdogâ€šÃ„Â´ Director Picks Next Project | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/theater/06arts-MEETINGTOWEI_BRF.html | Meeting to Weigh Future of â€šÃ„Â²Spider-Manâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06vogel.html | Dia Plans to Return to Its Chelsea Roots | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/music/06arts-SLATKINRECUP_BRF.html | Slatkin Recuperating After Heart Attack | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06galleries.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08fob-consumed-t.html | Target Marketing | False | By Rob Walker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06horn.html | Gaining a Voice and an Identity in Minimalism | False | By Roberta Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08fob-q4-t.html | Is This Bishop Catholic? | False | By Deborah Solomon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-05 | 2009-11-06 | https://www.nytimes.com/2009/11/06/books/06arts-TOP10BOOKLIS_BRF.html | Top 10 Book List Is a ManáéšÃ„Ã's World | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08FOB-ethicist-t.html | Waiting for the Lawn Tractor | False | By Randy Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-05 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08FOB-onlanguage-t.html | Cadillac Thrives as a Figure of Speech | False | By Ben Zimmer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06antiques.html | 18th-Century Furniture That Sincerely Flatters | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06archer.html | Met Asks if Statue Is Work of Genius | False | By Ken Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/dance/06wave.html | Ballet and African Moves | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/music/06onettes.html | Precision Instruments Handled With Great Care | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/magazine/08cunningham-t.html | Can Modern Dance Be Preserved? | False | By Arthur Lubow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/music/06best.html | Two Electronica Groups That Sprang From Africa | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06coben.html | Chris Christie Confidential | False | By Harlan Coben | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/movies/06movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/global/06ubs.html | UBS Fined $13.3 Million for Illicit Trades by Employees | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06marriage.html | Marriage for Gays on Agenda in New York | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/global/06rates.html | Stimulus to Expand From Bank of England | False | By Julia Werdigier and Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06evening.html | Reclaiming a Home at the Sunset of Life | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06bear.html | Final Arguments Against 2 in Bear Stearns Fraud Case | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/global/06toyota.html | Cost Cuts and Incentive Program Help Toyota End a String of Losses | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/media/06adco.html | After a Brutal Year, Marketers Regroup to Share War Stories and Ideas | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/energy-environment/06wind.html | Jobs Question Jeopardizes Wind FarmáéšÃ„Ã's Stimulus Deal | False | By Tom Zeller Jr. and Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06ford.html | For Rear-Seat Passengers, Ford Puts Air Bags in Belts | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/dance/06zoritch.html | George Zoritch, Star in Ballet Russe Companies, Is Dead at 92 | False | By Anna Kisselgoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/dance/06dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/music/06classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/music/06pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/design/06art.html | Museum and Gallery Listings | False | Selective listings from art critics of The New York Times. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06redshoes.html | A Tragic Ballerina Dances Again, Her Shoes Now Redder Than Ever | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06nyc.html | Mayorâ€šÃ„´s Math Would Devalue His Victory | False | By Clyde Haberman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/06kids.html | Tribeca Cinemas Kids Club | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/06kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06fugitive.html | A Fresh Start for Some Under Threat of Arrest | False | By Nate Schweber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/06spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/06spare.html | New York Comedy Festival | False | By Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/global/06ruble.html | Russia Moves to Resume Borrowing From Abroad | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06council.html | Election Remakes City Council, and May Give It More Bite, Too | False | By Sewell Chan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06views.html | Goldman and Yankees? A Pinstripes Brotherhood | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/africa/06kivu.html | Deadly Gas Flows Add to a Lakeâ€šÃ„´s List of Perils | False | By Josh Kron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06merkel.html | To Merkel, a Night in â€šÃ„´89 Was Just the First Step on a Long Path for 2 Germanys | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/africa/06zimbabwe.html | Tsvangirai Calls Off Cabinet-Meetings Boycott | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06robber.html | Man Is Accused of Seven Robberies | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/americas/06honduras.html | Despite Deal, No Progress on Standoff in Honduras | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06fourth.html | Even Insomniacs Can Have Nightmares | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06corzine.html | Unlucky and Aloof, Corzine Fell Short of Trenton Goals | False | By David Kocieniewski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/arts/music/06jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06suspect.html | Suspect Was â€šÃ„²Mortifiedâ€šÃ„´ About Deployment | False | By James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/EParker-t.html | Is Technology Dumbing Down Japanese? | False | By Emily Parker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06parade.html | For a District Thatâ€šÃ„´s Short of Heroes, a Teamful | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06collapse.html | Single Focus: An Outsider With Doomsday Vision | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/politics/06climate.html | Democrats Push Climate Bill Through Panel Without G.O.P. Debate | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Salvatore-t.html | Fiction Chronicle | False | By Joseph Salvatore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Upfront-t.html | Up Front: James Parker | False | By The Editors | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06flu.html | Officials Defend Distribution of Flu Vaccine to Companies | False | By Jenny Anderson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/JParker-t.html | Stephen Kingâ€šÃ„´s Glass Ã„â€°Menagerie | False | By James Parker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06themen.html | Mission Mind Control in Defense of America | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/design/06photography.html | Into the Darkroom, With Pulleys, Jam and Snakes | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/baseball/06phillies.html | Phillies Ponder Missed Chances Even as They Look to Next Year | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Bloom-t.html | The Critic's Critic | False | By Harold Bloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/asia/06training.html | Reviews Raise Doubt on Training of Afghan Forces | False | By Thom Shanker and John H. Cushman Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06polygamy.html | Polygamist Sect Leader Convicted of Sexual Assault | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/movies/06splinter.html | Casual Quest for Meaning, Aided by GPS | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/economy/06shoes.html | A Not-So-Guilty Pleasure | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Schillinger-t.html | Barbara Kingsolver's Artists and Idols | False | By Liesl Schillinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/business/06drug.html | New Drug for H1N1 Flu Offers Hope | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06cure.html | F.D.A. Fighting False Online Claims About Swine Flu Treatments | False | By Leslie Wayne | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/media/06travel.html | Scripps Buys Major Stake in Travel Channel | False | By Brian Stelter and Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06kerik.html | Kerik Confesses to Cheating I.R.S. and Telling Lies | False | By Sam Dolnick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Queenan-t.html | Her Royal Century | False | By Joe Queenan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06mta.html | Bloomberg Asks for Patience on M.T.A. Plan | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Scott-t.html | Master of Disaster | False | By Joanna Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/06network.html | A Scheme That Relied on Early Deal Tips, With Touches From a James Bond Movie | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06third.html | Third-Term Blues Are Job Hazard in Mayor's Office and Albany | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/health/research/06sfvirus.html | Research Shows Neighborhoods Where AIDS Treatments Lag | False | By Carol Pogash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Kirby-t.html | Animal Planet | False | By David Kirby | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/baseball/06baseball.html | After the Championship Comes the Challenge | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Rosin-t.html | Happy Days | False | By HANNA ROSIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/business/media/06oprah.html | Question for Oprah: Broadcast or Cable? | False | By Bill Carter and Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06ads.html | Paterson Is Beginning Ad Campaign for Election | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06informant.html | Trial Shows Fine Balance for Police and Informers | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/americas/06paraguay.html | Paraguayan President Replaces Military Leadership | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Christensen-t.html | She Did Go Home Again | False | By Kate Christensen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06cleveland.html | After Gruesome Find, Anger at Cleveland Police | False | By Ian Urbina and Christopher Maag | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06brooks.html | What Independents Want | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Harris-t.html | Short Cuts | False | By Mark Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Itzkoff-t.html | Heavy Lifting | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/baseball/06yankees.html | Rivera, Nearing 40, Wants to Play Five More Seasons | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06suozzi.html | Nassau Vote Too Close to Call for Suozzi or Mangano | False | By Angela Macropoulos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Thompson-t.html | Forecast: Self-Serving | False | By Nicholas Thompson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06fri1.html | The Republican Health Plan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Morris-t.html | Deadly Summit | False | By Holly Morris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06reyna.html | With a Solid Council Win, Reyna Breaks With a Formidable Patron | False | By Kareem Fahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06fri2.html | A Bad Way to Spend Money | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/06corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/basketball/06lebron.html | Does LeBron James Need New York and the Knicks? | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/world/americas/06briefs-004.html | Venezuela: Indians Die From Swine Flu | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Grossman-t.html | Whale Riders | False | By Austin Grossman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 0001-01-01 | https://www.nytimes.com/2009/11/06/world/middleeast/06briefs-001.html | Assembly Endorses Report on Gaza | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Southerland-t.html | Boys at War | False | By Ryan Southerland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Marler-t.html | Field Guides to Fairies | False | By Regina Marler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Kristof-t.html | Foreign Aid | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Bruder-t.html | Blowin’â€šÃ„Â´ in the Wind | False | By Jessica Bruder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Lindgren-t.html | Everyday Weirdness | False | By Hugo Lindgren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Zelinsky-t.html | Color Schemes | False | By Paul O. Zelinsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/baseball/06rhoden.html | Itâ€šÃ„Â´s About the Money, and the Yanks Have a Lot | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Posesorski-t.html | Poached, Then Coddled | False | By Sherie Posesorski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Cohen-t.html | When Bulldozers Roamed the Earth | False | By RICH COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Sutton-t.html | GRRRR!!! Oops! | False | By Roger Sutton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/review/Bast-t.html | Family Circle | False | By Andrew Bast | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06transit.html | Grand Plans for Rail in Denver Hit a Wall of Fiscal Realities | False | By Kirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/nyregion/06corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/06corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/obituaries/06corrections-10.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06fri3.html | Tribal Chiefs and the President | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06fri4.html | Apples, Apples, Apples | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06yankees.html | Yankees Win, to Glee and Grumbling | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06italy.html | C.I.A. Convictions in Italy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06salute.html | Presidential Salutes | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06obama.html | Give Obama a Break | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06mickey.html | A Darker Mickey Mouse | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/opinion/06krugman.html | Obama Faces His Anzio | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/06horses.html | Although Critics Remain, Synthetic Tracks Show Progress | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/dining/06sfdine.html | Heavy Is the Toque at a State Dinner | False | By Katrina Heron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/baseball/06sandomir.html | Yankeesâ€šÃ„Ã´ 27th Title Proves a Big Draw | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06fmetro.html | San Franciscoâ€šÃ„Ã´s Cyclists Facing Backlash for Flouting Rules of the Road | False | By Scott James | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/science/06sfbriefs.html | Searching for Answers | False | By Gerry Shih | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/health/16iht-15mental.20221121.html | For mother and child at risk, care that includes a psychologist | False | By Laurie Tarkan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/africa/16iht-15quds.20205882.html | Palestinian campus looks to east Bank (of hudson) | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-venez.1.20213386.html | ChÃ¡Ë†sÃ°vez wins bid to end term limits | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16watchmen.20207269.html | A director of two films is suddenly a 'visionary' by his third | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/07iht-conway.html | Reassessing Artworks of Ancient Rome | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06iht-union.html | Briton Is Front-Runner for E.U. Foreign Policy Job | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-lanka.4.20223990.html | Amid declarations of victory, Sri Lankans still fearful | False | By Thomas Fuller and Somini Sengupta | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/opinion/16iht-edburt.1.20215050.html | Saying yes to Ryan | False | By Shelley Burtt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16memo.20208793.html | This president's escape is sweet home Chicago | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-biotecha.4.20227796.html | A new push to win EU acceptance for biotech | False | By James Kanter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-milk.1.20216344.html | Tests find Danone's formula free of melamine | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-16pstan.20206815.html | Pakistan and Taliban appear near deal | False | By Ismail Khan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-slim.4.20222202.html | Mexican billionaire invests in media but prefers to be left alone by reporters | False | By Marc Lacey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-illinois.1.20211627.html | Burris defends evolving description of Blagojevich contacts | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-17australia.20225828.html | Man charged with arson in Australia held in protective custody | False | By Anahad O'connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/soccer/07iht-STRIKE.html | Soccer Strike Is Avoided in Spain After a Tax Increase | False | By ANDRá˜sÁ˜eS CALA | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07iht-edweisbrode.html | The False Promise of 1989 | False | By KENNETH WEISBRODE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-meeting.4.20224546.html | Meeting planners see shrinking market in 2009 | False | By Martha C. White | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/07iht-melik7.html | A Rally Marked by Bold Strokes | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-union.4.20226628.html | Obama gets nudge from Czechs for April visit | False | By Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-15markoff.20221223.html | Do we need a new Internet? | False | By John Markoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/opinion/16iht-edkrugman.1.20215044.html | Paul Krugman: Decade at Bernie's | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-srapps.4.20210378.html | Mobile makers rush to offer apps | False | By Tarmo Virki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-lanka.1.20215386.html | Amid declarations of victory, Sri Lankans still fearful | False | By Thomas Fuller and Somini Sengupta | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-woori.1.20213139.html | Woori says it will tap recapitalization fund | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/07/travel/07iht-GRUBER.html | Where Art and Faith Embrace in Gura Humorului, Romania | False | By RUTH ELLEN GRUBER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07iht-edzoellick.html | Guiding Germany's Unification | False | By ROBERT B. ZOELLICK | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-renpetro.1.20215353.html | Malaysian petrochemicals industry rethinks expansion plans | False | By Ioannis Gatsiounis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-france.4.20226347.html | France recognizes state's guilt in Holocaust | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-pakistan.3.20220593.html | Pakistan offers Shariah for Islamist cooperation | False | By Pir Zubair Shah | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-afghan.4.20225779.html | Taliban seethe over a leader's death | False | By Richard A. Oppel Jr. and Taimoor Shah | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16stimulus.20208477.html | States and cities in scramble for stimulus cash | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/style/16iht-rvb.1.20214976.html | Star power in daylight | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16chile.20210762.html | Helicopter crash kills 13 in Chile | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/autoracing/07iht-SRPRIX.html | Start to Finish, a Formula One Season of Twists | False | By BRAD SPURGEON | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-ruble.4.20227545.html | The richer they are, the more they lose in Russia | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07iht-oldnov7.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-north.1.20216762.html | North Korea threatens missile test | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/style/16iht-rck.1.20212403.html | Calvin Klein and Yohji Yamamoto's Y3 | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-deal.4.20224699.html | Spanish pulp maker nears deal for Uruguay growth | False | By Tracy Rucinski and Jose Rodriguez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16london.20210728.html | British detainee to return home | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/opinion/16iht-edlet.1.20215041.html | India in the spotlight | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/style/16iht-rjon.4.20222896.html | Emphasis on the shoulders | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-mine.1.20212890.html | Minmetals offers $1.7 billion for Oz Minerals | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-bp.4.20225214.html | TNK-BP pushes into new parts of Siberia | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07iht-currents.html | Virtual Classrooms Could Create a Marketplace for Knowledge | False | By ANAND GIRIDHARADAS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-BORDERS.html | Barriers May Crumble, but Psychological Borders Remain | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/africa/16iht-16baghdad.20206824.html | Reopening of museum in Baghdad is uncertain | False | By Steven Lee Myers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16jurists-wire.20222500.html | Leading jurists criticize rights abuses in 'war on terror' | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-states.1.20210492.html | Battle begins for stimulus money | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/health/16iht-16health.20208765.html | U.S. to study effectiveness of treatments | False | By Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-col17.1.20213383.html | Doubts about China loan surge | False | By Karen Yeung and Lu Jianxin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-16taliban.20218925.html | Senior Taliban commander killed in Afghanistan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-obits.4.20224590.html | Alfred Knopf Jr., Atheneum publisher, dies at 90 | False | By Christopher Lehmann-Haupt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-16mexico.20210719.html | Mexico gunmen kill officer and 11 others | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-migrants.4.20224539.html | Chinese workers stranded in Romania | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-15romania.20211216.html | In Romania, children left behind suffer the strains of migration | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/arts/16iht-lon18.1.20221160.html | From an overstylized 'Waterfront' to a bracing 'Berlin,' London mixes it up | False | By Matt Wolf | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-auto.3.20219492.html | Obama is said to shift plans to fix Detroit | False | By Bill Vlasic | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/opinion/16iht-edbirds.1.20215423.html | Birds and global warming: heading north | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-sensors.1.20210425.html | Technology helps elderly live independently | False | By John Leland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-air.1.20214266.html | Singapore Airlines to cut capacity as demand wanes | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/africa/16iht-16mideast.20205692.html | Olmert confirms papal visit to Israel | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/07/weekinreview/07iht-berlinwall.html | Chasing the Story on a Night That Changed All | False | By ALISON SMALE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-16holbrooke.20210752.html | U.S. envoy reaches out to Iran in Afghan visit | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/opinion/16iht-edspace.1.20215497.html | Vacuum in space | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-views17.1.20214144.html | Destroying a good thing on Wall St. | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-collide.3.20220156.html | Report emerges of a collision that rattled nuclear-armed subs | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-fox.1.20213097.html | A cable news channel for the YouTube world | False | By Saul Hansell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/arts/16iht-dark.1.20221659.html | "East 10th Street': Conjuring up the ghosts of a willfully weird New York | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/africa/16iht-16zimbabwe.20210743.html | Aide's arrest in Zimbabwe draws fire of premier | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-politics.1.20213259.html | G-20 needs joint efforts, not talk of a 'new order' | False | By John Vinocur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-renoil.1.20215012.html | Oil exploration cuts may trigger fuel price surge when economies revive | False | By Michael J. Strauss | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16mine.20210489.html | Minmetals offers $1.7 billion for Oz Minerals | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-inside17.1.20211448.html | A chance for Asian countries to stand on their own | False | By Alan Wheatley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-16carr.20207279.html | This just in: The market is still dead | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-net.4.20222555.html | Imagining a new, more secure Internet | False | By John Markoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/technology/16iht-16link.20207285.html | As data collecting grows, privacy erodes | False | By Noam Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16kremlin.20222832.html | Russian president shakes up regional governments | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/arts/16iht-15waki.20217059.html | Verdi with popcorn, and trepidation | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-reniran.4.20218958.html | Isolated, Iran offers to supply Europe with natural gas | False | By Andrˆsâ€s Cala | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-17shariah.20218208.html | Pakistan in deal on Islamic law in region | False | By Ismail Khan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17cali.20229835.html | California struggles to close a projected $41 billion deficit | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/europe/16iht-16germany.20206595.html | Winslet and Cruise star in a German studio's latest act | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/asia/16iht-imperial.4.20222908.html | Beijing agrees to lend art to Taiwan | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07iht-edlet.html | Rebuilding on the Home Front | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/africa/16iht-pope.1.20210900.html | Olmert confirms the pope will visit in May | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/world/americas/16iht-17bar.20224074.html | Chief Justice Roberts sets off debate on judicial experience | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/02/16/business/worldbusiness/16iht-paper.1.20215009.html | Expanding Nippon Paper to buy Australian Paper | False | By Yumiko Nishitani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/6tarp.html | Break for Companies in Bailoutâ€šÃ„Â´s Fine Print | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/ncaafootball/06boise.html | Greatest Strength of Boise Stateâ€šÃ„Â´s Kellen Moore Is His Savvy | False | By Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/music/06grammy.html | A Mix of Flash and Idealism at the Latin Grammys | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/sports/baseball/06stadium.html | Same Script for Yankees, 86 Years Later | False | By Phil Coffin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/us/06brfs-SAMESEXPARTN_BRF.html | Washington: Same-Sex Partnership Vote | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/music/07voices.html | City Opera Returns in Its Newly Inviting Home | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/arts/06dugoff.html | Art D.â€šÃ„Â´Lugoff, Village Gate Impresario, Dies at 85 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06spain.html | Pirates Threaten Spanish Captives | False | By Andrˆsâ€s Cala | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/americas/07honduras.html | As Honduran Deal Failed, Split Behind Crisis Grew | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/europe/07britain.html | Brown Warns Afghan Leader on Corruption | False | By John F. Burns and Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/asia/07pstan.html | Gunmen Attack Another Army Officer in Pakistani Capital | False | By Sabrina Tavernise and Mark McDonald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-06 | https://www.nytimes.com/2009/11/06/world/europe/06dresden.html | Brain Drain in Reverse Behind Fallen Berlin Wall | False | By Carter Dougherty | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07insure.html | A.I.G. Reports Profit but Warns of Continued Volatility | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/economy/07jobs.html | U.S. Unemployment Rate Hits 10.2%, Highest in 26 Years | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07forthood.html | Army Tests Sole-Killer Theory as Details Emerge | False | By Clifford Krauss and James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07markets.html | Seeing the Glass Half Full Despite the Dayâ€šÃ„Â´s Reports | False | By Javier C. Hernˆâ€Âˆndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/technology/companies/07skype.html | Founders Win a Piece of Skype From eBay | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/automobiles/08AUTOCXN.html | Split From a Jaguar and Wed to a Bentley | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/health/07patient.html | In Anxious Times, Medical Help for the Mind as Well as the Body | False | By Lesley Alderman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/global/07ipo.html | Enthusiasm for I.P.O.'s Starts to Fade Across Asia | False | By Narayanan Somasundaram and Prashant Mehra | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/movies/08sont.html | A New Attack on the Iraq War Film | False | By Deborah Sontag | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/baseball/07parade.html | Yankee Fans Celebrate Their Newest Champions | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/asia/07afghan.html | NATO Soldiers Missing as Taliban Reports Recovery of Two Bodies | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/baseball/07vecsey.html | Amid Celebrations and the Cheers, Cashman Reflects | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/design/08kenn.html | Like a Plant, His Roots Are Showing | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/reviewBarringer-t.html | Snow Zone | False | By David Barringer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/reviewHeller-t.html | The Art of Sound | False | By Steven Heller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/politics/07health.html | Democrats Gird for Health Debate, With No Deal on Abortion | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/reviewLetters-t-ACHILLESBACK_LETTERS.html | Achillesâ€šÃ„Â´ Back Story | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08love.html | A Brief Visit From My Soldier Son | False | By Charles Rush | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/africa/07somalia.html | U.N. Says U.S. Delays Led to Aid Cuts in Somalia | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07orlando.html | Gunman Shoots 6 and Kills 1 in Fla. | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/07picks.html | Breedersâ€šÃ„Â´ Cup Picks for Saturday | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07victims.html | Dedicated, Caring, and Suddenly Lost at Home | False | By Liz Robbins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11appe.html | A Satisfying, Speedy Braise | False | By Melissa Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/music/08play.html | Stirring Ska, Rock, R&B and Hip-Hop Into a Freak-Folk Stew | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/music/08chin.html | Master of the Mutable, in an Idiom All His Own | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/music/08beck.html | Exploring Bach for His Gypsy Side | False | By Michael Beckerman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/football/07giants.html | As Giants Slump, Coughlin Searches for Answers | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/ncaafootball/07alabama.html | Alabamaâ€šÃ„Â´s Ingram Keeps Family Close and Heisman Chatter at Armâ€šÃ„Â´s Length | False | By Ray Glier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08habi.html | A Production Called Home | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07police.html | She Ran to Gunfire, and Ended It | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08artsnj.html | Resurrecting a Fount of Invention | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/middleeast/07iraq.html | Adversities Await Iraqis Who Return Home | False | By John Leland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/europe/07russia.html | Man Admits to Murder of Lawyer in Moscow | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08qbitect.html | Tofu to Go | False | By Christopher Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08dinect.html | New and Fresh and Full of Hope | False | By Patricia Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08qbitewe.html | Who Needs Kentucky? | False | By Alice Gabriel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/africa/07zimbabwe.html | Group Wonâ€šÃ„Â´t Suspend Zimbabwe on Mining Abuses | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08dinewe.html | Surprising Twists on Old Favorites | False | By Emily DeNitto | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08cov.html | The Decline and Fall of the Bachelor Pad | False | By Sarah Maslin Nir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08qbitenj.html | This â€šÃ„Â²Greenâ€šÃ„Â´ Is Not a Color | False | By Kelly Feeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08dinenj.html | An Artistâ€šÃ„Â´s Touch, in and Out of the Kitchen | False | By David Corcoran | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/movies/homevideo/08kehr.html | Tabloid Auteur: Muscular Vision of Samuel Fuller | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/music/08gure.html | Secret Weapon of Czech Operaâ€šÃ„Â´s Velvet Revolution | False | By Matthew Gurewitsch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08cross.html | Can a Boy Wear a Skirt to School? | False | By Jan Hoffman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/08alsmail.html | Defending the Work of Female Comics | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08qbiteli.html | Baronial Charm and Treats | False | By Susan M. Novick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/08alscorr-001.html | Correction: A Crime Show Charles Ponzi Could Love | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08dineli.html | A Bistro Known by Word of Mouth | False | By Joanne Starkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/08alscorr-002.html | Correction: December Movie Schedule | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08dolls.html | Losing the Limo: New Fashion Dolls | False | By Ruth La Ferla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/middleeast/07yemen.html | Yemeni Rebels and Saudis Clash at Border | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/asia/07china.html | Chinese Agencies Struggle Over Video Game | False | By Michael Wines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08empire.html | Jay-Zâ€šÃ„Â´s Bid for King of the Hill | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/08alscorr-003.html | Correction: The Newest Face in the Late-Night Party | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08night.html | Punkâ€šÃ„Â´s Fresh Face | False | By Ellen Carpenter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/08alscorr-004.html | Correction: 50 Years Older, â€šÃ„Â²Birdieâ€šÃ„Â´ Returns to the Nest | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/dance/08laro.html | Not a Patriarch, but a Leader All the Same | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08lizo.html | One-of-a-Kind Houses | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/commercial/08sqft.html | Howard L. Michaels | False | By Vivian Marino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/economy/07charts.html | Car Buyers Come Back, but Not in Droves | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08njzo.html | A Makeover Plan, Up Close | False | By Antoinette Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/realestate/08mort.html | HUD Combats Discrimination | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/your-money/household-budgeting/07money.html | Money Issues That Can Test Even a Rock-Solid Marriage | False | By Ron Lieber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12shop.html | When Suds Subside | False | By Harvey Araton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/movies/homevideo/08lim.html | â€šÃ„Â'Fight Clubâ€šÃ„Â' Fight Goes On | False | By Dennis Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08living.html | Where Rivers Meet, Ahh-Inspiring Views | False | By Elsa Brenner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08wczo.html | School Colors: Green and Greener | False | By Lisa Prevost | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08post.html | Selling Pieces of Manhattan Long Distance | False | By Alison Gregor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08AUGUSTA.html | Allyson Augusta and Gautam Shrikhande | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/nyregion/08tour.html | Please Visit, but Donâ€šÃ„Â't Expect an Invitation | False | By Harlan J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08CALLE.html | David Calle and Mark Burstein | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08Toub.html | Lori Toub and Zachary Pomerantz | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08rcxn-001.html | Correction: Reclaiming Contaminated Sites | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08Woltz.html | Ayanna Woltz and Talib Morgan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08rcxn-002.html | Correction: Puzzling Over Home Prices | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08MORIARTY.html | Meghan Moriarty, Christopher Colice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08JUPITER.html | Marisa Jupiter, Jonathan Miller | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08SILBER.html | Heather Silber, Nicholas Mohamed | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08deal1.html | Changes of Heart | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08Pace.html | Christine Pace, Andrew Ellner | False | By Paula Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/movies/08gray.html | Destroying the Earth, Over and Over Again | False | By Tyler Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08Gabrielson.html | Cassie Gabrielson, Justin Mayer | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08grosshans.html | Laura Grosshans, Jordyn Buchanan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08DRAZNIN.html | Bari Draznin, Andrew Huber | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/television/07uncharted.html | A Game That Takes Aim at Bigger Screens | False | By Seth Schiesel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08MCCULLOUGH.html | Moira McCullough, John Sciandra | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08levi.html | Karen Levi, Mitchell Sack | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08WALSH.html | Heather Walsh, Michael Menkes | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08GOTTSCHALK.html | Gloria Gottschalk, Richard Frostig | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08FLEMING.html | Lee Fleming, Brad White | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08routine.html | When Being Home Is an Adventure | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08fowler.html | Katherine Fowler, William Ernest | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08COLES.html | Carmen Coles, Mossi Tull | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08loper.html | Meghan Loper, Benjamin Golombek | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08deal2.html | Overtaken by a School | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08kelton.html | Nancy Kelton, Jonathan Zich | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08ROSENBERG.html | Elyssa Rosenberg, Lucian Iancovici | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08levitt.html | Permitted Behind Police Lines, but Not Welcome | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08BEYER.html | Rebecca Beyer, Michael Winik | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08RIFAAT.html | Sarah Rifaat, Matthew Glowasky | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08derosa.html | Elizabeth DeRosa, Robert Hellner | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08HOOVER.html | Margaret Hoover, John Avlon | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08deal3.html | Almost Family | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08Mengers.html | Jennifer Mengers-Oâ€šÃ¬Â¬Ã¬Â´Brien, Daniel Siller Pinette | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08MEYER.html | Patricia Meyer, William Stevenson | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08FRATO.html | Katherine Frato, Jeffrey Werbin | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/television/07sykes.html | Wanda Sykes Has a Show (or So They Tell Her) | False | By Edward Wyatt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-06 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08Stelma.html | Nichole Stelma, Christopher Knott-Craig | False | By Paula Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08artct.html | Real Rembrandts, and the Also-Rans | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/realestate/08Hunt.html | Going With Uncool | False | By Joyce Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08bookwe.html | After 96 Novels, Still Waiting for a Best Seller | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08artsli.html | With a Tranquil Air, a Respite From Fast-Paced Lives | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/music/07hampson.html | Swirling Sonorities, With Asian Poems Translated Into German | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/dance/07garcia.html | Looking Back, and Taking It Forward | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/design/07austen.html | At the Morgan, the Jane Austen Her Family Knew | False | By Edward Rothstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/global/07greed.html | European Bankers Defend Their Pay and Bonuses | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/dance/07butoh.html | From Tokyo, a Stripped-Down Movement Style | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08tileswe.html | Peekskill to Cut the Ribbon on a Child-Crafted Trail of Tiles | False | By Susan Hodara | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08libr.html | Secrets of the Stacks | False | By Robin Finn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/theater/reviews/07lily.html | The Bridegroom Wore Eye Shadow, Petals and Lime Fishnet | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/health/policy/07dems.html | On Health Care, Democrats Play Down Election Results | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08kids.html | Bedtime? No, Curtain Time | False | By Lizette Alvarez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/health/07tamiflu.html | Regarding Tamiflu, Doctors and Patients Face a Question of When to Act | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07truck.html | Truck Carrying Flu Vaccine Supply Is Stolen | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/health/07flu.html | Official Endorses Workplace Clinics for Vaccine Distribution | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/asia/07doubts.html | Prospect of More U.S. Troops Worries Afghan Public | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07beliefs.html | Looking to Other Religions, and to Atheism, for Clarity in Faith | False | By Peter Steinfels | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07fannie.html | Administration Rejects Plan to Buy Fannie Mae Credits | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07columbia.html | Concierges and Marble Baths: For Some at Columbia, This Is Dorm Life | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/07/business/global/07gm.html | G.M. Executive Quits Over Opel Decision | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07prep.html | Prep Schools Face Cuts in Student Aid | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07birth.html | Bellevue Natural-Birth Center, Haven for Poor Women, Closes | False | By A. G. Sulzberger and Nick Pinto | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/global/07air.html | Job Cutbacks Rise by 1,200 at a Carrier in Britain | False | By Nicola Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/africa/07briefs-Ivorycoast.html | Ivory Coast: Judge Rejects Request in Toxic Waste Case | False | By Adam Nossiter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/science/space/08nasa.html | Winner in Contest Involving Space Elevator | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/asia/07briefs-Taiwan.html | Taiwan: Swine Flu Vaccination Program Begins | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/books/07papp.html | Long-Delayed Opening for History of, and by, Joseph Papp | False | By Patricia Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/middleeast/07briefs-Israel.html | Israel: Ministry Assails U.N. Vote on War Conduct | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/education/07mit.html | M.I.T. Considers Increase in Student Body by 300 | False | By Jacques Steinberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08btourwe.html | Versailles or Kykuit? | False | By Chris Harcum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/theater/07spider.html | â€šÃ„Â²Spider-Manâ€šÃ„Â´ Is Given a New Lead Producer | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07pensions.html | Pension Checks of Retired New York City Teachers Canceled | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/nyregion/08btourli.html | Rough Rider's Easy Ride | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/opinion/07herbert.html | Stress Beyond Belief | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07champs.html | Seeing Paris in 5 Boroughs of New York | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/health/policy/07pelosi.html | Pelosi Faces Competing Pressures on Health Care | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07bonuslist.html | Questions of Money and Tallies | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/business/07citi.html | To Retain Its Bankers, Citi Offers Option Plan | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07insider.html | Executives Are Wary After Arrests | False | By Michael J. de la Merced, Claire Cain Miller and Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07scene.html | From Humdrum Day to a Scene of Chaos | False | By Campbell Robertson and Ray Rivera | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07bonus.html | Bonuses Uncertain for Bloomberg Election Aides | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07lung.html | Questioning a Test for Cancer | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07blow.html | Obama's to Fix | False | By Charles M. Blow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/07lungside.html | Gauging the Risks From a Smoker's DNA and History | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/crosswords/bridge/07card.html | Wondering What to Lead? Listen Closely to the Bidding | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07network.html | Turning Happy Hour Into a Global Job Search | False | By Dan Levin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07cleland.html | The Forever War of the Mind | False | By Max Cleland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07muslim.html | Muslims at Fort Voice Outrage and Ask Questions | False | By Michael Moss | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07bigcity.html | Happy Times at the Dog Run, Now Coming to an End | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07collins.html | Weekend Sports Lineup | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/football/07lombardi.html | Lombardi's Life Heads for Broadway | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07metjourn al.html | Dust Has Yet to Settle Over New Concrete Plant | False | By Joseph Berger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/science/07zamecnik.html | Paul C. Zamecnik, Biologist Who Helped Discover an RNA Molecule, Dies at 96 | False | By Vicki Glaser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07mashek.html | John Mashek, Veteran Political Reporter, Is Dead at 77 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/business/economy/07econ.html | Broader Measure of U.S. Unemployment Stands at 17.5% | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/technology/internet/07virtual.html | Virtual Goods Start Bringing Real Paydays | False | By Claire Cain Miller and Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/baseball/07kepner.html | In a Child's Company, Champions Become Gods | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/world/07corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/us/07corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/arts/07corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/science/07corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/baseball/07yankees.html | All Along Broadway, Pinstripes, Proposals and Chants to â€šÃ„ÂºGo for 28â€šÃ„Â´ | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/science/07corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08about.html | 2,000-Year-Old Scrolls, Internet-Era Crime | False | By Jim Dwyer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08critic.html | In Scientologyâ€šÃ„Â´s Door, but Not Much Farther | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08spotct.html | The Long Toll of Missing in Action | False | By Sylviane Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08spotnj.html | Beauty From Sometimes Shaky Hands | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/08every.html | Donâ€šÃ„Â´t Worry, Be Happy: The Warranty Psychology | False | By Damon Darlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07sat1.html | The Horror at Fort Hood | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07sat2.html | Investors Beware | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07sat3.html | Coup, Uninterrupted | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/07sat4.html | After 40 Years, Age Discrimination Still Gets Second-Class Treatment | False | By Adam Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/l07health.html | The Worldâ€šÃ„Â´s Best Health Care System? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/opinion/l07hood.html | War and the Rampage | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/your-money/07shortcuts.html | Bridging the Workplace Generation Gap: It Starts With a Text | False | By Alina Tugend | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/07breeders.html | A Sign, Perhaps, in a Fillyâ€šÃ„Â´s Victory | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/basketball/07james.html | James Brings Buzz to Garden, but Keeps Plans to a Murmur | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/sports/basketball/07knicks.html | Fans at Garden Were Thrilled, but Not by Knicks | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/nyregion/07taconic.html | Driver Said to Have Used Marijuana Regularly | False | By Anahad Oâ€šÃ„Â´Connor and Nate Schweber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/style/17iht-rhope.4.20249290.html | Marc Jacobs offers the audacity of hope | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-cambo.4.20258896.html | Cambodia begins painful look back with Khmer Rouge trials | False | By Seth Mydans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17auto.20242840.html | Daimler reports â€šÃ‡Â¹1.5 billion quarterly loss | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-18auto.20261277.html | Chrysler seeks more aid and plans to slash 3,000 jobs | False | By Bill Vlasic and Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-fires.1.20242837.html | Death toll in Australian wildfires reaches 200 | False | By Meraiah Foley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-18lanka.20259318.html | As war's end nears, Sri Lanka struggles to define peace | False | By Thomas Fuller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-hypo.4.20257846.html | In Germany, nationalization issue carries weight of history | False | By Noah Barkin and John O'Donnell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-afghan.2.20245271.html | Slain Taliban leader had embarrassed Karzai | False | By Richard A. Oppel Jr. and Taimoor Shah | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17market.20241956.html | Stocks slide in Europe and Asia | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/opinion/17iht-edryan.1.20241983.html | Return to stagflation | False | By Paul D. Ryan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/sports/17iht-soccereng17.20252795.html | Eduardo's dream return comes at right time | False | By Sonia Oxley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/africa/17iht-18sudan.20251744.html | Sudanese government moves toward talks with rebel group | False | By Sharon Otterman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-18chimp.20259272.html | Woman mauled by chimpanzee 'extremely critical' | False | By Andy Newman and Anahad O'connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/technology/17iht-17facebook.20233047.html | Facebook's users ask who owns information | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17bloom.20233487.html | Likely U.S. auto adviser has strong union ties | False | By Steven Greenhouse and Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-snbrody.1.20249578.html | Do sweeteners help or hinder your diet? | False | By Jane E. Brody | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17map.20236604.html | The cellphone, navigating our lives | False | By John Markoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/africa/17iht-18guinea.20248209.html | Gunfire rattles capital of Equatorial Guinea | False | By Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-polk.4.20258366.html | Gay Talese wins Polk award for career achievement | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-18stanford.20252393.html | Texas financial firm accused of $8 billion fraud | False | By Clifford Krauss, Phillip L. Zweig and Julie Creswell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17well.20237556.html | Vitamin pills: A false hope? | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-views18.4.20254040.html | Even for L'Orã´sã‚Â©al, the economy is getting ugly | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-organs.1.20242560.html | Report of 'organ tourism' stirs new Japan-China controversy | False | By Mark McDonald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-venez.1.20241692.html | Despite winning referendum, Chã´sã‚Â©vez faces obstacles | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/technology/17iht-valley.4.20255686.html | Recession reaches Silicon Valley | False | By Laurie J. Flynn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/opinion/17iht-edbrooks.1.20242001.html | David Brooks: I dream of Amsterdam | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17illinois.20235631.html | Revelations by Illinois senator are raising concerns | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-muni.1.20239897.html | Soured bond deals bring calls from U.S. local governments for regulation | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-repubs.1.20239305.html | Two sides of Republican Party on stimulus plan | False | By Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17isla.20237034.html | The unintended consequences of changing nature's balance | False | By Elizabeth Svoboda | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17gravity.20237042.html | Perseverance is paying off for a test of relativity in space | False | By Guy Gugliotta | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/sports/17iht-CUP.1.20237233.html | Raãˆsã˜«ᵈ quietly keeps breaking Real's scoring records | False | By Rob Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/opinion/17iht-edafghan.1.20241989.html | Wrong front for the drug war | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/arts/17iht-ronettes.1.20239999.html | For Ronettes singer, a life of struggle and squalor | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/arts/17iht-15brow.20248647.html | The little gold man in a new blue world | False | By Patricia Leigh Brown | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17road.20238318.html | Airborne perks have defenders on land | False | By Joe Sharkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17angi.20236932.html | In pain and joy of envy, the brain may play a role | False | By Natalie Angier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-snvital.1.20249213.html | Researchers' advice to surgeons: Warm up before the big event | False | By Eric Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17daimler.20244312.html | Daimler reports â‚¬1.5 billion quarterly loss | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17voic.20237053.html | In blindness, a bold new artistic vision | False | By Karen Barrow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-texas.1.20242010.html | Mystery remains over fireball in Texas sky | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17debris.20235909.html | Fireball in Texas sky, its origin unknown | False | By James C. Mckinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-col18.1.20239628.html | A subsidy by any other name | False | By James Saft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-18australia.20239795.html | Death toll in Australian fires climbs above 200 | False | By Meraiah Foley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17map.20243031.html | The cellphone, navigating our lives | False | By John Markoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/africa/17iht-17guinea.20246880.html | Gunmen in boats attack presidential palace in Equatorial Guinea | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17justice.20235794.html | U.S. Justice Dept. to critique interrogation methods backed by Bush team | False | By Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-mine.1.20241505.html | Companies vie to develop Mongolian mine | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-madoff.4.20257125.html | Santander sweetens offer to Madoff victims, but few accept | False | By Victoria Burnett | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17case.20237049.html | Physical therapy and the Camaraderie of healing | False | By Caitlin Kelly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/europe/17iht-obits.4.20252917.html | Sigurdur Helgason, budget-airline pioneer, dies | False | By Caroline Brothers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/us/worldbusiness/17iht-summers.2.20244293.html | A "propellor-head" at full throttle in the White House | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-18illinois.20261176.html | Burris tried to raise money for Blagojevich | False | By Dirk Johnson and Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17cern.20237038.html | Officials set timetable for getting particle collider back on track | False | By Dennis Overbye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/health/17iht-17ivf.20236827.html | Picture emerging on genetic risks of IVF | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/europe/17iht-rome.4.20257849.html | British lawyer convicted in Italian corruption trial tied to Berlusconi | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-beer.1.20239655.html | Foster's plans to keep and reshape its wine unit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17boycott.20235587.html | Boycott by science group over Louisiana law seen as door to teaching creationism | False | By Adam Nossiter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17summers.20235650.html | In a world not wholly cooperative, Obama's top economist makes do | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/opinion/17iht-edarquilla.1.20241986.html | The coming swarm | False | By John Arquilla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17repubs.20235568.html | Obama gains Republican support from governors | False | By Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-repubs.4.20254202.html | Two sides of Republican Party on stimulus plan | False | By Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-california.4.20258202.html | California sinks into financial quagmire | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17haitians.20235342.html | In New York, working to help their school in Haiti and its city | False | By Peter Duffy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17terror.20235612.html | Re-evaluation of U.S. national security ordered | False | By Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/sports/17iht-oly17.20246976.html | Cost estimate for Sochi Olympics down 15 % | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-move.4.20254576.html | In Dell move, a tale of two cities | False | By Andras Gergely and Gareth Jones | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-18markets.20242058.html | Stocks slide in Europe and asia | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/opinion/17iht-edgreenway.1.20241998.html | H.D.S. Greenway: France v. terrorism | False | By H.D.S. Greenway | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-17econ.20236343.html | The good news for the U.S. economy? The bad news isn't as bad | False | By Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/opinion/17iht-edfood.1.20242007.html | Weak links in the food chain | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/arts/17iht-spirits.1.20249899.html | Staging the magic of Isabel Allende | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/arts/17iht-obama.4.20257626.html | Signing stimulus bill, Obama courts public | False | By Brian Knowlton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/arts/17iht-lon18.1.20244085.html | From an overstylized 'Waterfront,' to a bracing 'Berlin,' London mixes it up | False | By Matt Wolf | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/asia/17iht-18diplo.20240138.html | Clinton hails alliance with Japan | False | By Mark Landler and Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/technology/17iht-chargers.4.20250284.html | Push for standard cellphone charger gains ground | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17vets.20235949.html | Filipino veterans benefit in U.S. stimulus bill | False | By Bernie Becker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-beer.3.20246639.html | Foster's plans to keep and reshape its wine unit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/technology/17iht-sorkin.3.20248878.html | Sirius XM Radio rescued in a cliffhanger | False | By Andrew Ross Sorkin and DealBook | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/arts/17iht-14bennett.20241059.html | Estelle Bennett, a singer for the Ronettes, is dead at 67 | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/business/worldbusiness/17iht-views18.1.20245090.html | Hard choices to be left for India's new leaders | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/02/17/world/americas/17iht-17housing.20237436.html | Obama plan on housing said to push on lenders | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-07 | https://www.nytimes.com/2009/11/07/world/africa/07briefs-MadagascarBrf.html | Madagascar: Rivals Accept Deal on Unity Government | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08rxart.html | Curative Medicine | False | By Maura Egan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08gehry.html | Reading List the Houses That Gehry Built | False | By Pilar Viladas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08rawsthorn.html | Childâ€šÃ„Ã´s Play | False | By Alice Rawsthorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08blocks.html | Block Party | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08instore.html | Tot Spot | False | By Sandra Ballentine | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08camera.html | Instant Gratification | False | By ANDREAS KOKKINO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/style/tmagazine/08housew.html | Family Planning | False | By Pilar Viladas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08dolls.html | House Proud | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08chef.html | Motherâ€šÃ„Ã´s Little Helper | False | By ANDREAS KOKKINO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08rarms.html | Now Showing Design for Living | False | By Pilar Viladas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08collage.html | Profile in Style: Cynthia Rowley | False | By Sandra Ballentine | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08silver.html | On Top of Spaghetti | False | By Christine Muhlke | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08buffett.html | Funny Money | False | By Stephen Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08originals.html | Jamie Gray \| Design Daddy | False | By Stephen Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08musthavesh.html | Nordic Track | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08bernstein.html | Empty Nest Syndrome | False | By Fred A. Bernstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08projecth.html | Bright Young Thing Emily Pilloton | False | By Alix Browne | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08kuczynski.html | The Best-Dwessed List | False | By Alex Kuczynski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08jacobs.html | Short Orderers | False | By Alexandra Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08turn.html | Cool for School | False | By Sam Lubell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/style/tmagazine/08housei.html | Family Planning | False | By Pilar Viladas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08minimies.html | Mini-Mies (and Friends) | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08musthaves.html | Wild Thing | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08collectibles.html | The New Collectibles | False | By ANDREAS KOKKINO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08products.html | Just My Size | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08toogood.html | Watch This Space | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/t-magazine/design/08housew.html | Family Planning | False | By Pilar Viladas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/style/tmagazine/08playground.html | King of the Playground | False | By Jill Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/politics/08address.html | Obama Offers Sympathy and Urges No â€šÃ„ï Jump to Conclusionsâ€šÃ„ï | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/middleeast/08basra.html | Marooned on Sea of Iraqi Oil, but Unable to Tap Its Wealth | False | By Timothy Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/health/research/08morris.html | Jeremy Morris, Who Proved Exercise Is Heart-Healthy, Dies at 99Ã¢ï© | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08neediest.html | In the Bronx, Getting Back All 40 Winks | False | By Manny Fernandez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/americas/08peru.html | Ecosystem in Peru Is Losing a Key Ally | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/europe/08germany.html | With Wall Just a Memory, German Divisions Fade | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08juveniles.html | Weighing Life in Prison for Youths Who Didnâ€šÃ„ï t Kill | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/health/policy/08benefits.html | Labels and Gay Benefits in Health Bill | False | By Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/politics/08cong.html | In Republican District, National Party Takes a Hit | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/asia/08afghan.html | NATO Airstrike Said to Kill 7 Afghan Soldiers | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/08pay.html | Windfall Seen as Bank Bonuses Are Paid in Stock | False | By Louise Story | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/health/policy/08health.html | Sweeping Health Care Plan Passes House | False | By Carl Hulse and Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08goode.html | When Soldiers Snap | False | By Erica Goode | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08baker.html | The President Whose Words Once Soared | False | By Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08barry.html | Awesome Train Set, Mr. Buffett | False | By Dan Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/europe/08britain.html | Who Is a Jew? Court Ruling in Britain Raises Question | False | By Sarah Lyall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/middleeast/08iran.html | Medvedev Says Russia May Back Sanctions on Iran if Deal Falls Apart | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/europe/08russia.html | For Russiaâ€šÃ„Â´s Communists, Ousting Putin Is a Priority | False | By Yulia Taranova | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/health/policy/08fat.html | Heavier Americans Push Back on Health Debate | False | By Susan Saulny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08goodman.html | The Recessionâ€šÃ„Â´s Over, but Not the Layoffs | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/football/08tackle.html | N.F.L. Tries to Get a Grip on Tackling That Has Suddenly Gone Amiss | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08brooks.html | Love in the Time of Cellphones | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08rohter.html | Claude Lâ€šÂ§Â©vi-Straussâ€šÃ„Â´s Two-Part Harmonies | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08corr.html | Correction: Lessons From Iraq | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/global/08bank.html | Britain and U.S. Clash at G-20 on Tax to Insure Against Crises | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/football/08giants.html | Manning and Rivers Share a Past, and Now the Present | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08taxi.html | New Yorkâ€šÃ„Â´s Cabbies Like Credit Cards? Go Figure | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/weekinreview/08quotation.html | Quotation of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08fire.html | 4 Are Killed in 2 Fires in Queens and Brooklyn | False | By Kareem Fahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/weekinreview/08primenumber.html | Prime Number | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/weekinreview/08grist.html | Ask Not What You Can Steal From Your Country | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/weekinreview/08backthen.html | Nov. 7, 1979 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/ncaafootball/08taylor.html | Florida A&M Coach Has Faith in His Rebuilding Program | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/08pacquiao.html | Out of Chance Meeting, a Formidable Pairing | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/08ruby.html | At Ruby Tuesday, Casual Dining Dons a Blazer | False | By David Segal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/global/08gold.html | Inside the Global Gold Frenzy | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08dowd.html | Balletâ€šÃ„Â´s Mean Streets | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/economy/08gret.html | A Way Out of the Deep Freeze | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/smallbusiness/08count.html | Small Businesses Hunker Down to Survive | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/08unboxed.html | Watch the Walk and Prevent a Fall | False | By Steve Lohr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/08novel.html | Far From a Lab? Turn a Cellphone Into a Microscope | False | By Anne Eisenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08orlando.html | Lawyer Cites Mental Illness in Shooting | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/08nascar.html | Johnson Has Turned Nascarâ€šÃ„Â´s Chase Into a Stroll | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/baseball/08strato.html | Putting the Negro Leagues in Play | False | By Stuart Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world08nations.html | Budget Fights Are Brewing at the United Nations | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/08inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08elbow.html | An Island Shelter Meets Resistance From Locals | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08friedman.html | Call White House, Ask for Barack | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08forthood.html | Army Concludes Shootings Involved Only One Gunman | False | By Clifford Krauss and Liz Robbins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/jobs/08search.html | Degree Required, but You Donâ€šÃ„,Ã´t Have One | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08stress.html | Painful Stories Take a Toll on Military Therapists | False | By Benedict Carey, Damien Cave and Lizette Alvarez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/economy/08view.html | Maybe a New Day for Doctorsâ€šÃ„,Ã´ Pay | False | By Robert H. Frank | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/jobs/08boss.html | Bouquets That Bear Fruit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/economy/08stra.html | In Fund Flows, a Caution for Stocks | False | By MARK HULBERT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08sun1.html | Jobless Recovery | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/basketball/08tyler.html | Young, Talented and Unhappy Playing Basketball Overseas | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Pinker-t.html | Malcolm Gladwell, Eclectic Detective | False | By Steven Pinker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 0001-01-01 | https://www.nytimes.com/2009/11/08/business/08corner.html | The Benefit of a Boot Out the Door | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/your-money/08haggler.html | Well, at Least the Phone Works Fine | False | By David Segal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/business/08backpage.html | Letters: The Price to Pay for Health Care | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08sfpolitics.html | Cityâ€šÃ„,Ã´s JobsNow Program Also Benefits Newsom | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08sfroutine.html | After a Swim, Enough Energy to Entertain | False | By Tony Lioce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-07 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08sfrichmond.html | Community Continues to Grapple With Rape | False | By Gerry Shih and Richard C. Paddock | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08shanksville.html | After 8 Years, Work Starts at a Sept. 11 Site | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08pubed.html | The Archbishopâ€šÃ„,Ã´s Blog | False | By Clark Hoyt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/arts/design/08sfculture.html | A Torah Scribe Pushes the Parchment Ceiling | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/08racing.html | A Classic Ending to Zenyattaâ€šÃ„,Ã´s Perfect Season | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/ncaafootball/08harvard.html | Harvardâ€šÃ„,Ã´s Victory Sets Up Ivy League Showdown Against Penn | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/americas/08cuba.html | Cuban Blogger Reports Beating | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/crosswords/chess/08chess.html | Paced by a 19-Year-Old Star, France Revives Its Reputation | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08investigate.html | Little Evidence of Terror Plot in Base Killings | False | By David Johnston and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/08corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/ncaafootball/08alabama.html | Alabama Gains Berth in the SEC Title Game | False | By Ray Glier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08sun2.html | Equalityâ€šÃ„,Ã´s Ragged March | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08sun3.html | Quick, Patent It! | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08sun4.html | Congressâ€šÃ„,Ã´s OMG Over the P2P Leak | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08vote.html | Voting Equipment and the Way Elections Are Run | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08yale.html | Yaleâ€šÃ„,Ã´s â€šÃ„,Ã²Innocent Mistakesâ€šÃ„,Ã´ | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08missouri.html | A Battleship at Rest | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08rich.html | The Night They Drove the Tea Partiers Down | False | By Frank Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08kristof.html | Chemicals in Our Food, and Bodies | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08alexander.html | Back From War, but Not Really Home | False | By Caroline Alexander | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08le-clezio.html | The Savage Detective | False | By J. M. G. Le CLâ€šÃ©zIO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/opinion/08fleischer.html | Damned Yankees | False | By Ari Fleischer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/ncaafootball/08national.html | One Week After Defeating U.S.C., Oregon Falls to Stanford | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/weddings/08SOCCXN.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/fashion/08scxn.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/nyregion/08lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/sports/basketball/08knicks.html | Led by Rookie, Bucks Prolong Knicksâ€šÃ„,Ã´ Sluggish Start | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/world/asia/08troops.html | All Afghan War Options by Obama Aides Said to Call for More Troops | False | By Peter Baker and Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08rines.html | Robert Rines, Inventor and Monster Hunter, Dies at 87 | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/health/policy/08scene.html | Abortion Was at Heart of Wrangling | False | By David M. Herszenhorn and Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/08/us/08rossi.html | Alice S. Rossi, Sociologist and Feminist Scholar, Dies at 87 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/09/world/europe/09iht-wall.html | A Fateful Day, and the East Tasted Freedom | False | By SERGE SCHMEMANN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-mine.1.20274557.html | Fortescue confirms talks with Chinese | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/energy-environment/09iht-green09.html | Balancing Energy Needs and Material Hazards | False | By JAMES KANTER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-hypo.4.20287697.html | German cabinet backs plan to nationalize Hypo Real Estate | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-cabinet.20269550.html | Obama team has billions to spend, but few ready to do it | False | By Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-voice_vedrine.html | Hubert VãˆsÂ©drine | False | By HUBERT VãˆsÂ©DRINE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-illinois.1.20272797.html | Illinois senator being investigated | False | By Monica Davey and Dirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-letter09.html | Lessons From the Former East Germany | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/design/09iht-design9.html | Nonprofit Laptops: A Dream Not Yet Over | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/11/09/sports/soccer/09iht-BOOT3.html | Ballack and the Eastern Promise | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/arts/18iht-bookven.1.20277833.html | Book review: "We Can Have Peace in the Holy Land" and "War Child" | False | Reviewed by Gershom Gorenberg and Reviewed by Howard W. French | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09iht-paper.html | Publisher in Portugal Picks a Fine Time to Start a Newspaper | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-afghan.4.20287018.html | Obama will send 17,000 troops to Afghanistan | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edkeillor.1.20274751.html | Upward and onward | False | By Garrison Keillor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/africa/18iht-egypt.4.20288340.html | Prominent dissident released in Egypt | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-voice_jiri.html | Jiri Dienstbier | False | By JIRI DIENSTBIER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18tax.20268037.html | Credit Suisse asks offshore clients to sign tax forms | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/travel/18iht-trwine.1.20278223.html | Reds worth a look in that other region in Burgundy | False | By Eric Asimov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-cheney.1.20272878.html | Cheney pushed Bush hard for pardon | False | By Jim Rutenberg and Jo Becker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-deal.4.20285343.html | Merckle son talks of splitting empire | False | By Frank Siebelt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/sports/18iht-tenreactdubai18.20284795.html | Jewish leaders: Punish UAE for banning tennis star | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/sports/18iht-ice18.20281222.html | NHL: Roundup for Tuesday games | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18foreclose.20264790.html | A bid to link arms against eviction | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/asia/18iht-cambo.1.20272669.html | Lawyer argues for Khmer Rouge defendant's rights | False | By Seth Mydans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18socgen.20270550.html | Sociã̈sÂ©tã̈sÂ© Gã̈sÂ©nã̈sÂ©rale reports $110 million quarterly profit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edfriedman.1.20274850.html | Thomas L. Friedman: No way, no how, not here | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-gas.2.20276323.html | Russia opens its first LNG plant to supply Asia | False | By Andrew J. Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/asia/18iht-afghan.1.20273614.html | Civilian deaths a flash point in Afghanistan | False | By Dexter Filkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edquake.1.20274600.html | Practically pure | False | By Stephen Quake | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19ubs.20291349.html | UBS reaches deal over offshore services | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edenergy.1.20274585.html | $80 billion on energy: a good start | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-reunif.html | German Reunification: From Rejection to Inevitability | False | By JOHN VINOCUR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/news/18iht-1802oxan-SUBAFECON.20280557.html | INTERNATIONAL: FDI collapse hits African growth | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/09iht-design9.html | Nonprofit Laptops: A Dream Not Yet Over | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/europe/18iht-union.4.20284405.html | EU treaty gets Czech approval | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/africa/18iht-18sudan.20264562.html | Sudan and Darfur rebel group agree to peace talks | False | By Sharon Otterman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/arts/18iht-bookjeu.1.20272969.html | Reviews: "Dispatches From Naples" and "Our Life in Gardens" | False | Reviewed by Judith Martin and Dominique Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/asia/18iht-18pakistan.20266291.html | NATO cautions Pakistan over talks with the Taliban | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-HP19.20289443.html | Hewlett-Packard's quarterly profit falls 13% | False | By Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-detain.1.20274572.html | No sharp break from Bush-era anti-terror policies | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/sports/18iht-olytv18.20285494.html | IOC awards European broadcast rights to Sportfive | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-sbux.3.20281557.html | Starbucks makes a move to instant coffee | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/arts/18iht-povo.3.20278036.html | "Pa-ra-da": A grim but hopeful tale from the streets of Romania | False | By Elisabetta Povoledo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18illinois.20269614.html | 2 investigations into new Illinois senator are begun | False | By Monica Davey and Dirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18eudeficit.20274289.html | EU cautions members against budget deficits | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/technology/18iht-18google.20268057.html | Lawsuit says Google was unfair to rival site | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/europe/18iht-france.4.20284655.html | Union member killed in Guadeloupe rioting | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-asiaecon.3.20278779.html | Taiwan's GDP falls at record annual rate | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/sports/18iht-cycdope18.20283462.html | Spanish court rejects Italy's Valverde probe | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/sports/18iht-cycresults18.20283638.html | Tour of California Results | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18leonhardt.20268497.html | A bailout aimed at the most afflicted owners | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/style/18iht-rarmani.1.20273303.html | Armani: Philanthropy vs. celebrity | False | By Suzy Menkes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edowd.4.20274603.html | Maureen Dowd: Cheney and the goat devil | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-voice_merkel.html | Angela Merkel | False | By ANGELA MERKEL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18brands.20266199.html | A painful departure for some GM brands | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18webzeleny.20278116.html | Obama tours 'battleground' states to sell stimulus package | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-asiaecon.1.20273712.html | Taiwan hit by record fall in GDP | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-leonhardt.4.20288280.html | The tough decision of which homeowners get helped | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-brands.3.20278411.html | GM phasing out the Saturn brand | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-voice_baker.html | James A. Baker III | False | By JAMES A. BAKER III | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-walmart.1.20275860.html | Wal-Mart hopes to hold onto customers it gained from recession | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-views19.1.20273744.html | More scares for more cash | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/18iht-18holder.20285924.html | Attorney general says U.S. a nation of 'cowards' when it comes to race | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-deal19.1.20273809.html | Toshiba walks tightrope as it considers share issue | False | By Noriyuki Hirata and Sachi Izumi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/asia/18iht-18diplo.20264489.html | Clinton offers words of reassurance while in Japan | False | By Mark Landler and Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/technology/18iht-verizon.4.20283907.html | Verizon taps Ericsson and Alcatel-Lucent for 4G network | False | By Kevin J. OÂ¬Â¹Brien | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edmaher.1.20274588.html | The unfinished case of Maher Arar | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-outsource.3.20280857.html | India's Central Bureau of Investigation takes over Satyam investigation | False | By Heather Timmons | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-prexy.4.20282967.html | In his 1st trip abroad, Obama walks thin line on trade in Canada | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/technology/18iht-jazeera.4.20282449.html | Al Jazeera to start PR campaign | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-gas.4.20287852.html | Russia opens its first LNG plant to supply Asia | False | By Andrew J. Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-col19.1.20272835.html | Limits on commodity traders sought | False | By John Kemp | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-19pacific.20272975.html | Optimism grows for U.S.-China military talks | False | By Mark Mcdonald and Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-pentagon.1.20272302.html | Pentagon may be first in line for cuts to offset stimulus spending | False | By Thom Shanker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/realestate/18iht-18value.20267427.html | After Manhattan's office boom, a hard fall | False | By Terry Pristin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/style/18iht-18shopping.20274101.html | Economy adjusts store relations on Madison Avenue | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/arts/18iht-IDLEDE21.1.20278785.html | Book review: "The Bloody White Baron" | False | By Jason Goodwin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18smoker.20288654.html | U.S. jury awards smoker's widow $6.3 million | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/africa/18iht-18guinea.20267346.html | Gunfire rattles capital of Equatorial Guinea | False | By Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/arts/18iht-18gta.20272844.html | Grand Theft Auto: The story continues, as gritty as ever | False | By Seth Schiesel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/health/18iht-cancer.4.20284829.html | Cancer survivors at significantly higher risk for joblessness | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-detroit.4.20285327.html | U.S. auto engineers and designers face bleak prospects | False | By Bill Vlasic and Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/global/09iht-rupee.html | India Focuses on Education and Health | False | By HEATHER TIMMONS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-18house.20276371.html | U.S. housing starts drop to lowest ever | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/technology/09iht-epaper.html | Taiwan Firm Positioned for E-Reader Takeoff | False | By JONATHAN ADAMS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/europe/18iht-italy.4.20285324.html | Ex-leader of opposition concedes failure in Italy | False | By Elisabetta Povoledo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09iht-voice_powell.html | Charles Powell | False | By CHARLES POWELL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/americas/18iht-18guatemala.20278067.html | Guatemalan president apologizes to Cuba for Bay of Pigs training | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/health/18iht-cancer.1.20272881.html | Cancer survivors at significantly higher risk for joblessness | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/technology/18iht-google.4.20283671.html | Google accused of antitrust violation by smaller rival | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/world/europe/18iht-18qatada.20276575.html | British court clears way for deportation of Muslim preacher | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/opinion/18iht-edcohen.1.20274579.html | Roger Cohen: Reading Khamenei in Tehran | False | By Roger Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-08 | https://www.nytimes.com/2009/02/18/business/worldbusiness/18iht-shop.1.20272672.html | As access improves, online shopping takes off in Asia | False | By Dhara Ranasinghe and Lee Chyen Yee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/asia/09china.html | China Pledges $10 Billion to Africa | False | By Michael Wines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/asia/09pstan.html | Pakistan Blast Kills Anti-Taliban Mayor | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/middleeast/09iraq.html | Iraq Passes Crucial Election Law | False | By TIMOTHY WILLIAMS and SAâ€šÃ„´AD IZZI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/books/09book.html | Agassi Basks in His Own Spotlight | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/health/policy/09healthcare.html | Obama Presses Senate to Pass Its Health Bill | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/football/09patriots.html | Patriots Have Answer to Dolphinsâ€šÃ„Ã´ Offensive Tricks | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09girls.html | Creation in the Face of Intriguing Biography | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/dance/09taylor.html | Out of the Nursery, Movements of Desire and Narcissism | False | By Alastair Macaulay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09symphony.html | Nightingale and Garden With Hints of China | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09monsters.html | As Existential as Jaunty Old Pals Can Be | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/crosswords/bridge/09CARD.html | A Good Effort, but Hardly Worth the Payoff | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/books/09philosophy.html | An Ethical Question: Does a Nazi Deserve a Place Among Philosophers? | False | By Patricia Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09jazz.html | Mowing Down Bar Lines in Virtuosic Banter | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/global/09rupe.html | Indian Leader Forecasts Growth | False | By Heather Timmons | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/television/09fox.html | Gridiron Gladiators: Block That Metaphor! | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09esther.html | Reborn: Neglected Work and City Opera | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/books/09arts-WORLDWARIONL_BRF.html | World War I, Online | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/movies/09arts-ASOFTNO1FORD_BRF.html | A Soft No. 1 for â€˜â€™Disneyâ€™â€™â€™s a Christmas Carolâ€™â€™ | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/09arts-MORGANFREEMA_BRF.html | Morgan Freeman Settles in Mississippi Car Crash | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09arts-MICHAELJACKS_BRF.html | Michael Jacksonâ€™â€™â€™s Father Asks for Allowance | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/theater/09arts-INTHEWINGS_BRF.html | In the Wings | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/09arts-HONOLULUSYMP_BRF.html | Honolulu Symphony Cancels Concert Calendar | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/music/09punk.html | Musicians Who Poked at the Iron Curtain | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/africa/09mandela.html | At 91, Mandela Endures as South Africaâ€™â€™â€™s Ideal | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/09link.html | Refining the Twitter Explosion | False | By Noam Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/economy/09econ.html | Economists Seek to Fix a Defect in Data That Overstates the Nationâ€™â€™â€™s Vigor | False | By Louis Uchitelle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/technology/09drill.html | Sending a Message, Again and Again | False | By Alex Mindlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-08 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09carr.html | News Erupts, and So Does a Web Debut | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/09list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09avatar.html | A Movieâ€™â€™â€™s Budget Pops From the Screen | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/health/policy/09needle.html | Bill Would Limit Needle Exchanges | False | By Katie Zezima | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/middleeast/09yemen.html | Saudis Claim to Beat Back Yemeni Rebels in Border Area | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09marriage.html | Fate of Same-Sex Marriage Bill in Albany Unclear | False | By Danny Hakim and Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09adco.html | A Stratocaster for Max, and Other Mad Men Stories | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/09racing.html | Zenyatta Shines Brightest in Sparkling Breedersâ€™â€™â€™ Cup | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/politics/09cao.html | Louisiana Republican Breaks Ranks on Health Bill | False | By David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09land.html | An Oasis Is No Match for Bulldozers and Bureaucrats | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09couric.html | A Magazine€šÃ‚Â´s Scoop Is Scooped by Its Reporter | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/football/09giants.html | The Losing Streak Goes On, After All | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/europe/09berlin.html | The Legacy of 1989 Is Still Up for Debate | False | By Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/global/09kiva.html | Confusion on Where Money Lent via Kiva Goes | False | By Stephanie Strom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/basketball/09nuggets.html | Anthony Flourishes, and So Do Nuggets | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09neediest.html | After a Boss€šÃ‚Â´s Fraud, Training for a New Job and Holding on to Hope | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/technology/09runway.html | A Netflix Model for Haute Couture | False | By Jenna Wortham | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09kelly.html | For Kelly, a Chance to Add to His Legacy | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/09/sports/hockey/09leetch.html | A Short-Lived Partnership Helped Leetch Seal a Legacy | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/economy/09views.html | Wells Fargo€šÃ‚Â´s Big Dilemma | False | By ANTONY CURRIE and ROB COX | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09fire.html | In Resilient Neighborhood, Morale Tumbles After Fire | False | By David Gonzalez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/health/policy/09industry.html | Medical Industry Grumbles, but It Stands to Gain | False | By Duff Wilson and Reed Abelson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/football/09rhoden.html | Speaking of Champions, but Not Looking Like One | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/09adopt.html | Adopted From Korea and in Search of Identity | False | By Ron Nixon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/09/nyregion/09towns.html | Undecided Nassau County Executive Race Puts Suozzi€šÃ‚Â´s Political Future in Limbo | False | By Peter Applebome | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/ncaafootball/09colleges.html | College Season Sputtering to a Finish | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09elevator.html | Drummer Dies After Fall in Elevator Shaft | False | By Colin Moynihan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09mag.html | Mass-Market Magazines Show Improved Ad Sales | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09simpsons.html | On Fox, a Week of Playing €šÃ‚Â'Where€šÃ‚Â´s Homer?â€šÃ‚Â' | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09nsfire.html | Firefighters Cite Error in Dispatch of Fatal Fire | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/09deal.html | Northrop Agrees to Sell TASC Consulting Unit | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/09/sports/ncaafootball/09navy.html | Inspired by Obama, Navy Quarterback€šÃ‚Â´s Sights Are Set on 2040 | False | By Brian Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09vaccine.html | New York Clinics See Few Crowds for Free Vaccine | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09comcast.html | Intense Review Is Expected for NBC Deal | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09post.html | Sober Mood at New York Post as Circulation Spirals Lower | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/nyregion/09lottery-1.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/09heyman.html | Samuel Heyman, a Corporate Raider, Dies at 70 | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/world/middleeast/09iran.html | Iran Said to Ignore Effort to Salvage Nuclear Deal | False | By David E. Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/09muslim.html | Complications Grow for Muslims Serving in U.S. Military | False | By Andrea Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/09reconstruct.html | Fort Hood Gunman Gave Signals Before His Rampage | False | By James C. McKinley Jr. and James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/l09wind.html | Which Way Will Wind Power Blow? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/theater/reviews/09or.html | All They Need Is Love (and Freedom and Theater) | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/09/pageoneplus/09correx.ready-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/09/pageoneplus/09correx.ready-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/politics/09abortion.html | For Abortion Foes, a Victory in Health Care Vote | False | By David D. Kirkpatrick and Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/us/politics/09caucus.html | No Clear Map for Democrats on Path to New Energy Plan | False | By John Harwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-CRICKET.1.20300847.html | Pakistan to play test after gap of 14 months | False | By Huw Richards | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/travel/19iht-air.20318662.html | Air accidents increased in 2008, but fatalities fell | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19sprint.20310992.html | Sprint Nextel reports loss as subscribers leave | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/news/19iht-1902oxan-TURK.20309280.html | TURKEY: Trade shifts away from Europe | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-socresults19.20311729.html | UEFA Cup Round of 32 First Leg results | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-19scotland.20293976.html | 18 people rescued after helicopter crash off the coast of Scotland | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10iht-edmarton.html | The Kremlin Can't Have It Both Ways | False | By KATI MARTON and NINA OGNIANOVA | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-twenty.4.20316646.html | The gentleman's game a victim of Stanford | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-20webbaker.20312521.html | Political stakes are high when it comes to the U.S. census | False | By Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19colleges.20297812.html | Economy hits hard on black campuses in U.S. | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19disney.20294469.html | Walt Disney plans to lay off workers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/fashion/10iht-fvaris.html | Dual Worlds of 'Punk Maharajah' | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/realestate/19iht-readvice.1.20300662.html | Crisis drags down more than just real estate prices | False | By Beth Gardiner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-ubs.2.20304847.html | UBS signals the end of the secret Swiss bank account | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/africa/19iht-19mideast.20294912.html | Israel says it will unseal Gaza only if soldier is freed | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19eumarkets.20301672.html | Europe and Asia rise slightly, unsure about government measures | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-bcoll19.20308782.html | Roundup for Wednesday | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edforeclosure.1.20303498.html | President Obama's foreclosure plan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-golf19.20308315.html | Dutchman Derksen leads Johnnie Walker in Australia | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-19czech.20309598.html | Czech president compares EU to Soviet-era dictatorship | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/11/opinion/10iht-edcohen.html | In This Together | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-nestle.4.20317285.html | The sweet smell of success at Nestlã´sÂ© | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19immig.20318255.html | Study shows sharp rise in Latino federal convicts | False | By Solomon Moore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/fashion/10iht-fhunter.html | On the Hunt for Men's Jewels | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19mbia.20292563.html | MBIA splits off its municipal bond business | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-cyc2doping19.20313592.html | Schumacher suspended in France | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-19briefsjurydismissebrf.20296278.html | Jury dismissed in airliner terror plot trial in Britain | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/africa/19iht-iraq.4.20311599.html | Trial of shoe-throwing Iraqi journalist is adjourned | False | By Campbell Robertson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19fed.20292850.html | Fed offers bleak economic outlook | False | By Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/asia/19iht-japan.3.20307982.html | Japanese party's disarray raises questions | False | By Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-prexy.4.20315741.html | Trade and oil on agenda as Obama visits Canada | False | By Sheryl Gay Stolberg and Brian Knowlton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-invest.3.20308706.html | As others fled Venezuela, Stanford International saw a golden opportunity | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/africa/19iht-20iraq-new.20316327.html | Trial for Iraqi who threw shoes at Bush starts, then adjourns | False | By Campbell Robertson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/africa/19iht-israel.1.20303258.html | Far-right politician backs Netanyahu as Israeli leader | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-deal.4.20313465.html | More indignity to come for shellshocked brokers | False | By Thomas Atkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/style/19iht-19portrait.20294826.html | Enough about me. Like my portrait? | False | By Laura M. Holson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19forensics.20297907.html | Study calls for oversight of forensics in U.S. crime labs | False | By Solomon Moore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10iht-edlet.html | Germany's Reunification | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/health/19iht-19shark.20313446.html | Shark attacks declined in 2008 | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-deal20.1.20303203.html | Chinese sovereign fund turning to natural resources | False | By George Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19usecon.20308724.html | Energy prices drive up wholesale costs | False | By Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edkhatami.1.20303501.html | In Mohammad Khatami we hope | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-bae.4.20313598.html | BAE Systems sees surge in sales from Obama's plans in Afghanistan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-invest.4.20315335.html | As others fled Venezuela, Stanford International saw a golden opportunity | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/travel/19iht-15praccruise.20309561.html | Deep discounts on the high seas | False | By Michelle Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-tire.1.20306131.html | Bridgestone forecasts decline in 2009 profit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-views20.1.20306321.html | Treasury debt may get riskier | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-union.4.20316114.html | Czech president of EU says bloc undemocratic | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-ppr.4.20313717.html | Gucci performance withstands recession | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-dubai.4.20314216.html | Borse Dubai finds new loans to refinance debt | False | By Christopher Mangham | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-19preacher.20311611.html | Britain bans anti-gay U.S. preacher | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-letter.1.20300853.html | For political satirists, Bush's exit is a crisis | False | By Clyde Haberman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/asia/19iht-stan.2.20305435.html | Kyrgyz legislators approve closure of U.S. air base | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10iht-oldnov10.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-20california.20314138.html | California legislature passes budget in after scathing battle | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edlet.1.20303488.html | An inappropriate deferral; Give Iran a break | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19auto.20296999.html | GM says new loan is adequate to save it | False | By Bill Vlasic and Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/africa/19iht-19military.20294927.html | New lessons for the U.S army on Iraq duty | False | By Thom Shanker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/style/19iht-19france.20294419.html | In France, bringing â˜sÂ©galitéâ˜sÂ© home | False | By Elaine Sciolino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-19yen.20298072.html | Bank of Japan to extend measures to help corporate financing | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edcoates.1.20303328.html | Paying Paul but robbing Peter | False | By John C. Coates and David S. Scharfstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edkristof.1.20303347.html | Nicholas D. Kristof: Trailing George Clooney | False | By Nicholas D. Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10iht-insure.html | AXA Asia-Pacific Rejects $10.2 Billion Breakup Plan | False | By BETTINA WASSENER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/technology/19iht-social.4.20312545.html | Social-networking Web sites may be harmful to Britons' health | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edverlyn.1.20303485.html | Time to get back to the land | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-basket19.20310862.html | NBA: Roundup for Wednesday games | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-ruble.4.20313245.html | Numbers illustrate Russian economy's weakness | False | By Dmitry Zhdannikov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/arts/19iht-19anto.20300678.html | A somber singer reveals a different set of colors offstage | False | By Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10iht-edsimes.html | Who Controls Russia? | False | By PAUL J. SAUNDERS and DIMITRI K. SIMES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/sports/19iht-BECKS1.20301375.html | 'Wiggle room' on Beckham, Galaxy says | False | By JeráˆsÂ© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/fashion/10iht-fjewels.html | The Exquisite Glory of the Preening Male Peacock | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/arts/19iht-18katy.20301236.html | Bearing witness to Poland's pain | False | By A. O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-language.20317963.html | UN lists languages at risk of extinction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/arts/19iht-peepfri.1.20301229.html | Helen Mirren, Mickey Rourke, Denise LaSalle | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10iht-letter.html | What Made Republicans Can Also Break Them | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-views20.4.20314226.html | In Stanford case, unsettling echoes of Madoff | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/opinion/19iht-edfish.1.20303495.html | So is fish safe to eat or not? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/10/fashion/10iht-comme.html | Teaming Up The Beatles With Comme Des GarˆsÂÝons | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/health/19iht-19epa.20295225.html | EPA expected to act in regulating carbon dioxide | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/arts/19iht-chess21.1.20309702.html | Dylan Loeb McClain: Chess | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19mexico.20295006.html | Drug tie seen to protests in Mexico | False | By Marc Lacey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/americas/19iht-19illinois.20295762.html | Burris gives a defense and appeals for support | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/asia/19iht-reporter.3.20310309.html | Pakistani journalist is killed covering rally | False | By Jane Perlez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/business/worldbusiness/19iht-norris20.3.20308145.html | Cold comfort for U.S. in comparisons | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/asia/19iht-reporter.1.20302062.html | Pakistani journalist is killed covering rally | False | By Jane Perlez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10iht-edhooi.html | A Thousandth Opinion | False | By ALBERT LIM KOK HOOI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/02/19/world/europe/19iht-justice.4.20316194.html | U.K. held Muslim illegally, EU court rules | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09mon1.html | Imprisoning a Child for Life | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09mon2.html | Albany and the Budget | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09mon3.html | Rody Alvaradoâ€šÃ„Â´s Odyssey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09mon4.html | Last Act for the Bluefin | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/l09teacher.html | Teacher Performance and Student Achievement | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/l09rail.html | Riding the Rails, Down Through the Generations | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09krugman.html | Paranoia Strikes Deep | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09douthat.html | Life After the End of History | False | By Ross Douthat | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/opinion/09zizek.html | 20 Years of Collapse | False | By Slavoj Zizek | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/09kraft.html | Kraftâ€šÃ„Â´s Hostile Bid for Cadbury Expected | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/media/09theweek.html | A Magazine Promises Ads Will Register | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/business/09lawyer.html | Madoffâ€šÃ„Â´s Prosecutor Is Joining Cleary Firm | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/arts/09counter.html | J. Nicholas Counter III, Labor Lawyer, Dies at 69 | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/middleeast/10yemen.html | Yemen Rebels Routed, Saudi Arabia Says | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10markets.html | Market Rally Continues in Asia | False | By Javier C. HernˆsÃˆ¬ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10inside.html | Big Risks in China's Yuan Policy | False | By Alan Wheatley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/europe/10germany.html | Leaders in Berlin Retrace the Walk West | False | By Nicholas Kulish and Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10mag.html | Editor Departs China Magazine After High-Profile Tussle | False | By Jonathan Ansfield | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10kraft.html | Cold Response to Kraftâ€šÃ„Â´s Cadbury Bid | False | By Julia Werdigier and Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-09 | https://www.nytimes.com/2009/11/09/sports/football/09ward.html | Ward Helps Biracial Youths on Journey Toward Acceptance | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/middleeast/10hikers.html | Iran Accuses U.S. Hikers of Espionage | False | By Jack Healy and Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/asia/10xinjiang.html | China Executes 9 for Their Roles in Ethnic Riots in July | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10baltimore.html | Trial Begins for Baltimore Mayor | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/europe/10vatican.html | Vatican Keeps Celibacy in Rules on Anglicans | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/middleeast/10mideast.html | Palestinian Authorityâ€šÃ„Â´s Future Is in Question | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/10/sports/football/10fast.html | Colts Game Should Provide Test of Bradyâ€šÃ„Â´s Health | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10burberry.html | Burberry Looks Online for Ways to Gain Customers | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/football/10chiefs.html | As Johnsonâ€šÃ„Â´s Suspension Ends, So Does His Time With the Chiefs | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/technology/companies/10google.html | Google Set to Acquire AdMob for $750 Million | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11mini.html | Inverted Logic: Upside-Down Pear Cake | False | By Mark Bittman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/world/asia/10vietnam.html | U.S. Officer Revisits His Past in Vietnam | False | By Seth Mydans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10paterson.html | â€šÃ„Â²On the Brink,â€šÃ„Â¹ New York Must Cut, Paterson Says | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/10/us/10sniper.html | D.C. Sniper Is to Be Executed on Tuesday | False | By David Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10patent.html | Justices Hear Patent Case on Protecting the Abstract | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-12 | https://www.nytimes.com/2009/11/12/fashion/12Spy.html | When Jet Lag Comes With the Freebies | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/olympics/10cohen.html | Injured Right Calf Forces Cohen to Withdraw From Skate America | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/europe/10ginzburg.html | Vitaly Ginzburg Dies at 93; Worked on Soviet H-Bomb | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10brod.html | Steroidsâ€šÃ„Â´ Miracle Comes With a Caveat | False | By Jane E. Brody | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/soccer/10beckham.html | Beckhamâ€šÃ„Â´s Contributions to the Galaxy Amount to More Than Celebrity Stimulus | False | By Jerâ€šÃ©Â© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/reviews/11wine.html | Gathering at the Table, Bottles in Hand | False | By Eric Asimov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/media/10home.html | Metropolitan Home Will Close After Its December Issue | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/space/10solar.html | Setting Sail Into Space, Propelled by Sunshine | False | By Dennis Overbye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10telepresence.html | Hotels Find Keeping Travelers at Home Can Be Good Business | False | By Susan Stellin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10inquire.html | U.S. Knew of Suspectâ€šÃ„Â´s Tie to Radical Cleric | False | By David Johnston and Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10conv.html | Dutch View of Choice in U.S. Care: Itâ€šÃ„Â´s Limited | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10klas.html | Fearing a Flu Vaccine, and Wanting More of It | False | By Perri Klass, M.D. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10fsa.html | Financial Regulations Chief Chides British Banks | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10real.html | The Claim: Magnetic Therapy Can Ease Arthritis Pain | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10flier.html | In Africa, the Flight Is Just a Tripâ€šÃ„Â´s First Leg | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/10qna.html | Seedy Lives of Citrus | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10case.html | Stuck by a Needle, Not by a Decision | False | By Sibyl Shalo Wilmont | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10easy.html | Through 1 Woman, 20 Views of Lifeâ€šÃ„Â´s End | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/research/10exer.html | Exercise: Treating Sleep Apnea With a Golf Club | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/research/10nutr.html | Nutrition: Chocolate Milk May Reduce Inflammation | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10mind.html | A Dream Interpretation: Tuneups for the Brain | False | By Benedict Carey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/middleeast/10lebanon.html | Impasse Over, Lebanon Forms Cabinet | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10glob.html | AIDS Divisions of 2 Large Drug Makers Form Company to Focus on the Disease | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/10patch.html | Afloat in the Ocean, Expanding Islands of Trash | False | By Lindsey Hoshaw | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10giovanni.html | The Seducerâ€šÃ„Â´s New Clothes (and Bad Old Ways) | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/energy-environment/10nukes.html | Power for U.S. From Russiaâ€šÃ„Â´s Old Nuclear Weapons | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10long.html | Shanghai Players Arrive, Driven On by Their Titan | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 0001-01-01 | https://www.nytimes.com/2009/11/10/science/10angier.html | Pigs Prove to Be Smart, if Not Vain | False | By Natalie Angier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/theater/10dream.html | Showing Them Some Love: â€šÃ„Ã²Dreamgirlsâ€šÃ„Ã´ at the Apollo | False | By Patricia Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/television/10war.html | Film From the Frontlines: New Glimpses of a War | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/books/10book.html | In a Sketchy Hall of Mirrors, Nabokov Jousts With Death and Reality | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10borromeo.html | Schubertâ€šÃ„Ã´s Brief Candle, Burning Bright | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/theater/reviews/10verge.html | Woman on Verge of Creating the New | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10arts-KATTWILLIAMS_BRF.html | Katt Williams Arrested After Home Break-In | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10arts-AEROSMITHSAY_BRF.html | Aerosmith Says Steven Tyler Has Quit the Band | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/television/10arts-EASYWINFORFO_BRF.html | Easy Win for Football | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/theater/10arts-MUSICIANSLOC_BRF.html | Musicians Locked Out of â€šÃ„Ã²tony Nâ€šÃ„Ã´ Tinaâ€šÃ„Ã´s Weddingâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/books/10arts-GOUREVITCHIS_BRF.html | Gourevitch Is to Leave the Paris Review | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/television/10arts-TWOCHANNELSB_BRF.html | Two Channels Buy â€šÃ„Ã²Curbâ€šÃ„Ã´ Reruns | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/10arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/dance/10gala.html | Following in Famous Footsteps at the 92nd Street Y | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10fifth.html | Uncompromising Iconoclast in All Her Forceful Glory | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/music/10grand.html | A Classic Minimalist Score, Played at Maximal (and Electronical) Length | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/10dome.html | Stateside Home Is Proposed for South Pole Dome | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/10obseal.html | For Elephant Seals, a Restful Downward Spiral | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/dance/10tisch.html | The Table Is a Pedestal, as Performers Improvise | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/media/10paper.html | In Shake-Up, Washington Times Ousts 3 Executives | False | By Richard PㄠˆÃ©rez-PeㄠˆÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/10obdino.html | Hogwarts Namesake Faces Loss of Status | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/science/earth/10plant.html | A Hunt for Seeds to Save Species, Perhaps by Helping Them Move | False | By Anne Raver | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15Rist-sidebar-A-t.html | How to Read | False | By Paul Boutin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10lett-ALLINTHEFAMI_LETTERS.html | All in the Family (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10ruble.html | Russian Mining Company Threatens to Sue a Paper | False | By Andrew E. Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/10lett-AVANISHINGDI_LETTERS.html | A Vanishing Diagnosis (3 Letters) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-09 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10road.html | The Rules on Names Could Bend a Little | False | By Joe Sharkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/technology/companies/10game.html | Electronic Arts Plans to Cut 1,500 Jobs | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/americas/10salvador.html | A Weaker Storm Devastated El Salvador | False | By Marc Lacey and Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/media/10adco.html | A Brand Favored by Muscle Men Wants to Appeal to More Women | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/middleeast/10iraq.html | Women Ascend to Iraqâ€šÃ„´s Elite Police Officer Corps | False | By John Leland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/middleeast/10ashraf.html | Tensions in an Iranian Exile Camp in Iraq | False | By Timothy Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10taxes.html | New York, Needing Cash, Pursuing Tax Delinquents | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10rell.html | Connecticut Governor Wonâ€šÃ„´t Seek Re-election | False | By Derrick Henry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10bar.html | From 19th-Century View, Desegregation Is a Test | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10stroller.html | Hinge Is Cited in Big Recall of Strollers | False | By Derrick Henry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10hood.html | As the Nation Grieves Over Fort Hood | False | | 2010-08-16 | | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10health.html | The Next Battleground in the Health Care Fight | False | | 2010-08-16 | | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/asia/10taliban.html | For Taliban Fighters, a Fading Memorial | False | By Dexter Filkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10sorkin.html | Barclaysâ€šÃ„´ Remarkable Bargain | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10views.html | On the Other End of a Hostile Takeover | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/media/10sony.html | Sony to Offer Film on Internet TV, Then DVD | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/africa/10briefs-Zimbabwe.html | Zimbabwe: Party Leaderâ€šÃ„´s Trial Begins | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 0001-01-01 | https://www.nytimes.com/2009/11/10/business/10madoff.html | Trustee Seeks Billions for Madoff Investors | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/soccer/10goal.html | Striker Findley Stepped Up and Now May Get Shot With U.S. | False | By Jack Bell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10bigcity.html | Offering Hope in Haircuts for the Jobless | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/global/10insure.html | Australian Insurer Rejects Takeover Bid | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10tue1.html | The Ban on Abortion Coverage | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10marriage.html | Foe of Gay Marriage in New York Says Itâ€šÃ„´s Nothing Personal | False | By Nicholas Confessore and Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/business/10rail.html | Buying One, Buffett Aims to Sell Off 2 Railroads | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10sifton.html | Charles P. Sifton, Judge in City Case on Term Limits, Dies at 74 | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/baseball/10baseball.html | In Baseball, G.M.â€šÃ„´s Meet Amid Signs of Austerity | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/policy/10health.html | Obama Seeks Revision of Planâ€šÃ„´s Abortion Limits | False | By Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/your-money/credit-and-debit-cards/10rates.html | A Squeeze on Customers Ahead of New Rules | False | By Andrew Martin and Lowell Bergman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10neediest.html | Opening Up a Crowded Home After a Sisterâ€šÃ„Â´s Death | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10bible.html | Bible That Vanished on Kristallnacht Is Heading Home | False | By C. J. Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10experience.html | Sweets, by Hand and From the Heart | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10elevator.html | Children Learn a Maxim in Case an Elevator Gets Stuck: â€šÃ„Â²Ring, Relax and Waitâ€šÃ„Â´ | False | By Manny Fernandez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10herbert.html | A Word, Mr. President | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/hockey/10nhl.html | Leetch and Lamoriello Take Place in Hall of Fame | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10brooks.html | The Rush to Therapy | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10scotus.html | Justices Consider the Role of Age in Life Sentences | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/technology/companies/10gbooks.html | Google and Authors Win Extension for Book Settlement | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10fire.html | After Fatal Fire, Many in Queens Denounce Illegal Apartment Conversions | False | By Anne Barnard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10baron-cohen.html | The Short Life of a Diagnosis | False | By Simon Baron-Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10seattle.html | Surprising Victory in Seattle Mayorâ€šÃ„Â´s Race | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/hockey/10drury.html | Flamesâ€šÃ„Â´ Glencross Suspended Three Games for Hit on Rangersâ€šÃ„Â´ Drury | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/football/10giants.html | Giantsâ€šÃ„Â´ Bye Week Comes at Opportune Time | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/basketball/10sandomir.html | In So Many Words, the N.B.A. Redefined by Bill Simmons | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10post.html | At Army Base, Some Violence Is Too Familiar | False | By Michael Moss and Ray Rivera | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/10corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/10corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/10corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/10corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/arts/10corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/world/asia/10korea.html | Navies of 2 Koreas Exchange Fire | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/theater/reviews/10whatonce.html | When Women Rule, Things Are Just as Complicated | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10alimony.html | Retirees Still Liable for Alimony, Massachusetts Court Rules | False | By Abby Goodnough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/politics/10epa.html | Environmental Agency Warns 2 Staff Lawyers Over Video Criticizing Climate Policy | False | By John M. Broder and Leslie Kaufman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/health/policy/10cost.html | Democrats Raise Alarms Over Health Bill Costs | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10tue2.html | Counting Forward | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10tue3.html | You Donâ€šÃ„Ã´t Want to Be Downwind | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/opinion/10tue4.html | Promises on Open Space | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/basketball/10rhoden.html | Abdul-Jabbar Goes Public With Leukemia Fight | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/sports/basketball/10knicks.html | As Knicks Look Ahead, the Present Sours Quickly | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11iht-edwatkins.html | Beijing's Path Forward | False | By JOHN WATKINS Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11iht-rbustchin.html | Loosening the Reins on Private Aviation in China | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11iht-oldnov11.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11iht-ednarayan.html | The Taliban Solution | False | By DEEPA NARAYAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11iht-edlet.html | The Israeli-Palestinian Peace Process | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11iht-loomis.html | Ancient Myth Meets Star Wars in Staging of Berlioz's 'Les Troyens' | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/middleeast/11iht-letter.html | A Chronicle of Gaza, in Kitsch Form | False | By DANIEL WILLIAMS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11iht-nissan.html | Nissan Chief Plans a Low-Cost Car for India | False | By VIKAS BAJAJ | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11iht-jessop.html | In Singapore, Nature Reborn as Art | False | By SONIA KOLESNIKOV JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/europe/11iht-bulgaria.html | Bulgaria Still Stuck in Trauma of Transition | False | By MATTHEW BRUNWASSER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11iht-rbustwine.html | For First Class Passengers, the Wine Is Getting Better | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/soccer/11iht-SOCCER.html | Pulling Attention With a Yank of a Pony Tail | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11iht-edbowring.html | Too Big to Succeed | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11iht-rbustrio.html | An Influx of Business Wealth in Rio | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10army.html | Few Can Avoid Deployment, Experts Say | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/politics/10dems.html | Trick for Democrats Is Juggling Ideology and Pragmatism | False | By Adam Nagourney and David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10foster.html | Report Says Foster System Keeps Children Too Long | False | By Julie Bosman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/us/10list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 0001-01-01 | https://www.nytimes.com/2009/11/10/us/10brfs2-PROMISETOSPE_BRF.html | California: Promise to Speed Naturalization Applications | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/asia/11japan.html | Japan Pledges $5 Billion in New Afghan Aid | False | By Mark McDonald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/energy-environment/11oil.html | Gloomy Energy Report Sets the Stage for Climate Talks | False | By Jad Mouawad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11markets.html | Wall St. Takes a Breather and Shares Close Flat | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11hotels.html | Hoteliers Flock to Asia in Search of Faster Growth | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/asia/11pstan.html | Car Bomb Adds to Toll in Northwest Pakistan | False | By Ismail Khan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/11vecesy.html | Parade of Poor Play | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11hood.html | President, at Service, Hails Fort Hood's Â´s Fallen | False | By Peter Baker and Clifford Krauss | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11sniper.html | Sniper Who Killed 10 Is Executed in Virginia | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11regulate.html | Senate Plan Would Expand Regulation of Risky Lending | False | By Stephen Labaton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/education/11educ.html | States Compete for Federal School Dollars | False | By Sam Dillon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11albany.html | State Senate Delays Vote on Same-Sex Marriage Bill | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-10 | https://www.nytimes.com/2009/11/10/nyregion/10powder.html | Powder Sent to 3 U.N. Foreign Missions | False | By Derrick Henry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/middleeast/11erbil.html | Minorities in Iraq's Â´s North Seen as Threatened | False | By Sam Dagher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11opel.html | For G.M., Work at Opel Includes Mending Fences | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/health/policy/11optout.html | â€˜Â´Opt-Outâ€˜Â´ Proposal Puts State Leaders to the Test | False | By Kevin Sack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11debt.html | Merkel Says Worst Still Ahead in Germany | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/asia/11afghan.html | Bomb Material Cache Uncovered in Afghanistan | False | By Dexter Filkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11astronaut.html | Former Astronaut Makes Plea Deal | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 0001-01-01 | https://www.nytimes.com/2009/11/11/sports/11boxer.html | On Saturday, Rabbi-to-Be Throws Jabs | False | By Geoffrey Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/technology/companies/11oracle.html | Cultural Bent Hangs Over Oracle's Â´s Battle for Sun | False | By Steve Lohr and James Kanter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/othersports/11phelps.html | Phelps Falters at a Meet in Stockholm | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-12 | https://www.nytimes.com/2009/11/12/health/nutrition/12best.html | Train the Mind to Run Right Through Winter | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11bear.html | 2 Bear Stearns Fund Leaders Are Acquitted | False | By Zachery Kouwe and Dan Slater | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/television/11return.html | From Peaceful Gettysburg to the Battlefield of Iraq | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/realestate/commercial/11incubator.html | A Cheap Nest for Fledgling Firms | False | By Alison Gregor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/middleeast/11westbank.html | Blair Hails Economic Steps in West Bank | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-10 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15praccarib.html | In the Caribbean, Good Deals but Not a Fire Sale | False | By Michelle Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11keller.html | Plunging Though Musical Thickets and Open Plains | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11kerik.html | Kerik Released on Bail to Await Sentencing | False | By Sam Dolnick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/research/17prog.html | Prognosis: Lingering Pain After Surgery for Breast Cancer | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/europe/11brown.html | British Premier Is Bowed by Mother of Slain Soldier | False | By Sarah Lyall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15TCXN-002.html | Correction: | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15TCXN.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/books/11book.html | A Cool Pilot, but the Plane Was Cooler | False | By Dwight Garner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11travers.html | Mary Travers Is Praised for Her Voice and Words | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11ensemble.html | Gongs, Bamboo Flute and the Unexpected From China | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/realestate/commercial/11iway.html | Removing a Barrier | False | By Elizabeth Abbott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11carol.html | Flutist Evokes Poetry, Passion and Politics | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11bruckner.html | A Pairing of Bruckner and Glass Makes a Test | False | By James R. Oestreich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11unit.html | Saving New Orleans Culture, One Sandwich at a Time | False | By JOHN T. EDGE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11opera.html | Lover of Birds and Opera Leaves Millions to Both | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/television/11ghost.html | â€˜ÂÂ¯Ghost Huntersâ€˜ÂÂ¯ Seeks Spirits and Ratings | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/music/11vault.html | Historic Sounds of Newport, Newly Online | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/middleeast/11blackwater.html | Blackwater Said to Pursue Bribes to Iraq After 17 Died | False | By Mark Mazzetti and James Risen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/television/11prisoner.html | A â€˜ÂÂ¯Prisonerâ€˜ÂÂ¯ With New Questions | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/technology/start-ups/11logitech.html | Logitech Breaks Into Videoconferencing | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11turk.html | After the Bird, Everything Else Is Secondary | False | By Kim Severson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11sides.html | Show-Off Sides to Rival the Pull of a Drumstick | False | By Julia Moskin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/television/11arts-VIEWERSLOVED_BRF.html | Viewers Love â€˜ÂÂ¯Dancingâ€˜ÂÂ¯ | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11arts-GETTYANDEGYP_BRF.html | Getty and Egypt to Work on Tutâ€˜ÂÂ¯s Tomb | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/television/11arts-TWITTERBOOKA_BRF.html | Twitter Book and Now TV Show | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/theater/11arts-DENZELWASHIN_BRF.html | Denzel Washington Is Broadway Bound | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/theater/11arts-ALFREDHITCHC_BRF.html | Alfred Hitchcock Steps Toward Off Broadway | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11arts-SHEPARDFAIRE_BRF.html | Shepard Fairey Wins Right to a New Lawyer | False | Compiled by Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/dance/11berlin.html | Dancing in the Streets to Celebrate a Toppling | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/design/11saarinen.html | Making the Face of Modernism Familiar | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/movies/11seasons.html | In the Catskills, Holocaust Survivors Forge a Bond | False | By Ella Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-12 | https://www.nytimes.com/2009/11/12/fashion/12hair.html | A â€šÃ„Â²Gossip Girlâ€šÃ„Â´ Look, Pronto! | False | By Sarah Maslin Nir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11deficit.html | Recession Upends German Zeal for Fiscal Prudence | False | By Nelson D. Schwartz and Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-11 | https://www.nytimes.com/2009/11/11/movies/11good.html | Dark Side of Heroism, Told in Four Wars | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-10 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12location.html | A Designer Brings Personality to a Temporary Rental | False | By Penelope Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/theater/15heal.html | Writer Digs Up Gods From the Bayou | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11aclu.html | American Sues F.B.I., Saying He Was Detained in Africa | False | By Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/theater/15tayl.html | A Challenge of Innocence and Experience | False | By Kate Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11union.html | Tips for Cooks and Waiters | False | By Glenn Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/reviews/11rest.html | A Kiss to the United States of Burgers, Fries and Sugar | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11columbia.html | Assault Charges for a Professor in a Bar Dispute | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/global/11bank.html | Lloyds to Cut 5,000 Jobs; HSBC Says Profit Improved | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/americas/11honduras.html | U.S. Tries to Salvage Honduras Accord | False | By Ginger Thompson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 0001-01-01 | https://www.nytimes.com/2009/11/11/dining/11brief-001.html | Prime Meats, Priced by the Ounce | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/middleeast/11saudi.html | Influence of Egypt and Saudi Arabia Fades | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 0001-01-01 | https://www.nytimes.com/2009/11/11/dining/11brief-002.html | Where the Cocktails Steal the Show | False | By Oliver Strand | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11letterman.html | Motion Says Letterman Fostered Harassment | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11meat.html | And Now, Brooklyn Gets a Kitchen Lab | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11shrimp.html | From Belize, and Extra Sweet | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11pump.html | Pumpkinâ€šÃ„Â´s Got a Brand New Trick | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/media/11adco.html | Online Ads Are Booming, if Theyâ€šÃ„Â´re Attached to a Video | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/basketball/11cervi.html | Al Cervi, Hall of Fame N.B.A. Player-Coach, Dies at 92 | False | By Frank Litsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11injury.html | Female Hotel Workers Injured More Than Men, Study Shows | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11ubox.html | Tastes of Authenticity | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11urex.html | Mahonyâ€šÃ„Â´s Beef Poâ€šÃ„Â´ Boys | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11drug.html | Sanofi Taps Biotech Firm to Bolster Its Pipeline | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11dcxn-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11innocence.html | Prosecutors Say Students Paid Witness to Aid Case | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/dining/11dcxn-002.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11veterans.html | Young Veterans Form New Groups, and Old Posts Fade Away | False | By James Barron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/hockey/11blades.html | Opposites on Ice Find a New Rhythm Together | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/americas/11venez.html | Blackouts Plague Energy-Rich Venezuela | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11security.html | Calming the Black Friday Crowds | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11plates.html | In Need of Cash, State Requiring Drivers to Buy New $25 Plates | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11dalton.html | From Justice Kennedy, a Lesson in Journalism | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/basketball/11warriors.html | Stephen Curry Gets Rude Welcome on Warriors | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/europe/11briefs-Francebrf.html | France: Court Rules a Lesbian Can Adopt | False | By Scott Sayare | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11fed.html | Under Attack, Fed Chief Studies Politics | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11gotti.html | Is Younger Gottiâ€šÃ„Ã´s Teflon Suit Better Than His Fatherâ€šÃ„Ã´s? | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/asia/11policy.html | 3 Obama Advisers Favor More Troops for Afghanistan | False | By Elisabeth Bumiller and David E. Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/europe/11briefs-Italybrf.html | Italy: Berlusconi Builds Support to Cap Length of Trials | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11powder.html | Powder Sent to 3 Missions Is Determined to Be Flour | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/economy/11leonhardt.html | Falling Far Short of Reform | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/11usaid.html | Administration Names Agriculture Official to Run U.S. Aid Agency, Ending Delays | False | By Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11weiner.html | View of the Mayorâ€šÃ„Ã´s Race From One Who Opted Out: I Could Have Won | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/health/policy/11maine.html | Maine Finds a Health Care Fix Elusive | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11foodfight.html | 25 Chicago Students Arrested for a Middle-School Food Fight | False | By Susan Saulny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11bruno.html | Pension Bonus for City Correction Officers Is Questioned in Bruno Trial | False | By Russ Buettner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/soccer/11violence.html | For All the Wrong Reasons, Womenâ€šÃ„Ã´s Soccer Is Noticed | False | By Jerâ€šà´© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/design/11museum.html | Some Object as Museum Sells Its Trusteeâ€šÃ„Ã´s Art | False | By Deborah Sontag and Robin Pogrebin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/baseball/11baseball.html | Damon May Face a Choice on His Next Contract | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/health/policy/11health.html | Reid Says Health Bill Will Be Done by Christmas | False | By David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/basketball/11smith.html | Leading the Way in a Different Kind of Transition | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/world/americas/11rio.html | Power in Paraguay and Brazil Fails | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/basketball/11knicks.html | Curry Takes Step Forward, and Knicks Hope to Follow | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/sports/baseball/11gloves.html | Jeter and Teixeira Receive Gold Glove Awards | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/politics/11vets.html | No Longer a Soldier, Shinseki Has a New Mission | False | By James Dao and Thom Shanker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11neediest.html | A Man Who Loves to Clean, if Only He Could Find a Job to Do It | False | By A. E. Velez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11correx-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/nyregion/11correx-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/health/11flu.html | Recalculating the Tally in Swine Flu Deaths | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11correx-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11correx-09.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11gm.html | Chairman Says G.M. Can Repay Taxpayers | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11correx-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/11correx-10.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11membership.html | Survey Finds Deep Shift in the Makeup of Unions | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/politics/11brfs-COMMUNICATIO_BRF.html | Communications Director Leaves | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/us/11brfs-IMMIGRATIONC_BRF.html | California: Immigration Conflict | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/business/11views.html | American Wages Out of Balance | False | By EDWARD HADAS, MARTIN HUTCHINSON and ANTONY CURRIE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/design/11auction.html | At Christie'sÂ, Â's, a Return of American Collectors, With an Eye on Price | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12iht-edauslin.html | Creaky Alliance | False | By MICHAEL AUSLIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/europe/12iht-letter.html | Germany Holds Back on Top European Roles | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12iht-edkeillor.html | The Love Weapon | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12iht-edlet.html | Jewish and Democratic | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12iht-oldnov12.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/12iht-melik12.html | With Panache, Christie's Pulls in $74 Million | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/europe/12iht-union.html | E.U. President Takes Tough Line on Filling Top Jobs | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12iht-edmahbubani.html | End of Whose History? | False | By KISHORE MAHBUBANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/global/12yuan.html | China Data Show Economic Rebound Picking Up Steam | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/science/11cohn.html | Mildred Cohn, Biochemist, Is Dead at 96 | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11wed1.html | A National Disgrace | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11wed2.html | The Trouble With â€šÃ„Â²Zero Toleranceâ€šÃ„Â´ | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11wed3.html | Cruel, Pointless Games | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11wed4.html | Homeless on Veterans Day | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11friedman.html | Mideast Path: Step Up or Step Back? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11hood.html | The Fort Hood Tragedy, From Other Perspectives | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11halliburton.html | Regulating Gas Drilling | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11dowd.html | Virtuous Bankers? Really!?! | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11friedman.html | Trucks, Trains and Trees | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/opinion/11jacobs.html | Revolutionary Road | False | By Karrie Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-11 | https://www.nytimes.com/2009/11/11/arts/television/11ballantine.html | Carl Ballantine, Slapstick Magician, Dies at 92 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12afghan.html | Military Divers Find Body of Missing American Soldier in Afghanistan | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/europe/12france.html | France and Germany Use the Remembrance of a War to Promote Reconciliation | False | By Alan Cowell and Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/soccer/12germanysoccer.html | A Goalie's Lonely Death Leaves Questions | False | By Rob Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/middleeast/12iran.html | Iran Executes Kurdish Activist Who Was Accused of â€šÃ„Â²Armed Struggleâ€šÃ„Â´ | False | By Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/12markets.html | Dollarâ€šÃ„Â´s Drop Lifts Shares, Gold and Oil | False | By Javier C. Hernâ€šÃÂ¡ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/africa/12somalia.html | Somali Pirates Seize Cargo Ship | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/europe/12germany.html | German Sentenced to Life for Killing in Court | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/middleeast/12abbas.html | At Arafat Memorial, Abbas Pushes Independence Fight | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12families.html | Job Woes Exacting a Toll on Family Life | False | By Michael Luo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/americas/12brazil.html | Officials Search for Answers in Extensive Brazil Blackout | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12chinaflu.html | Chinaâ€šÃ„Ã´s Tough Flu Measures Appear to Be Effective | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/fashion/12Skin.html | Breast-Feed the Baby, Love the Calorie Burn | False | By Catherine Saint Louis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12coney.html | Seeking Revival, City to Buy Land in Coney Island | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/science/12gene.html | Speech Gene Shows Its Bossy Nature | False | By Nicholas Wade | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/global/12pound.html | Bank of England Expected to Spend More | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12utah.html | Mormon Support of Gay Rights Statute Draws Praise | False | By Kirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15Fox-t.html | The Self-Manufacture of Megan Fox | False | By Lynn Hirschberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/design/15kino.html | A Gallery Gadfly Revives His Act | False | By Carol Kino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/music/15gure.html | A Sopranoâ€šÃ„Ã´s Hat Trick: Puccini Triple Bill | False | By Matthew Gurewitsch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/music/15schw.html | In Concert: Talent, Style and Sequins | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/dance/15laro.html | Provocateur at Home, a Monarch Abroad | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/music/15play.html | Sounds From Around the World, Some Dark, Others Delicate | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/theater/reviews/12savannah.html | A Womanâ€šÃ„Ã´s Tough Climb to the Police Force | False | By Andy Webster | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/dance/12fog.html | Exploring the Softer Side of a Choreographerâ€šÃ„Ã´s Skills | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12voyeur.html | Window Watchers in a City of Strangers | False | By Julie Scelfo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/smallbusiness/12hunt.html | Entrepreneurs Press On, and Obstacles Fall | False | By Brent Bowers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/music/12symphony.html | Sounds of China, Unveiled Like an Iris | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/companies/12hewlett.html | Hewlett-Packard to Acquire 3Com | False | By Steve Lohr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/crosswords/bridge/12card.html | For District 24 Qualifiers, One Deal Was a Standout | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/hockey/12hockey.html | Hits to Head Pressuring the N.H.L. to Change | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/books/12agassi.html | A Team, but Watch How You Put It | False | By Charles McGrath | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/design/12arts-NEWDIRECTORS_BRF.html | New Directors Named at Tate, Venice Biennale | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/dance/12arts-PARISANDNEWY_BRF.html | Paris and New York to Swap Ballet Dancers | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/television/12arts-VAUDIENCEPLU_BRF.html | â€šÃ„Â´Vâ€šÃ„Â´ Audience Plunges | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/music/12arts-TYLERSAYSHEI_BRF.html | Tyler Says He Is Not Quitting Aerosmith | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/music/12arts-UNDERWOODISN_BRF.html | Underwood Is No. 1 | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15nextstop.html | Kingston: Trading Beach Chairs for Bar Stools | False | By Baz Dreisinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12app.html | App of the Week: Tightening the Strands of Your Network | False | By Roy Furchgott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/music/12arts-EXECUTORSNAM_BRF.html | Executors Named for Jackson Estate | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/television/12arts-SESAMESTREET_BRF.html | â€šÃ‚Â³Sesame Streetâ€šÃ‚Â' Responds to Dispute | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/theater/12greeks.html | The Anguish of War for Todayâ€šÃ‚Â's Soldiers, Explored by Sophocles | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12radio.html | A Satellite Radio Receiver That Works With the iPhone | False | By Stephen Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/books/12book.html | Stephen Kingâ€šÃ‚Â's Latest Cast Feels Real | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12seen.html | A Prototype for Your Thoughts | False | By Joyce Wadler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/dance/12serenade.html | Lincolnâ€šÃ‚Â's History, Melded With a Choreographerâ€šÃ‚Â's | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12peek.html | One Handy Way to Join an Endless Conversation | False | By Roy Furchgott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12huggins.html | Under the Spell of a Mirror | False | By Mimi Read | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/television/12ultimate.html | New Cars for the Subway, Old Ones for the Deep | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12oled.html | The Next TV Technology Looms Ever Sharper, and Larger | False | By Eric A. Taub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12qa.html | Timothy Oulton Creates the British Man Cave | False | By Penelope Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12books.html | Gardens I Have Known | False | By Stephen Orr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12lighting.html | Chandeliers, Blazing With Recyclables | False | By Elaine Louie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12goods.html | Shaking It Out, in One Piece | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/music/12hall.html | Settling Naturally Into a Stage of Comfort | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12pogue.html | Big Sensors, Shrinking Cameras | False | By David Pogue | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12deals.html | Be Careful of How You Sit on the Pillow | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/television/12call.html | Choices in Infiltrating a Terrorist Cell | False | By Seth Schiesel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/design/12zaha.html | Modern Lines for the Eternal City | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12CIVIC.html | New Fame for the Everyday Donor | False | By Stephanie Strom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15rist-t.html | The Worldâ€šÃ‚Â's Most Colorful Video Artist | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12hcxn-002.html | Correction: Perversely Content, Ensconced in Chaos | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/garden/12hcxn-001.html | Correction: A Dream Home Undone by Divorce | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12askk.html | Getting Photos Off Broken Cards | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/politics/12policy.html | U.S. Envoy Urges Caution on Forces for Afghanistan | False | By Elisabeth Bumiller and Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Gates-t.html | Nabokovâ€šÃ‚Â's Last Puzzle | False | By David Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-11 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12BUY.html | For Causes, Itâ€šÃ„Ã´s a Tougher Sell | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Harrison-t.html | Performance Anxiety | False | By Kathryn Harrison | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-11 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Cheever-t.html | The Morning After | False | By Susan Cheever | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15food-t-000.html | The Silver-Screen Palate | False | By Pete Wells | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15food-t-001.html | Spicy Caramel Popcorn | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/personaltech/12basics.html | When All the Worldâ€šÃ„Ã´s a Staged Game | False | By Peter Wayner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Bloom-t.html | Road Trip | False | By Harold Bloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12SOCIAL.html | Outreach in the Age of Pullback | False | By Rachel L. Swarns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/global/12pay.html | Switzerland Limits Bank Compensation, but Not Too Harshly | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/fashion/12CODES.html | This Just in From the 1890s | False | By David Colman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12prexy.html | Japan Cools to America as It Prepares for Obama Visit | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12facebook.html | Iâ€šÃ„Ã´m Innocent. Just Check My Status on Facebook. | False | By Damiano Beltrami | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12EXEC.html | Leaving a Bank for a Foundation Proved Rewarding | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/12auct.html | At Christieâ€šÃ„Ã´s, Return of American Collectors | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/education/12community.html | Two-Year Colleges, Swamped, No Longer Welcome All | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/health/policy/12vaccine.html | Swine Flu Clinics to Be Opened to a Broader Group of People This Weekend | False | By Julie Bosman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/technology/companies/12motorola.html | Motorola Said to Explore Dividing Into 3 Companies | False | By Saul Hansell and Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/fashion/12MODELS.html | It Was No Walk in the Park | False | By Cathy Horyn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12PETS.html | A Patchwork of Food Assistance for Pets | False | By Carla Baranauckas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12oconnor.html | John J. Oâ€šÃ„Ã´Connor III, Husband of Former Justice, Is Dead at 79 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/fashion/12ROW.html | Pull Up a Book and Have a Seat | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12okinawa.html | Okinawans Grow Impatient With Dashed Hopes on U.S. Base | False | By Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/africa/12briefs-ivorycoastvote.html | Ivory Coast: Vote Is Postponed | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/politics/12graham.html | Senator Faces G.O.P. Rebuke Back Home | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/media/12adco.html | Something to Rah-Rah-Rah About for Christmas | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12neediest.html | Offering a Helping Hand, and Then Needing One | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/baseball/12baseball.html | Unlike Minaya, Cashman Stands on Solid Ground | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12korea.html | North Korea Warns South After Naval Clash | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/football/12jets.html | Sanchez Returns to His Roots During Week Off | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12TARGET.html | The Chain Store as Patron of the Arts | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/media/12women.html | Among Late-Night Writers, Few Women in the Room | False | By Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/politics/12kennedy.html | Rep. Kennedy and Bishop in Bitter Rift on Abortion | False | By Abby Goodnough | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12STREET.html | From an Idea by Students, a Million-Dollar Charity | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12FISHER.html | San Francisco MoMA Finds a New Way to Expand | False | By Dorothy Spears | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12milwaukee.html | Thieves in Milwaukee Show a Patriotic Side, Declining to Rob Army Reservist | False | By Susan Saulny | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12SICK.html | A Big Splash From an Upstart Medical Center | False | By Denise Grady | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/middleeast/12blackwater.html | Charges Prompt Iraqis to Look Into Blackwater | False | By James Risen | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/europe/12copenhagen.html | Push to Build Mosques Is Met With Resistance | False | By John Tagliabue | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12towns.html | A Year After an Immigrantâ€šÃ„Ã´s Death, Signs of Hope | False | By Peter Applebome | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/education/12educ.html | After Criticism, the Administration Is Praised for Final Rules on Education Grants | False | By Sam Dillon | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/soccer/12hughes.html | Depression Haunted Goalkeeper Killed by Train | False | By Rob Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/basketball/12dunk.html | For Some N.B.A. Players, Thereâ€šÃ„Ã´s No Such Thing as a Slam Dunk | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/basketball/12sandomir.html | A Net Reaches Out to Fans, Wherever They Are | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12VIRTUAL.html | Raising Real Money in a Virtual World | False | By Peter Wayner | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12GIFT.html | Dollars That Turn Into Bees, and Other Gifts Given Twice | False | By Jennifer Saranow Schultz | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/education/12teacher.html | Arbitrator Said to Doze During Teacherâ€šÃ„Ã´s Hearing | False | By Jennifer Medina | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12BANANA.html | Shopping for Clothing, Donating Time | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/middleeast/12paris.html | Israeli and French Leaders Meet | False | By Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/africa/12remit.html | Somaliâ€šÃ„Ã´ Money Is Lifeline for Homeland | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12FACE.html | Clicking for a Cause | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/health/policy/12oyster.html | U.S. Plans Raw Warm-Water Oyster Ban | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/global/12shipping.html | As Shipping Slows, Banks and Carriers Fear Loan Defaults | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/12aig.html | A.I.G. Chiefâ€šÃ„Ã´s Mission: Save Executive Pay | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12VET.html | Raising Morale Far From Home | False | By Karen Jones | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12karzai.html | In Leaning on Karzai, U.S. Has Limited Leverage | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12inquire.html | Questions, Not Alarms, Met Exchanges With Cleric | False | By Scott Shane and David Johnston | 2010-08-16 | TX 6-718-354 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12BENEFIT.html | Galas Dispense With Some of the Froth | False | By William L. Hamilton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/basketball/12cavs.html | Cavaliers Looking Good in Return to Orlando | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/media/12dobbs.html | Lou Dobbs Abruptly Quits CNN | False | By Brian Stelter and Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/middleeast/12galbraith.html | U.S. Adviser to Kurds Stands to Reap Oil Profits | False | By James Glanz and Walter Gibbs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12hood.html | At Fort Hood, Witness Credits Second Officer | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/science/earth/12scallops.html | L.I. Harvests May Signal a Comeback for Scallops | False | By Sindya N. Bhanoo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12ESSAY.html | Billionaires Learn Giving Is Only a Start | False | By Matthew Bishop and Michael Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12FUND.html | Charity Bankruptcy Leaves Many Donors in Distress | False | By Deborah L. Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/giving/12SPEND.html | As Foundations Close, Anxiety for Charities | False | By David Cay Johnston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12thul.html | Gerrymandering, Pure and Corrupt | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/12goldman.html | In Charity Tax Filing, a Glimpse of Goldman | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12weed.html | Liquid Marijuana Seized in Brooklyn | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12bruno.html | Cozy Booths and Halls of Power: Peeks in Bruno Case | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/media/12mag.html | Ad Pages Drop For Magazines Of Conde Nast | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/basketball/12knicks.html | Shuffled Lineup Canâ€šÃ„Ã´t Avert Second-Half Slide | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/sports/baseball/12gloves.html | Mets Monitoring Safety of Prospect in Venezuela | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12bingo.html | Video Bingo Has Alabamians Yelling Everything But | False | By Campbell Robertson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12cxns-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12cxns-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12cxns-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12cxns-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/nyregion/12cxns-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/design/12auction.html | Warhol Fetches $43.7 Million at Auction | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/science/12cxns-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/politics/12bush.html | Bush Emerging for Speech to Kick Off Public Policy Institute | False | By Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/science/12cxns-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12thu3.html | Breathing Room | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/world/asia/12briefs-azerbaijanbrf.html | Azerbaijan: Bloggers Convicted | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/music/12country.html | New Levels of Inclusion at Country Music Awards | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12thu2.html | More Foreclosures to Come | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12brooks.html | The Search for the â€šÃ„ôWhyâ€šÃ„Â´ of Fort Hood | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12obama.html | At the Memorial Service, a Balm From Obama | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12dowd.html | Bankers and Bonuses | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12collins.html | Take a Deep Breath | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12kristof.html | Americaâ€šÃ„Â´s Defining Choice | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12michelman.html | Trading Womenâ€šÃ„Â´s Rights for Political Power | False | By Kate Michelman and Frances Kissling | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/opinion/12cohan.html | How the Scapegoats Escaped | False | By William D. Cohan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/iht-oldnov13.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/iht-edhayes.html | 'They Will Kill Us All' | False | By MICHAEL HAYES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/greathomesanddestinations/13iht-rebirming.html | Birmingham Looks to Recapture Its Glorious Past | False | By RICHARD HOLLEDGE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13iht-edcohen.html | Of Fruit Flies and Drones | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13iht-edmohanty.html | Envying the Multitasker | False | By RANJANI IYER MOHANTY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13iht-edchesterman.html | Blackwater and the Limits to Outsourcing Security | False | By SIMON CHESTERMAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/13iht-melik13.html | Sotheby's, in a Dazzling Sale, Nets $134 Million | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/cycling/13iht-BIKE.html | Big Wheels Turn as Contador Talks Money | False | By SAMUEL ABT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13iht-edlet.html | Turkey's Foreign Policy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13iht-edinderfurth.html | Listen to the Afghan People | False | By KARL F. INDERFURTH and THEODORE L. ELIOT Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/europe/13iht-turkey.html | Subversion Trial Puts Cloud Over Turkey | False | By DAN BILEFSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/business/12views.html | As G.E. Struggles, a Rival Steps Up | False | By Rob Cox and Robert Cyran | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12sixtysix.html | Mythical End for Legendary Route 66 | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12cohen.html | Gene D. Cohen, Geriatric Psychiatrist, Dies at 65 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/12dorf.html | Sheldon Dorf, Founder of Comic-Con, Dies at 76 | False | By George Gene Gustines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/arts/12harington.html | Donald Harington, Ozark Surrealist, Dies at 73 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-12 | 2009-11-12 | https://www.nytimes.com/2009/11/12/us/12omalley.html | Thomas J. O'Malley, Who Helped Launch Glenn Into Orbit, Dies at 94 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/asia/13nepal.html | Protesters Clash With Police in Nepal | False | By Mark McDonald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/asia/13china.html | Group Accuses China of Abuses in Secret Jails | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13shop.html | Wal-Mart Profit Up, but Key Indicator Slips | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/asia/13cambo.html | Cambodia's Embrace of Thaksin Stirs Tensions | False | By Seth Mydans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/technology/companies/13chip.html | A.M.D.-Intel Settlement Won't End Their Woes | False | By Steve Lohr and James Kanter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13acorn.html | Acorn Sues Over Funding Vote in House | False | By Kareem Fahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/economy/13fha.html | Housing Agency's Cash Reserves Down Sharply | False | By David Streitfeld | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13markets.html | Oil Slides, and Wall Street Pulls Back | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/europe/13poison.html | Germany Ends Probe of Suspect in Litvinenko Case | False | By Michael Schwirtz and Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/europe/13medvedev.html | Russian President Says Modernization Is Needed | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Carr-t.html | When Type Was Poured Hot | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/middleeast/13pals.html | Palestinian Officials Push for Delay in Elections | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15octomom-t.html | The Octomom and Her Babies Prepare for Prime Time | False | By John Bowe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/EdChoice-t.html | Editors' Choice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13regulate.html | New Rules Would Restrict Overdraft Fees on Debit Cards | False | By Stephen Labaton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13taxphotos.html | A Chance to See the City Change, Site by Site | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13balloon.html | Guilty Pleas Expected in Balloon Hoax Case | False | By Dan Frosch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15journeys.html | Something New Under the Caribbean Sun | False | By Hilary Howard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/13pacquiao.html | Behind the Fighter Manny Pacquiao, the Fight for His Favor | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15hours.html | 36 Hours in Turks and Caicos | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13fantastic.html | Don't Count Your Chickens | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15stop.html | A Street Where Old Is New, Again | False | By Emily S. Rueb | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15check.html | Hotel Review: The Encore in Las Vegas | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15foraging.html | Mercado de Dulces in Morelia, Mexico | False | By Colleen Kinder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15surfacing.html | New Face of Mercado Santurce in San Juan, P.R. | False | By Vanessa Able | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15sailing.html | Sailing the Caribbean, the Frugal Way | False | By Matt Gross | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/travel/15letters.html | Letter: The Ridgeway Trail | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13inquire.html | Major Held in Fort Hood Rampage Is Charged With 13 Counts of Murder | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Pinsky-t.html | The Cheating Game | False | By Robert Pinsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/americas/13canada.html | In Canada, a Royal Yawn for Prince Charles | False | By Ian Austen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Heilbrunn-t.html | The Lies They Told | False | By Jacob Heilbrunn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Barrett-t.html | Rational Irrationality | False | By Paul M. Barrett | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Greenberg-t.html | Illness and Intimacy | False | By Michael Greenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15scapes.html | Which to Preserve, the Chicken or the Egg? | False | By Christopher Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Martin-t.html | Love Crimes | False | By Clancy Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Gaitskill-t.html | Angels and Insects | False | By Mary Gaitskill | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Row-t.html | November Song | False | By Jess Row | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/research/17risk.html | Risks: 5 Pathogens Linked to Risk for Stroke | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/global/13iraqbiz.html | Rebuilding Its Economy, Iraq Shuns U.S. Businesses | False | By Rod Nordland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/travel/escapes/13cycle.html | Two-Wheeled Rambles, Even When Frost Is on the Pumpkin | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/travel/escapes/13urban.html | Who Needs Miami or Los Cabos? Time Shares Move to the City | False | By Susan Stellin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/greathomesanddestinations/13Away.html | Separating Curds and Whey, City Life and Country Farm | False | By Susan Lehman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15Letters-t-001.html | The First Marriage | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15Letters-t-002.html | Escalations | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15Letters-t-003.html | Questions for John Baldacci | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Letters-t-COLLECTIVESH_LETTERS.html | Collective Shrug | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15Letters-t-004.html | Lives: Car Thief | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Letters-t-NORWAYOROURW_LETTERS.html | Norvay or Our Way? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/greathomesanddestinations/13break.html | DauerWalden | False | By Nick Kaye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/13spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/media/13disney.html | Disney Posts Strong Profit Despite Weakness in Films | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/13spare.html | New York Fall Foliage | False | By Monica Drake | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/science/13wreck.html | 2 Sunken Japanese Subs Are Found Off Hawaii | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/global/13euro disney.html | Euro Disney Loss Is Up, Despite Rise in Visitors | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/13bkids.html | â€šÃ„Â²Matthew Takes Mannahattaâ€šÃ„Â´ | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/13kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/music/13jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/middleeast/13saudi.html | Saudisâ€šÃ„Â´ Efforts to Swat Rebels From Yemen Risk Inflaming Larger Conflict | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/design/13art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/13/theater/13theater.html | Theater Listings: Nov. 13-20 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/global/13air.html | British Airways and Iberia Plan to Merge | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13messenger.html | Delivering Bad News and Truths About War | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/asia/13india.html | Rural India Gets Chance at Piece of Jobs Boom | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15FOB-wwln-t.html | Screen Memories | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13twentytwelve.html | When the World Hangs in the Balance, a Reliable Calendar Is Needed | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15FOB-WWLN-sidebars-t.html | Movies of Influence | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15FOB-WWLN-sidebars-2.html | Movies of Quality | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13norris.html | A Lack of Rigor Costs MBIA | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13fire.html | G.E. to Sell Security Unit | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/television/15karp.html | A Shtick With a Thousand Lives | False | By Ari Karpel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13oreo.html | Oreo, Dog Who Survived Roof Fall, Will Be Euthanized | False | By James Barron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13warhol.html | Long-Term Return: Warholâ€šÃ„Â´s Money Factory | False | By Holland Cotter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13modernism.html | A One-Stop Eyeful of Mediums | False | By Roberta Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13jain.html | Compassionate Masters of the Universe | False | By Holland Cotter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/theater/13performing.html | When Courageous Artists Ripped Holes in the Iron Curtain | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-12 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13song.html | Brief, Productive Love Affair With â€šÃ„Â²Big Dogâ€šÃ„Â´ | False | By Ken Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/music/13classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/music/13dudamel.html | Hollywood Swoons Over That Hair, That Baton | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/television/13collision.html | Unsnarling a Knotty Ball of Secrets, British Style | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15social.html | A Sentimental Tug | False | By Philip Galanes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/movies/13movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/television/13prisoner.html | Rethinking of a Number Between 1 and 10 | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/15/fashion/weddings/15VOWS.html | Arts and Crafts Items That Arenâ€šÃ„Ã´t Often Seen | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15VOWS.html | Laura Straus and John Alexander | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13mancave.html | Workers Plead Guilty in â€šÃ„Ã?Man Caveâ€šÃ„Ã´ Case | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/television/13arts-COUNTRYAWARD_BRF.html | Country Awards on Top | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13galleries.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/television/13arts-JOURNALISTGE_BRF.html | Journalist Gets Book Deal | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13vogel.html | American Art Fair at National Academy | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/asia/13eikenberry.html | Among Obama Aides, Debate Intensifies on Troop Levels | False | By Mark Landler and Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/politics/13gates.html | Gates Condemns Leaks on U.S. Afghan Policy and Ft. Hood | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13ecoli.html | E. Coli Outbreak Traced to Company That Halted Testing of Ground Beef Trimmings | False | By Michael Moss | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/olympics/13usoc.html | Paul Tagliabue, Former N.F.L. Commissioner, Selected to Lead U.S.O.C. Panel | False | By Katie Thomas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/politics/13aides.html | 3 Right-Hand Men Take a Turn at Center Stage | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/theater/reviews/13fish.html | A Tough Dad, a Weak Son, a Dead Mom: The Usual | False | By Jason Zinoman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/africa/13francophone.html | Ill Will Grows in a Former Colonial Region | False | By Adam Nossiter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13auto.html | After Bankruptcy, G.M. Struggles to Shed a Legendary Bureaucracy | False | By Bill Vlasic | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13wiki.html | Two German Killers Demanding Anonymity Sue Wikipediaâ€šÃ„Ã´s Parent | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/media/13cnn.html | After Dobbs, CNN Makes a Bet on King | False | By Brian Stelter and Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13uncertainty.html | Lovers Cross a Bridge, in More Ways Than One | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/basketball/13dejuan.html | Spursâ€šÃ„Ã´ Blair Is Lacking in Everything but Success | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13auct.html | Hot Warhols Help Sothebyâ€šÃ„Ã´s Top $134 Million at Auction | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/13views.html | Newfangled Bank Capital | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13marriage.html | New Turn in Debate Over Law on Marriage | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/media/13times.html | New York Times News Service to Cut Jobs and Relocate | False | By Richard PÃ©rez-PeÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13agent.html | Detective Accused of Providing Tips to Informers Is Acquitted | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13bruno.html | Judge in Brunoâ€šÃ„Ã´s Corruption Trial Chastises Him Over a Remark | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/media/13addo.html | Selling a Household Cleaning Product on Its ... Sex Appeal? | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13ohmygod.html | An Around-the-World Trip to Ask an Age-Old Question | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/media/13comcast.html | For Comcastâ€šÃ„Ã´s Chief, Content Led the Way | False | By Tim Arango and Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/business/media/13anchor.html | CNN Cuts Back on a Web Video Project | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13kunstler.html | Radical Lawyerâ€šÃ„Ã´s Appeal (and Rebuttal) | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13ice.html | U.S. Identifies 111,000 Immigrants With Criminal Records | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/technology/13game.html | Despite Sales Slip, Nintendo Predicts Strong Season | False | By Eric A. Taub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13krugman.html | Free to Lose | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/health/research/13drug.html | A New Cholesterol Study Puts Focus on Merck Drugs | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13brooks.html | Meet John Thune | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13pirateradio.html | Rock Boysâ€šÃ„Ã´ Adventure, With BBC as the Enemy | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/africa/13briefs-Zimbrf.html | Zimbabwe: Lawyers Seek New Judge in Terrorism Trial of Opposition Leader | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13pfizer.html | Pfizer to Leave City That Won Land-Use Case | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13kentucky.html | A Murder Raises Hard Questions in Kentucky | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/ncaafootball/13tech.html | Georgia Techâ€šÃ„Ã´s Bedford Makes Time for Spread Option and Dâ€šÃ„`Alembertâ€šÃ„Ã´s Paradox | False | By Ray Glier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13dare.html | Drama of High School, Starring Eros and Anxiety | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/baseball/13mets.html | Wilpon Firm Challenges Finding by Trustee in Madoff Case | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13freed.html | Man Jailed for â€šÃ„Ã´91 Murder Is Cleared by Judge | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/movies/13turninggreen.html | Pretty Village, Gloomy Boy | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13survivors.html | Scarred, Fort Hood Survivors Move On | False | By Campbell Robertson and Serge F. Kovaleski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13lotto.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/olympics/13skating.html | For Emily Hughes, an Opportunity to Impress at Skate America | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13lowenstein.html | Eating by the Numbers | False | By Julie S. Downs, George Loewenstein and Jessica Wisdom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13silk.html | Information Highway: Camel Speed but Exotic Links | False | By Edward Rothstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13neediest.html | Struggling With the Rent and Deferring a Dream | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/basketball/13knicks.html | The Knicksâ€šÃ„Ã´ Struggles Leave Walsh Mystified | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13carney.html | Where Credit Isnâ€šÃ„Ã´t Due | False | By John Carney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/health/policy/13health.html | Reid Mulls Medicare Tax Increase for High Earners | False | By Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/world/asia/13jurm.html | Afghan Enclave Seen as Model for Development | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/movies/13women.html | Love, Sex, Whatever | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/movies/13fatima.html | Critique of a Critic | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/health/13preventside.html | How People Learned About Cholesterol | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/movies/13tennineeig ht.html | Business Boosterism | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/health/research/13prevent.html | Medicines to Deter Some Cancers Are Not Taken | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/olympics/13sandomir.html | A Possible Glimpse of Ebersaâ€šÃ„â€šÃ„´s Future | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13spitzer.html | Spitzer Talks About, Well, Ethics | False | By Katie Zezima | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/movies/13endofpoverty.html | Breaking Down Economic Breakdown | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/music/13rattle.html | Brahms Alone, and With Schoenbergâ€šÃ„â€šÃ„´s Big Tweak | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13seize.html | U.S. Moves to Seize Properties Tied to Iran | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/music/13ariodante.html | A Condemned Princess, Freed With Global Voices | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/music/13tyrell.html | Bottomless Songbook With New Orleans Twist | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13fri1.html | Intelâ€šÃ„â€šÃ„´s $1.25 Billion Settlement | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/music/13pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/television/13lloyd.html | David Lloyd, 75, Dies; Wrote â€šÃ„â€šÃ„¯Chucklesâ€šÃ„â€šÃ„´ Episode | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13brfs-CIADIDNTVIOL_BRF.html | C.I.A. Didnâ€šÃ„â€šÃ„´t Violate Rights, Court Says | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/baseball/13baseball.html | Halladay a Test for New Blue Jays General Manager | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/science/space/13brfs-NASAHOPESROV_BRF.html | NASA Hopes Rover Will Rove Again | False | By Dennis Overbye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/books/13book.html | Impresario of and for the People | False | By Dwight Garner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13brfs-DESALTINGPLA_BRF.html | Arizona: Desalting Plant Is Approved | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13sftattoo.html | Ed Hardyâ€šÃ„â€šÃ„´s Tattoo Art Is Booty for Digital Pirates | False | By Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/13/arts/dance/13dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/world/13corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/13arts-TONYNTINAINU_BRF.html | â€šÃ„â€šÃ„¯Tony Nâ€šÃ„â€šÃ„´ Tinaâ€šÃ„â€šÃ„´ in Union Talks | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/books/13arts-ANUNFORTUNAT_BRF.html | An Unfortunate Event for Harpercollins | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/theater/13arts-SCHOOLCANPER_BRF.html | School Can Perform â€šÃ„â€šÃ„¯Rentâ€šÃ„â€šÃ„´ and â€šÃ„â€šÃ„¯Laramieâ€šÃ„â€šÃ„´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13arts-WATERFALLSAR_BRF.html | â€šÃ‚Â²Waterfallsâ€šÃ‚Â´ Artist to Create a Bridge | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/13arts-ITSALLABOUTT_BRF.html | Itâ€šÃ‚Â´s â€šÃ‚Â²All Aboutâ€šÃ‚Â´ Them | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/ncaabasketball/13calipari.html | The Calipari Express, Baggage Included | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/music/13katz.html | Dick Katz, 85, Jazzman of Many Gifts Over 6 Decades, Is Dead | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/us/13fmetro.html | Residents Feel Victimized by Dealers, and by Housing Agency | False | By Scott James | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/realestate/13SIBriefs.html | Small Signs of Optimism | False | By Tracey Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/nyregion/13corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13fri2.html | The â€šÃ‚Â²Highly Qualified Teacherâ€šÃ‚Â´ Dodge | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13fri3.html | A Farewell to Lou | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13fri4.html | Ethics Watchdogs Snarl at the Messenger | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13abortion.html | Abortion and Health Care Legislation | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13ama.html | Medicare Doctor Payments | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/obituaries/13corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13virtual.html | The Value of Virtual Goods | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/design/13auction.html | Phillips de Pury Limps to the Finish With a $7 Million Total | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/obituaries/13corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/obituaries/13corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/sports/hockey/13rangers.html | Short-Handed Rangers Canâ€šÃ‚Â´t Answer Kovalchuk | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/soccer/14iht-SOCCER.html | Now or Never at Soccer's Last-Chance Saloon | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14iht-edpfaff.html | Waiting for Obama | False | By WILLIAM PFAFF | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14iht-edkrauss.html | No Tears for a Weak Greenback | False | By MELVYN KRAUSS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/europe/14iht-letter.html | France Tries to Define Frenchness | False | By ALAN COWELL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/14/arts/14iht-raaysl.html | Saint Laurent Auction Rich in Sentimental Value | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14iht-edlet.html | Too Many Nukes | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14iht-edkhouri.html | Arab Autocracy | False | By RAMI G. KHOURI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14iht-oldnov14.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/14/arts/14iht-melik14.html | Full Speed Ahead for Contemporary Works | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/14iht-raabold.html | In Impressionist Paris, the Face of the Belle â˜sÃ©poque | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/dining/13SFdine.html | A Threatened Fruit, Preserved in Amber | False | By JORDAN MACKAY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/asia/14afghan.html | Explosion Hits U.S. Base in Afghan Capital | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/opinion/13ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/asia/14pstan.html | Militants Hit Pakistan Spy Agency | False | By Sabrina Tavernise and Ismail Khan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/asia/14prexy.html | Obama Says U.S. Seeks to Build Stronger Ties to China | False | By Helene Cooper and Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14plastic.html | Plastic Roads Offer Greener Way to Travel in India | False | By Mridu Khullar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/asia/14korea.html | North Korea Issues New Threat After Naval Clash | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/europe/14troops.html | Britain Asks Allies for More Troops in Afghanistan | False | By Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14terror.html | Accused 9/11 Mastermind to Face Civilian Trial in N.Y. | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/economy/14econ.html | U.S. Trade Deficit Widens on Oil Imports | False | By Javier C. HernˇsÃ³ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/health/14patient.html | Path to Alternative Therapies Is Littered With Obstacles | False | By Walecia Konrad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/politics/14craig.html | Presidentâ€šÃ„Ã´s Top Lawyer Is Leaving White House | False | By Jeff Zeleny and Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/14madoff.html | Two Are Charged With Helping Madoff Falsify Records | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14yale.html | Report on Yale Murder Outlines Suspicions | False | By James Barron and Alison Leigh Cowan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/music/14dead.html | Two Debuts, Overdue and Overwhelming | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14gcon.html | German Experts Criticize Country Over Tax Cuts | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/movies/15rose.html | Filmmakersâ€šÃ„Ã´ Controversy: Their Dad | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Crime-t.html | Deathâ€šÃ„Ã´s Hit Man | False | By Marilyn Stasio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Schuessler-t.html | Mau-Mauing the Flesh Eaters | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/movies/15burn.html | Media Vampires, Beware | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/movies/15darg.html | Madness or Method? Tough to Tell | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/research/17colon.html | Screening: One More Reason to Get Up Early | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15FOB-consumed-t.html | Reality Bytes | False | By Rob Walker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/automobiles/autoreviews/15kizashi.html | The Cloak of Invisibility Comes Off | False | By Cheryl Jensen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/automobiles/15SUZUKI.html | With Change, Suzuki Tries to Lift Profile | False | By Cheryl Jensen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/politics/14immig.html | White House Plan on Immigration Includes Legal Status | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/automobiles/15safety.html | Volvo Safety, 2011 Style: It Brakes for Walkers | False | By John R. Quain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/automobiles/15POLE.html | New Side-Impact Test to Be Added | False | By Kevin Cameron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/automobiles/collectibles/15swedes.html | A Swedish Smorgasbord of Collectible Saabs | False | By Steven Rossi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/automobiles/collectibles/15saab.html | Stalking Saabs That Soared | False | By Steven Rossi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/AUTOCXN.html | Correction: Behind the Wheel \| 2010 Mercedes-Benz S400 | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/science/14moon.html | Water Found on Moon, Researchers Say | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/music/15ligh.html | Foo Fightersâ€šÃ„ Pilot Roosts With Vultures | False | By Alan Light | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/movies/homevideo/15kehr.html | Russian Story, German Director, Hollywood Film | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14york.html | Trial Venue Leaves 9/11 Families Angry or Satisfied | False | By N. R. Kleinfield and Jack Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-13 | https://www.nytimes.com/2009/11/13/arts/13corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/movies/15lim.html | Taking a Man, Then Removing His Myth | False | By Dennis Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/books/reviewUpfront-t.html | Up Front: Steven Pinker | False | By The Editors | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14lada.html | Russia Wants Renault to Fix Lada | False | By Andrew E. Kramer and Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15habi.html | Bought for a Song (Many, Actually) | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15videogames-t.html | Can D.I.Y. Supplant the First-Person Shooter? | False | By Joshuah Bearman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/football/15manning.html | A New Cast Doesnâ€šÃ„Ã´t Slow Peyton Manning | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15love.html | That Delicate Membrane, the Heart | False | By Kim Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/14santiago.html | Cottoâ€šÃ„Ã´s Trainer Learned Outside the Ring | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15Cov.html | Bidding Wars Resume | False | By Vivian S. Toy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15FOB-Phenomenon-t.html | The Price of Free | False | By Nicholas Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15fob-q4-t.html | Fourth-Wave Feminism | False | By Deborah Solomon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/economy/14charts.html | Job Losses Mount, Enduring and Deep | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15FOB-ethicist-t.html | Hey, Good Lookinâ€šÃ„Ã´ . . . Free Stuff! | False | By Randy Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14northwest.html | Controllers Were Slow to Notify Defense Command of Errant Jet | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15hunt.html | A Condo Hunter Remains True to the List | False | By Joyce Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15lives-t.html | Only Disconnect | False | By Wyatt Mason | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/your-money/14money.html | Financial Decisions to Make as You Divorce | False | By Ron Lieber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/health/policy/14fda.html | F.D.A. Says It May Ban Alcoholic Drinks With Caffeine | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15njzo.html | New Jersey Brokers Seeking a Rush From a â€šÃ„Â¢Crawlâ€šÃ„Â´ | False | By Antoinette Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/television/15seit.html | Filming a Friendship, Founded on Film | False | By Matt Zoller Seitz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15living.html | Moved for the Space; Stayed for the Food | False | By Jake Mooney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15posting.html | Nobody Home but Us Gadgets | False | By Alec Appelbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15mort.html | Loan Ceiling Extended | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15fob-domains-t.html | Directorâ€šÃ„Â´s Suite | False | By Edward Lewine | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/commercial/15SqFt.html | Robert Gladstone | False | By Vivian Marino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/commercial/15wczo.html | The Use Changes; the Look Stays | False | By Elsa Brenner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15lizo.html | The View Inside the Gates | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15genb.html | Anything He Can Do, She Can Do | False | By Michael Winerip | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15deal1.html | Leaving on a High Note | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18appe.html | A Stuffing Strategy Grandma Understood | False | By Melissa Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15deal2.html | Rooftop Ruckus | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/realestate/15deal3.html | They Have to Live Somewhere | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/your-money/14wealth.html | Philanthropy Thrives, Even With Reduced Resources | False | By Paul Sullivan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14champagne.html | Bubbles at a Discount for Consumers Trading Down | False | By Doreen Carvajal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/dance/14cave.html | Japanese Form Mixes Discipline and the Elemental | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/music/14phil.html | Zhang Returns, With the Familiar and Otherwise | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18drex.html | Charlotte With Dried Fruit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18dess.html | Taking a Holiday From Rolling Out Dough | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/dance/14brenner.html | Invoking Departed Friends and the Flights They Took | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/media/14vulgar.html | More Than Ever, You Can Say That on Television | False | By Edward Wyatt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/theater/reviews/14circkus.html | In This Ring of the Circus, the Amazing Risk Tamers | False | By Jason Zinoman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/music/14tickets.html | New Web Services Turn Ticket Buying Into a Social Occasion | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/politics/14jefferson.html | Ex-Louisiana Congressman Sentenced to 13 Years | False | By David Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14bigcity.html | For Madoff Auction, Even Jewels Lack Luster | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/crosswords/bridge/14card.html | To Remain Unbeaten, Know When to Play Low | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/15salmail-KENNETHLONER_LETTERS.html | Kenneth Lonergan: Part-Time Playwright | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/15salmail-ROLANDEMMERI_LETTERS.html | Roland Emmerich: Choosing His Landmarks | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 0001-01-01 | https://www.nytimes.com/2009/11/15/arts/15salmail-SESAMEHENSON_LETTERS.html | Sesame Street: What About Henson? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/15salmail-PUSHINGHEALT_LETTERS.html | Pushing Health Off Camera | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/15salmail-PREACHYTVISN_LETTERS.html | Preachy TV Isnâ€šÃ„Ã´t Fun | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/15salmail-SESAMESTREET_LETTERS.html | â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Alternative | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-13 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/ncaafootball/14penn.html | Penn Back in Contention After Emotional Seasons | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/arts/15alscorr.html | Correction: A New Attack on the Iraq War Film | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/14muni.html | JPMorgan Faces New Suit in Alabama Countyâ€šÃ„Ã´s Woes | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/dance/14hassabi.html | Playing Connect the Dots, From Aphrodite to Lilâ€šÃ„Ã´ Kim | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14inquire.html | Suspect in Ft. Hood Case Is Said to Be Paralyzed | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/theater/reviews/14supperclub.html | That 1940s Feeling at a Poconos Roadhouse | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/music/14arts-ROBERTJOHNSO_BRF.html | Robert Johnsonâ€šÃ„Ã´s House to Rise Again | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/14arts-RECORDSALESF_BRF.html | Record Sales for Modern Warfare 2, but Gaming Business Declines | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/television/14arts-BIDENTOAPPEA_BRF.html | Biden to Appear on â€šÃ„Ã²Daily Showâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/design/14arts-BARNESFOUNDA_BRF.html | Barnes Foundation Breaks Ground For New Home In Philadelphia | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/design/14arts-MUNCHWORKISS_BRF.html | Munch Work Is Stolen in Norway | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/television/14arts-THIRDTIMELUC_BRF.html | Third Time Lucky for â€šÃ„Â¢CSIâ€šÃ„Â¢ | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14brfs-GATESESGIVET_BRF.html | Washington: Gateses Give to Own Foundation | False | By Stephanie Strom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15dinect.html | Beyond White Meat and Market Freezers | False | By Christopher Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/health/policy/14oyster.html | Food Agency Delays Ban on Oysters After Outcry | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/movies/14masters.html | Home of the Mouse Finds Box Office Success in the Land of the Bear | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/14fees.html | Worried About Losing Tax Revenue, Congress to Investigate Airlinesâ€šÃ„Â¢ Fees | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15dineli.html | Exotic and Familiar at an Afghan Grill | False | By Joanne Starkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14jal.html | Struggling Japan Airlines Reports a $357 Million Loss | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15dinewe.html | Big Juicy Steaks, Hold the Guilt | False | By M. H. Reed | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15dinenj.html | A World of Ways to Get That Grilled Taste | False | By Kelly Feeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15vinesli.html | To Offset the Fall Chill | False | By Howard G. Goldberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15qbitewe.h | Gooey, but Grown-Up | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/technology/companies/14google.html | Swiss Say Googleâ€šÃ„Â¢s Street View Is Too Revealing | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14euro.html | Recession Over in Euro Zone, Report Says | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15bling.html | Going for the Bling: Hollywood Burglars | False | By Allen Salkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14oreo.html | Oreo the Abused Pit Bull Is Euthanized | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15rude.html | As the Rudes Get Ruder, the Scolds Get Scoldier | False | By Douglas Quenqua | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15spotct.ht | 40 Miles of Creative Spaces | False | By Sylviane Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15theaterct.html | Sending Up Show Business, Not to Mention Politics | False | By Sylviane Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/science/earth/14viequ es.html | Navyâ€šÃ„Â¢s Vieques Training May Be Tied to Health Risks | False | By Mireya Navarro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/europe/14flu.html | Fragile Care Worsened Swine Flu in Ukraine | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/design/14emin.html | Quite Big in Britain, Not Quite in the U.S. | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14drunk.html | Deal on Quick Blood Test if Breath Test Is Refused | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/technology/14dell.html | Dell Will Introduce a Smartphone | False | By Saul Hansell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/television/14lopez.html | Late-Night Revolution? In Taste, Perhaps | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/global/14yuan.html | Obama Walks a Delicate Tightrope on His 1st Trip as President to China | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15spotli.ht | Online Visions by Long Island Public TV | False | By Aileen Jacobson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15artsli.html | After Independence, the Search for Self | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14bruno.html | Mistrial Request Rejected in Ex-State Senatorâ€šÃ„Â´s Trial | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/14drug.html | Vials of 5 Genzyme Drugs for Rare Diseases May Be Contaminated, F.D.A. Says | False | By Andrew Pollack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14religion.html | Minister Grows Up, Yet Ministry Stays Young | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15theatnj.html | Dysfunctional Delights | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/media/14mgm.html | Burdened by Billions in Debt, MGM Puts Itself Up for Sale | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15teachnj.html | A Teacherâ€šÃ„Â´s Dream Gets to the Screen | False | By D. Z. Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15spotnj.html | A Tribute to Kinship and Nostalgia | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/asia/14beijing.html | China Focuses on Territorial Issues as It Equates Tibet to U.S. Civil War South | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15theaterwe.html | Grieving, and Asking When the Pain Will End | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14ohio.html | Ohio Is First to Change to One Drug in Executions | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15musicwe.html | Young Star, Old Master and a Fresh Take on Mozart | False | By Phillip Lutz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14herbert.html | A Recovery for Some | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14mosque.html | Concern at a School in a Building Tied to Iran | False | By Anne Barnard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14bellevue.html | 6 Therapists at Bellevue Forced Out Over Hours | False | By Anemona Hartocollis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14smoking.html | Marijuana Moves Into the Open in a Ski Town | False | By Kirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14metjournal.html | Love for a Dog Thatâ€šÃ„Â´s No Bark and All Yodel | False | By N. C. Maisak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14legal.html | 9/11 Trial Poses Unparalleled Legal Obstacles | False | By Eric Lichtblau and Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/baseball/14matsui.html | Contract Talks Likely to Test Matsuiâ€šÃ„Â´s Calm | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14security.html | How New York May Tighten Security Vise | False | By Cara Buckley and Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/politics/14bauer.html | Obama Chooses an Inner-Circle Man | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14collins.html | Once Again, Into the Apocalypse | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14budget.html | Forces Aligning in Bid to Block Cuts in Albany | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15thefridge.html | On a Digital Refrigerator, an Art Gallery for the Young | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/middleeast/14khashoggi.html | An Arms Dealer Returns, Now Selling an Image | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14blow.html | The Passion of the Right | False | By Charles M. Blow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14scott.html | The Young and the Reckless | False | By Elizabeth S. Scott and Laurence Steinberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14ganz.html | William Ganz, Catheter Inventor, Dies at 90 | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/ncaafootball/14tcu.html | T.C.U. Fans Are Singing Football Coachâ€šÃ„Â´s Praises | False | By Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/us/14king.html | Bruce King, 3-Term Governor, Dies at 85 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/europe/14flights.html | Russian Deal on Afghan Supply Route Not Done Yet | False | By Peter Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15night.html | Breaks of the Game | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14polls.html | Polls Predicted a Bloomberg Blowout, but Expert Knew Better | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14sat1.html | A Return to American Justice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15boite.html | Never Too Old to Act Young | False | By Alex Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/15Sexn.html | Correction: Evening Hours | Lions in Autumn | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/science/earth/14turtles.html | Turtles Are Casualties of Warming in Costa Rica | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/middleeast/14lebanon.html | Campus Elections in Lebanon Mirror Societyâ€šÃ„Â´s Politics | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15critic.html | The Job of Finding a New Job | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14chabad.html | After Lubavitcher Tragedy, Spiritual Rebirth | False | By Paul Vitello | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14sat2.html | That $35 Cup of Coffee | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/europe/14kurds.html | Turkey Plans to Ease Restrictions on Kurds and Help End Decades of Conflict | False | By Sebnem Arsu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15cohen.html | Trauma Surgeon of Wall Street | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15book.html | Wild Spaces, Street Patterns and a Splashdown | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/basketball/14georgia.html | Dallas Basketball Player Is Hero in Europe | False | By Nathan Thornburgh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15routine.html | Rockaways Surf and Downtown Turf | False | By Lizette Alvarez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/asia/14japan.html | Obama, in Japan, Says U.S. Will Study Status of a Marine Base on Okinawa | False | By Helene Cooper and Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15fyi.html | Take That, E-Mail | False | By Michael Pollak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/14corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/arts/14corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/golf/14golf.html | Golfer Asks for Restraining Order on Doping Suspension | False | By Larry Dorman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15poems.html | Better to Have Loved and Lost? Donâ€šÃ„Â´t Be So Sure | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14sat3.html | Respect for Rape Victims | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14sat4.html | Root Hold | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14afghan.html | The Road to a Decision on Afghanistan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14kristof.html | Whatâ€šÃ„Â´s That in the Food? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14dalton.html | A Journalism Lesson | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14chemical.html | Ensuring Chemical Security | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/opinion/14krugman.html | The Rise of the Far Right | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/nyregion/14corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15farm.html | Closing Out a Season Farmers Want to Forget | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15bfarmct.html | Connecticut: Profits Off | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15bfarmli.html | Lower Yield on L.I. Vines | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15bfarmcity.html | Losing Shoppers in the City | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15bfarmnj.html | New Jersey: A Bad August | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15bfarmwe.html | Westchester: Good Apples | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/basketball/14knicks.html | Knicksâ€šÃ„Â´ Start Goes From Bad to Worst | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 0001-01-01 | https://www.nytimes.com/2009/11/14/technology/internet/14books.html | Terms of Digital Book Deal With Google Revised | False | By Brad Stone and Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/ncaabasketball/14isiah.html | At Monmouth, Thomas Comes Close Enough to Hear Boos | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/world/europe/14iht-union.html | Top Jobs in E.U. Are Proving Hard to Fill | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 0001-01-01 | https://www.nytimes.com/2009/11/14/sports/baseball/14baseball.html | Mets Will Hire Backman to Manage Brooklyn Cyclones | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/sports/olympics/14skating.html | Lysacek Heads American Field of Olympic Contenders | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 0001-01-01 | https://www.nytimes.com/2009/11/14/world/asia/14TempleBrf.html | China: Temple Web Site Attacked | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-14 | https://www.nytimes.com/2009/11/14/business/14coleman.html | Earl Coleman, Publisher and Poet, Dies at 93 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/asia/15prexy.html | Leaders Will Delay Deal on Climate Change | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15KOSHETZ.html | Katherine Koshetz, Oliver Price | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15Caraco.html | Andrã̂ŝÂ© Caraco and David Azulay | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15FIELD.html | In Cougar Territory, Cubs Take the Lead | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15APPEL.html | Robyn Appel, Adam Buchwalter | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15MARE.html | Nicola Mare, Dominick Usher | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15RUDMAN.html | Aliza Rudman, Reid Stein | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15AIELLO.html | Susan Aiello, Francis Lively Jr. | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15shin.html | Millie Shin, Benjamin Tourtelot | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15gold.html | Melissa Gold and Adam Gottlieb | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15Gorman.html | William Gorman, Joseph Nardone | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/politics/15cost.html | High Costs Weigh on Troop Debate for Afghan War | False | By Christopher Drew | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/asia/15china.html | Chinaã̂ŝÂ„Â´s Role as Lender Alters Obamaã̂ŝÂ„Â´s Visit | False | By Helene Cooper, Michael Wines and David E. Sanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/15stream.html | Seeking a Shorter Path to New Drugs | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/football/15rhoden.html | Paying a Price for Playing in the Moment | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 0001-01-01 | https://www.nytimes.com/2009/11/15boxing.html | With Pacquiao-Cotto, Boxing Is Ready for a Rebirth, Again | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/economy/15view.html | Paying a Price for the Thrill of the Hunt | False | By Richard H. Thaler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/economy/15gret.html | Home Builders (You Heard That Right) Get a Gift | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/olympics/15women.html | U.S. Women Are Seeking a Contender for Skating | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/education/15plans.html | Selling Lessons Online Raises Cash and Questions | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/baseball/15mccourt.html | A Celebrity Divorce Case Rocks the Dodgers | False | By Billy Witz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/15count.html | Job Security? Consider a Career in Health Care | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/baseball/15matsui.html | Delicate Knee Surgery Saved Matsuiã̂ŝÂ„Â´s Season | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/jobs/15pre.html | Workplace Gossip? Keep It to Yourself | False | By Shayla Mcknight | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/15price.html | Is There a Method in Cellphone Madness? | False | By Saul Hansell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/media/15bloom.html | At Bloomberg, Modest Strategy to Rule the World | False | By Stephanie Clifford and Julie Creswell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/15backpage.html | Letters: A Salary System for U.S. Doctors? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15bruni.html | A Sapphic Victory, but Pyrrhic | False | By Frank Bruni | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/jobs/15boss.html | Big Ideas in a Small Room | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/theater/15sfculture.html | A Fulbright in Nigeria That Turned Into a Show | False | By Chloe Veltman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 0001-01-01 | https://www.nytimes.com/2009/11/15/business/15corner.html | Are You a Tigger, or an Eeyore? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15kulish.html | No Parade for Hans | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/15digi.html | Apple Wouldnâ€šÃ„Ã´t Risk Its Cool Over a Gimmick, Would It? | False | By Randall Stross | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/olympics/15korea.html | Korean Olympic Hero Championed Liberty | False | By Jerã´sÂ© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/economy/15fund.html | 10 Years Later, a Much Less Expensive Dow 10,000 | False | By Paul J. Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15segal.html | Naming the â€šÃ„Ã´00s | False | By David Segal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15marx.html | Emily Marx, Matthew Perl | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15ARANA.html | Lauren Arana, Jesse Weinraub | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15LEVITAS.html | Jessica Levitas, Ari House | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/15inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15SHTILMAN.html | Jane Shtilman, Ralph Kleiner | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15Kimata.html | Surasa Kimata and Jacob Korn | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15MAXCY.html | Colleen Maxcy, Justin Pelkey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15ROTHMAN.html | Dana Rothman, Michael Weiss | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15FORCHT.html | Kristen Forcht, Keith Urbahn | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15Klein.html | Jamie Klein, David Sztoser | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15ANDERSON.html | Elizabeth Anderson, Joseph Mahon | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15godfrey.html | James Godfrey, Gregory Miller | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15szuchman.html | Lori Szuchman, Seth Seigle | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15DAVIS.html | Victoria Davis, Christopher Glasnapp | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15darrach.html | Nicola Darrach, Matthew Ellar | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15gibson.html | Stephanie Gibson, Will Chase | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15LEVINE.html | Amanda Levine, Joshua Wein | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/fashion/weddings/15ROCKEFELLER.html | Lisa Rockefeller and Edward Sebelius | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/tennis/15vecsey.html | In Assessing Agassi, the Title Tells It All | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/politics/15health.html | In House, Many Spoke With One Voice: Lobbyistsâ€šÃ„Ã´ | False | By Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15considered.html | A Contemplation of War | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/12wade.html | The Evolution of the God Gene | False | By Nicholas Wade | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15ramp.html | How Old Is Old Enough? | False | By Catherine Rampell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15quot.html | Quotations of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15grist.html | When Sartre Talked to Crabs (It Was Mescaline) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/business/15helf.html | Can Public Aid Really Help Business? | False | By Harry Hurt III | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15genz.html | 43 Minutes Not Spent Watching TV | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15lilley.html | James R. Lilley, 81, Envoy in Tiananmen Era, Dies | False | By David Stout | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/crosswords/chess/15champion.html | Norwegian, 18, Is Youngest to Be Ranked No. 1 at Chess | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/weekinreview/15barboza.html | Chinaâ€šÃ„Ã´s Sprint for the Gold | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/asia/15pstan.html | At Least 13 Die in a Bombing in Pakistan | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 0001-01-01 | https://www.nytimes.com/2009/11/15/weekinreview/15primenumber.html | Prime Number | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15hasan.html | Investigators Study Tangle of Clues on Fort Hood Suspect | False | By Scott Shane and James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/asia/15mazar.html | Broaching Birth Control With Afghan Mullahs | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/africa/15kenya.html | Forest People May Lose Home in Kenyan Plan | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15ksm.html | Portrait of 9/11 â€šÃ„Ã²Jackalâ€šÃ„Ã´ Emerges as He Awaits Trial | False | By Mark Mazzetti | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/middleeast/15mount.html | Unusual Partners Study Divisive Jerusalem Site | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/ncaafootball/15harvard.html | Penn Knuckles Down and Harvard Buckles | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/world/europe/15venice.html | Mock Funeral for Venice Dramatizes Flight of Residents From Cityâ€šÃ„Ã´s Heart | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15milbridge.html | Maine Town Is Riven by Housing Dispute | False | By Abby Goodnough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-14 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15neediest.html | Having Little, but Thanking America for Every Bit | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/politics/15judicial.html | Obama Backers Fear Opportunities to Reshape Judiciary Are Slipping Away | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15table.html | A Feast for Stomach and Eyes | False | By Alan Feuer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15bono.html | Five Scenes, One Theme: A True if Unlikely Story | False | By Bono | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/crosswords/chess/15chess.html | Fight Over Fischerâ€šÃ„Ã´s Estate Is Taking Shape in Iceland | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/education/15buin.html | Universities Turn to Consultants to Trim Budgets | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15seals.html | Seals in San Diego Get to Remain at the Beach | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/basketball/15knicks.html | For 1-9 Knicks, Morale Could Expire Sooner Than Playersâ€šÃ„Ã´ Contracts | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15sun2.html | Female Heart Down the Homestretch | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/nyregion/15auction.html | Bidding on Madoffâ€šÃ„Ã´s Trove While Helping Victims | False | By C. J. Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15sun1.html | Reform and Medical Costs | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/ncaafootball/15florida.html | For Gators, Winning Margin Doesnâ€šÃ„Ã´t Include Style Points | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15pnueli.html | Amir Pnueli, Pioneer of Temporal Logic, Dies at 68 | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15pubed.html | About That Bloomberg Runaway ... | False | By Clark Hoyt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15jobs.html | Economic Lifelines: Jobs, More Jobs | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15framers.html | The Framersâ€šÃ„Ã´ Intent | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15shoes.html | My Shoes, My Wheels | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15rich.html | The Missing Link From Killeen to Kabul | False | By Frank Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15friedman.html | Lost There, Felt Here | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15kristof.html | Triumph of a Dreamer | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/opinion/15blumenauer.html | My Near Death Panel Experience | False | By Earl Blumenauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/olympics/15skate.html | Lysacek Takes Title at Skate America | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15cooley.html | Earl Cooley Is Dead at 98; Fought Fires as Original Smoke Jumper | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-008.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15fburn.html | As Trial Opens, Wine Collectors Seek Solace | False | By Frances Dinkelspiel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15fvistas.html | From High Tech to High Fliers | False | By Carol Pogash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 0001-01-01 | https://www.nytimes.com/2009/11/15/pageoneplus/15corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/us/15fpolitics.html | Demographic Shifts Change Political Lines | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/hockey/15devils.html | Devils Add to Surge by Winning 8th in a Row | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/15undercard.html | Aspiring Rabbi From Brooklyn Wins Title in Upset | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/ncaafootball/15tcu.html | Path to B.C.S. Opens Up for T.C.U. | False | By Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16iht-edletmon.html | Enough of Afghanistan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16iht-edchase.html | Internationally Speaking | False | By WILLIAM CHASE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16iht-oldnov16.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/soccer/16iht-SOCCER.html | With World at Stake, Far More Than a Game | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16iht-edazimi.html | Japan-U.S. Relations: Let There Be Discord | False | By NASSRINE AZIMI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/europe/16iht-czech.html | Czechsâ€šÃ„„Ã´ Velvet Revolution Paved by Plastic People | False | By DAN BILEFSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/asia/16iht-spore.html | Bring on the Daisies, and Those Acts of Kindness | False | By SETH MYDANS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/16iht-design16.html | Mistakes in Typography Grate the Purists | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/15fight.html | In Punishing Fashion, Pacquiao Makes History | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/asia/16prexy.html | In China, Obama to Press for Tough Stance on Iran | False | By Helene Cooper and David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16cache.html | Lure of Celebrity Tempts Big Media | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/energy-environment/16green.html | Sheer Political Will Is Needed for Climate Fix | False | By Tom Zeller Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/technology/16bordeaux.html | Helping You Know Your Bordeaux | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/science/space/16shuttle.html | Shuttle to Haul Spare Parts to Space | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/crosswords/bridge/16card.html | Swedish Trial: A Whole Lot of Squeezing Going On | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/movies/16box.html | â€šÃ„Â²2012â€šÃ„„Ã´ Opening Earns $65 Million | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16shoot.html | Police Kill One Man and Wound Another at Brooklyn Bar Fight | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16jazz.html | Michael Feinstein to Lead Jazz at Lincoln Center Series | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/ncaabasketball/16njit.html | As Optimism Rises, N.J.I.T. Is Hoping Wins Will Follow | False | By Brian Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/dance/16brown.html | Dance and Art Play Off Each Other | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/global/16france.html | Promotional Event Leads to Violence in Paris | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/television/16mario.html | Mario and Luigi, Back to the Wii: The More Players, the Deadlier | False | By Seth Schiesel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16carnegie.html | Some Kibitzing for Brahms From the Cape Verde Islands | False | By James R. Oestreich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16palmer.html | In Search of a Father in Search of the Blues | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/football/16steelers.html | Bengals Win With Little Offense, but Plenty of Control | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/theater/reviews/16ragtime.html | I Hear America Singing, in Syncopation | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16andsnes.html | Sound and Vision: A Piano Recital With a Multimedia Heart | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16revue.html | Yowling and Yelping, Back-in-the-Day Soul Hits Become of the Moment Again | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/16genes.html | Law Seeks to Ban Misuse of Genetic Testing | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-15 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/16drill.html | Itâ€šÂ„Â's the Scent That Tickles the Memory | False | By Alex Mindlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/16defend.html | Experts Outline Hurdles for Defense of Hasan | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/football/16jets.html | Losing a Chess Match, and a Game | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/movies/16governors.html | Hollywood Dinner Has Oscars on Menu | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/16gitmo.html | Illinois Site May Be Path to Closing Guantâ€šÂ²âŠÂ²namo | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/design/16auction.html | Art Prices (and Mood) Inch Back Up | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16msnbc.html | MSNBC Presses Obama on Campaign Promises | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16mob.html | Reunion of the Group That Put Atlanta on the Rap Map | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/16arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/books/16arts-WINNIETHEPOO_BRF.html | Winnie-the-Pooh Returns to Court | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/theater/16arts-ANOTHERCELEB_BRF.html | Another Celebrity for â€šÂ„Â²Autobiographyâ€šÂ„Â' | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/music/16arts-MORERECOVERY_BRF.html | More Recovery Time for Conductor | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16arts-IRANIANMUSIC_BRF.html | Iranian Musician Declares His Protest | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/16arts-FOLLOWINGUPO_BRF.html | Following Up Oasis | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/television/16arts-LOUDOBBSTOVI_BRF.html | Lou Dobbs to Visit â€šÂ„Â²Oâ€šÂ„Â'Reillyâ€šÂ„Â' | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/theater/16arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/music/16bells.html | Distortion With Pop Peeping Out | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/16boxing.html | Pacquiao-Mayweather a Match Made in Heaven (or Yankee Stadium?) | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16simmons.html | Writing a Sports Column Far From Print, and the Game | False | By Noam Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |