Exhibit H70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/asia/16bagram.html | U.S. Readies New Facility for Afghan Detainees | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16adcol.html | In Detroit, Agencies Compete to Sell City as a Creative Haven | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/middleeast/16egypt.html | Antismoking Fight Proves a Pyramid-Size Task | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16paywall.html | About Half in U.S. Would Pay for Online News, Study Finds | False | By Richard PÃ¨rez-PeÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/technology/start-ups/16wallet.html | At Checkout, More Ways to Avoid Cash or Plastic | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16smoke.html | For Some Smokers, Even Home Is Off Limits | False | By C. J. Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/baseball/16baseball.html | As A.L.-N.L. Gap Widens, General Managers Tread Cautiously | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/16auletta.html | A Writer Tries to Take the High Road as the Low Jokes Fly | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/16claw.html | Pushed on Budgets, Cities Push Back on House Cats | False | By Rebecca Cathcart | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16newsweek.html | Glimmers of Progress at a Leaner Newsweek | False | By Richard PÃ¨rez-PeÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16carr.html | Taking Aim at Student Muckrakers | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/hockey/16fleury.html | In Fleuryâ€šÃ„Ã´s Memoir, Rangers Years Are a â€šÃ„Ã²Nightmareâ€šÃ„Ã´ | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/technology/companies/16palm.html | Is Palmâ€šÃ„Ã´s Comeback Losing Steam? | False | By Saul Hansell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/science/earth/16climate.html | Obama Hobbled in Fight Against Global Warming | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/media/16blog.html | From Treasury, an Invitation to Financial Bloggers | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/16records.html | Little Benefit Seen, So Far, in Electronic Patient Records | False | By Steve Lohr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/global/16yen.html | Stimulus and Exports Help Ease Japanâ€šÃ„Ã´s Recession | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/americas/16nicaragua.html | In Nicaragua, Opposition Sees an End Run | False | By Blake Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/16land.html | In Prison, Playing Just to Kill Time and Just Maybe to Help Solve a Murder | False | By Dan Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/middleeast/16yemen.html | Yemen Finds Dreamland of Architecture | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/asia/16policy.html | U.S. Asks More From Pakistan in War | False | By Eric Schmitt and David E. Sanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/16views.html | A Sweet Union for Liberty Global | False | By John Foley and Lauren Silva Laughlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/politics/16crist.html | Governor Crist Becomes a Right-Wing Target | False | By Kate Zernike | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/americas/16mexico.html | Money Trickles North as Mexicans Help Relatives | False | By Marc Lacey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/football/16rhoden.html | After All That Bluster, the Jets Are â€šÃ„Ã²Barely Breathingâ€šÃ„Ã´ | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/16/business/16drugprices.html | Drug Makers Raise Prices in Face of Health Care Reform | False | By Duff Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/ncaafootball/16colleges.html | Outlook Grim in South Bend, and Dim for B.C.S. | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/sports/16skate.html | Kim Shaky in Free Skate, but Still Wins | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16cuomo.html | Cuomo Wants to Shape Ticket in Run for Governor, Advisers Say | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16garbage.html | Using Celebrity Wattage to Fight Cityâ€šÃ„Ã´s Planned â€šÃ„Ã²Garbage Garageâ€šÃ„Ã´ | False | By Joseph Berger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16plates.html | $25 Fee for New License Plates May Be Repealed | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/health/research/16heart.html | Study Raises Questions About Cholesterol Drugâ€šÃ„Ã´s Benefit | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16orthodox.html | Fever Hasidim Backed Mayor, Study Finds | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/education/16cuny.html | At CUNY, Mission to Elevate Science Begins to Bear Fruit | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/education/16teach.html | Programs to Certify Teachers May Grow | False | By Jennifer Medina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/global/16morgan.html | Chase Is Said to Be Buying British Bank | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/politics/16hillary.html | Palin Finds One Bond With Clinton | False | By Sarah Wheaton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16neediest.html | After Brutal Mugging, an Immigrant Rebuilds His Life | False | By Tina Kelley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/us/16transit.html | Stricter Transit Standards to Be Sought | False | By Rachel L. Swarns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/nyregion/16diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16mon1.html | President Obama in China | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16mon3.html | Whistling Past the Deficit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16mon4.html | Dr. No and the Wounded Veterans | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/l16asperger.html | A Question About a Diagnosis | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/l16chemical.html | The Chemical Security Bill | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/l16adopt.html | Korean Adoptees | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/l16christie.html | Getting to Know Christie | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16krugman.html | World Out of Balance | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16ferguson.html | The Great Wallop | False | By Niall Ferguson and Moritz Schularick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16gunter.html | Liberate Iraqâ€šÃ„Ã´s Economy | False | By Frank R. Gunter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/economy/16gm.html | G.M. Is Said to Soon Begin Paying U.S. Debt | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/opinion/16corr.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/16/pageoneplus/16corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/technology/internet/16glyde.html | Glyde Aims to Simplify Online Sales of Used Media | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/global/17iht-rbofmilk.html | Raw Milk Sales Could Reinvigorate U.S. Dairy Farms | False | By HILLARY BRENHOUSE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/world/europe/16iht-germany.html | Social Democrats in Germany Strive to Rebound From Election Pummeling | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17iht-edcohen.html | A Mideast Truce | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/global/16iht-ravmeboe.html | Airbus and Boeing Feed on Middle East Ambitions | False | By DANIEL SOLON | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/global/17iht-rbofgmo.html | Dutch Cooperative Blurs Food Prejudices | False | By FRANK BROWNING | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/global/17iht-rbofchoc.html | In a Time of Cutbacks, Organic Chocolate Maker Looks to Expand | False | By SHELLEY EMLING | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/global/17iht-rbofcows.html | Looking for a Solution to Cows' Climate Problem | False | By FIONA MacKAY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/fashion/17iht-rfabric.html | Making Black Even More Cool | False | By ROBB YOUNG | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17iht-edbowring.html | China Curbs Its Appetite | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17iht-oldnov17.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/fashion/17iht-rsocial.html | From Couture -- to Conversation | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17iht-edlankov.html | Beating Kim at His Own Game | False | By ANDREI LANKOV | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/fashion/17iht-rnick.html | Nick Knight: Techno King | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17iht-edlet.html | The Last Hope? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/global/16iht-ravmemil.html | Weapons Upgrade at the Dubai Air Show | False | By DANIEL SOLON | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/fashion/17iht-rcolbert.html | A Site Says Bonjour to China | False | By GODFREY DEENY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/business/global/16iht-ravmebus.html | Private Jet Operators an Oasis of Growth in Middle East | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/fashion/17iht-rberl.html | Gritty Glamour in Berlin | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/europe/17iht-politicus.html | Why Europe Feels Rejected by Obama | False | By JOHN VINOCUR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/16iht-designcxn.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17iht-edgreenway.html | The Murmur on the Wind | False | By H. D. S. GREENWAY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/global/17iht-rbofcop.html | Serving Denmark With a Greener Menu | False | By NATALIA RACHLIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/16/sports/football/16colts.html | Colts Pull Off Improbable Win as Patriots'sÃ„„Ã' Gamble Backfires | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/16/pageoneplus/16corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/16/pageoneplus/16corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/education/16international-.html | China Is Sending More Students to U.S. | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-16 | https://www.nytimes.com/2009/11/16/arts/television/16oconnor.html | John J. O'Connor, a Times TV Critic in Years of Industry Upheaval, Dies at 76 | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/17/world/asia/17prexy.html | In Beijing, Obama Calls for 'Strong Dialogue' | False | By Edward Wong and Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17auto.html | G.M. Shows Signs of Recovery Despite New Loss | False | By Bill Vlasic | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17markets.html | Markets Rise as Traders See Growth | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/economy/17econ.html | Autos Help Spur Rise in Retail Sales | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/global/17inside.html | Lobbying Effort Backfires for Hedge Funds | False | By Paul Taylor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15Rist-sidebarC-t.html | How to Listen | False | By Paul Boutin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-15 | https://www.nytimes.com/2009/11/15/magazine/15Rist-sidebarB-t.html | How to Watch | False | By Paul Boutin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 0001-01-01 | https://www.nytimes.com/2009/11/15/magazine/15Rist-sidebarD-t.html | How to Surf | False | By Paul Boutin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-15 | https://www.nytimes.com/2009/11/15/sports/football/15seconds.html | With Harry Carson | False | By Joe Brescia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/15/sports/autoracing/17prix.html | Mercedes Gets Back Into Formula One | False | By Brad Spurgeon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/football/17fast.html | Belichick's Latest Gamble Backfires | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/middleeast/17anbar.html | Attacks Threaten Fragile Security Gains in Cradle of Iraq Insurgency | False | By Marc Santora | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/research/17cruise.html | Study Ties Restrooms to Illnesses on Cruises | False | By Nicholas Bakalar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/economy/17fed.html | Continuing Unemployment Is Predicted by Fed Chief | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17grades.html | More New York High Schools Get A's | False | By Jennifer Medina and Robert Gebeloff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/asia/17afghan.html | Taliban Militants Fire Rockets on Crowded Bazaar Northeast of Kabul | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17visa.html | Taint of Corruption Is No Barrier to U.S. Visa | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/middleeast/17nuke.html | Inspectors Fear Iran Is Hiding Nuclear Plants | False | By David E. Sanger and William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/europe/17russia.html | Nuclear Plant Built for Iran Is Delayed, Russia Says | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/media/17ginsberg.html | An Adviser to Murdoch Is Leaving News Corp. | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17osha.html | Work-Related Injuries Underreported | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/space/17shuttle.html | Shuttle Atlantis Lifts Off for 11-Day Mission | False | By William Harwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17hunger.html | Hunger in U.S. at a 14-Year High | False | By Jason DeParle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17sales.html | Airline Tests Retail Sales at 35,000 Feet | False | By Christine Negroni | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17real.html | The Claim: A Person Can Contract Two Colds at One Time | False | By Anahad O'Connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22land-t.html | Is There Such a Thing as Agro-Imperialism? | False | By Andrew Rice | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17case.html | Checking the Right Boxes, but Failing the Patient | False | By Dena Rifkin, M.D. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17tumor.html | Breaching a Barrier to Fight Brain Cancer | False | By Denise Grady | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/politics/17elmendorf.html | Capital Waits as Budget Chief Crunches Numbers | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17brod.html | A Dental Shift: Implants Instead of Bridges | False | By Jane E. Brody | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17glob.html | Congoâ€šÃ„ïs Army Accused of Striking Villages as Refugees Waited for Measles Shots | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17scre.html | New Guidelines on Breast Cancer Draw Opposition | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/first.html | Fluoride, 1931 | False | By Nicholas Bakalar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19spy.html | Dear Banker, Donâ€šÃ„ï't Call Me | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19shop.html | To Park Your Pilgrims | False | By Julie Scelfo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/economy/17volcker.html | Volcker Criticizes Accounting Proposal | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17cancer.html | Panel Urges Mammograms at 50, Not 40 | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/theater/17glee.html | A Market Segment â€šÃ„Â²Gleeâ€šÃ„ï Can Call Its Own: Theater Folk | False | By Patricia Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/middleeast/17fraud.html | U.S. Says Kuwait Company Overbilled It by Millions for Troopsâ€šÃ„ï Food | False | By Robbie Brown | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17prof.html | After Microsoft, Bringing a High-Tech Eye to Professional Kitchens | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/theater/17donuts.html | Perfect Fit: Young Actor and His Role | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17tier.html | A Case in Antiquities for â€šÃ„Â²Finders Keepersâ€šÃ„ï | False | By John Tierney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17arts-LARRYCHARLES_BRF.html | Larry Charles Returning to Network Television | False | Compiled by Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17arts-WRITEROFSECR_BRF.html | Writer of â€šÃ„Â²Secret Diaryâ€šÃ„ï Comes Forward | False | Compiled by Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17arts-FOOTBALLRULE_BRF.html | Football Rules TV | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/music/17arts-AGERSHWINPRI_BRF.html | A Gershwin Prize for McCartney | False | Compiled by Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/design/17arts-WARHOLKIDSDR_BRF.html | Warhol Kidsâ€šÃ„ï Drawings Get Their 15 Minutes | False | Compiled by Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/movies/17arts-ENTERTAINMEN_BRF.html | Entertainment Workers Plead for Nursing Home | False | Compiled by Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/theater/17arts-ASHLEESIMPSO_BRF.html | Ashlee Simpson To Play Roxie Hart On Broadway | False | Compiled by Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17watch.html | Palin Onstage, Still Moving Off Message | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22Grimod.html | Liberty, Equality, Gastronomy: Paris via a 19th-Century Guide | False | By Tony Perrottet | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/music/17crowder.html | Christian Rock Borrows an Edge From iPhone | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/books/17book.html | Desperately Seeking Dad: A Murder Mystery | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/design/17historic.html | A Revolutionary War Widowâ€šÃ„ïs Estate Becomes a Preservation Battleground | False | By Stephanie Strom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17essay.html | Is Doomsday Coming? Perhaps, but Not in 2012 | False | By Dennis Overbye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/music/17shrine.html | Repetitive Guitar Strums Rooted in Metal but Not Confined by It | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/music/17aimard.html | Mixing Contemporary (Cough) With Difficult (Cough) Classical | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/music/17roundup.html | Music in Review | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/design/17kubert.html | A Gallery of Heroes, Up for Sale | False | By George Gene Gustines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17qna.html | In Search of the Geep | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17gmac.html | A Change at the Top of GMAC as It Negotiates for Another Government Bailout | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17aig.html | Audit Faults New York Fed in A.I.G. Bailout | False | By Mary Williams Walsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-16 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17obprey.html | When Mountain Lions Hunt, They Prey on the Weak | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/dance/17ballet.html | City Ballet Names Chief to Oversee Business | False | By Julie Bloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17death.html | That Face of Protest in Iran, Fading Fast | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/media/17addo.html | With New Presses, Daily News Is Betting on World of Print | False | By Richard PÃ¨rez-PeÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17views.html | Bristol Exchange Eases Downsizing | | | | TX 6-718-354 | | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/europe/17italy.html | After Quake in Italy, Seeking Greener Pastures | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/17frankel.html | Bobby Frankel, 68, Trainer of Champion Horses, Dies | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/media/17window.html | Washington Blade Newspaper Closes | False | By Richard PÃ¨rez-PeÃ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17obbook.html | Digging Into the Science of That Old-Book Smell | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/hockey/17ortmeyer.html | SharksÃ¢â¬â¢ Ortmeyer Keeps Playing Despite Risk of Blood Clots | False | By Melissa Hoppert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17air.html | An Air-Traffic Upgrade to Improve Travel by Plane | False | By Guy Gugliotta | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17obwind.html | Changes in the Climate and a Windier Great Lake | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17attorney.html | U.S. Attorney Nominee Criticized Over Raids | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/energy-environment/17solar.html | Chinese Solar Panel Firm to Open Plant in Arizona | False | By Kate Galbraith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/17lett-MANIPULATING_LETTER.html | Manipulating Nature (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17sorkin.html | Do Stockholders Really Know WhatÃ¢â¬â¢s Best? | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/health/17lett-INYOURDREAMS_LETTER.html | In Your Dreams (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/europe/17rome.html | Libyan Leader in Italy Seeks Tall, Leggy and Pious | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/science/space/17lett-SOLARJOURNEY_LETTERS.html | Solar Journeys (2 Letters) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/17food.html | Disagreement Over Goals at U.N. Meeting on Hunger | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/africa/17zambia.html | Zambia Judge Clears Editor in Morals Case Over Photos | False | By Barry Bearak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/asia/17briefs-China.html | China: Police Detain an Advocate for Victims of Tainted Dairy Items | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/europe/17briefs-Britain.html | Britain: Police Arrest Five Men in Antiterrorism Operation | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17scotus.html | 30 Years After Murder, Is His Appeal Too Late? | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17drug.html | Investors Seem Unshaken After Study of Merck Drug | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17flier.html | Even in a Terror Attack, Seeing the Best of India | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/17suny.html | SUNY Weighs the Value of Division I Sports | False | By Katie Thomas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/europe/17briefs-Scotch.html | New Zealand Group Has Plans to Retrieve Explorerâ€šÃ„Ã´s Whisky | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17road.html | A Constitutional Case in a Box of Cash | False | By Joe Sharkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/baseball/17rookies.html | Rookie of Year Honor Can Be the Beginning or the End | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/golf/17golf.html | One Victory Makes the Future Brighter for Wie and the L.P.G.A. | False | By Larry Dorman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17lehman.html | Lehmanâ€šÃ„Ã´s Estate Is Suing Barclays Over Unitâ€šÃ„Ã´s Sale | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/football/17jets.html | Another Late Loss Leaves Jets Baffled | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17county.html | A Racial Divide Is Bridged by Recession | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/football/17giants.html | Giants, Fresh Off Bye, Look for Turnaround | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17chicago.html | Chicago Schools Chief Commits Suicide | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/17allen.html | A Co-Founder of Microsoft Has Lymphoma | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17leases.html | No â€šÃ„Ã´Choice of Evilsâ€šÃ„Ã´ Defense in Oil Lease Case, Judge Rules | False | By Kirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17labor.html | N.A.A.C.P. Prods Obama on Job Losses | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17bigcity.html | Commuters Overlooking Free Treasure | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17neediest.html | Needing Proof She Had, Indeed, Embraced a New Home | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/technology/internet/17maps.html | Online Maps: Everyman Offers New Directions | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/basketball/17knicks.html | Knicks and Dâ€šÃ„Ã´Antoni Appear to Be Undone by a Rebuilding Plan | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/baseball/17mets.html | Backman and the Mets, Together Again | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17paterson.html | Paterson Calls Obama Wrong on 9/11 Trial | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17parking.html | Despite Mayorâ€šÃ„Ã´s Opposition, Council Approves a 5-Minute Grace Period on Parking | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17entry.html | In Brooklyn, Her Farmerâ€šÃ„Ã´s Heart Is Happy | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17albany.html | In Albany, Inaction Trumps Spending Cuts | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17nyclu.html | Gunfire by Police Officers Declined 16% Last Year | False | By Al Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17bruno.html | Ex-Secretary Describes How Brunoâ€šÃ„Â´s Jobs Intertwined | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/soccer/17goal.html | With Beckham in Final, No M.L.S. Regrets | False | By Jack Bell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17countdown.html | Countdown Clocks for 3 Bronx Subway Stations | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17wage.html | Coalition Vows Wage Fight Over Kingsbridge Armory Mall Proposal | False | By Sam Dolnick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/energy-environment/17power.html | Paying Extra for Green Power, and Getting Ads Instead | False | By Kate Galbraith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/sports/basketball/17nba.html | Iversonâ€šÃ„Â´s Time With Memphis Ends and Future Is Uncertain | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17carey.html | In the Wilderness, a New Frontier | False | By Michael Carey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17tue1.html | Obamaâ€šÃ„Â´s Judicial Nominations | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17tue2.html | Their Future Is Ours | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17tue3.html | Puppets in Congress | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17tue4.html | The Human Moon | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17terror.html | A 9/11 Trial, in the Shadow of Horror | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17kurds.html | Tension in Iraqi Kurdistan: An Officialâ€šÃ„Â´s View | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17brooks.html | The Nation of Futurity | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17herbert.html | What the Future May Hold | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/opinion/17pozen.html | Inventing a Better Patent System | False | By Robert C. Pozen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections-007.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/pageoneplus/17corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/us/17brfs-INQUIRYINTOL_BRF.html | Inquiry Into Labor Leader Is Requested | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18iht-union.html | Blairâ€šÃ„Â´s Chances for Europe Presidency Said to Fade | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/fashion/18iht-rheels.html | The Highest Heels Rely on Technology to Reach the Sky | False | By ELIZABETH HAYT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/asia/18iht-gifts.html | Rethinking Weddings That Come With Cashiers | False | By CHOE SANG-HUN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/soccer/18iht-SOCCER.html | For Swiss Youth, the World Calls | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18iht-edlet.html | Pressure on the Palestinians | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/cricket/18iht-CRICKET.html | Confusion Follows Triumph for Pakistan | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18iht-oldnov18.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/fashion/18iht-rsuzy.html | My Techno: A Designer Viewpoint | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/fashion/18iht-rapps.html | Watchmakers Seize the Moment for iPhone | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/18iht-loomis.html | Moscow's Second Stage Revels in the Homegrown | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/fashion/18iht-ryoung.html | Berlin's Personal Ideas on Technology | False | By CATHRIN SCHAER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/asia/18iht-letter.html | Going Green in China, Case by Case | False | By MICHAEL FORSYTHE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/18/fashion/18iht-rgucci.html | Christie's to Value Vintage Gucci | False | By SUZY MENKES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/18iht-lon18.html | On the London Stage, a 'Little Voice' Grown Powerful | False | By MATT WOLF | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17woodward.html | Edward Woodward, Star of Spy Series, Dies at 79 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/arts/television/17ober.html | Ken Ober, Host of â€šÃ„Â²Remote Controlâ€šÃ„Â´ on TV, Dies at 52 | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/business/media/17youtube.html | YouTube to Help Sites Gather News Clips | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/world/africa/17briefs-Zimbabwe.html | Zimbabwe: Judge Will Continue to Preside in Terrorism Case | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-17 | https://www.nytimes.com/2009/11/17/nyregion/17shoot.html | 1 Dead and 4 Hurt in Bronx Gunfire | False | By Derrick Henry and Al Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/global/18zegna.html | Younger Buyers Challenge Luxury Retailers in Asia | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18shop.html | Retailer Earnings Show Stabilization | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/economy/18econ.html | U.S. Wholesale Prices Show Few Inflation Pressures | False | By Javier C. Hernâ€šÃ„Â³ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/18/world/asia/18prexy.html | China Holds Firm on Major Issues in Obamaâ€šÃ„Â´s Visit | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/global/18irs.html | 14,700 Disclosed Offshore Accounts | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18czech.html | Celebrating Revolution With Roots in a Rumor | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22letters-t-DRJAMESWILLM_LETTERS.html | Dr. James Will Make It Better | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18russia.html | Lawyer Held in Tax Case in Russia Dies in Jail | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18humble.html | Bloomberg? Humble? Experts Suggest How Mayor Could Try | False | By David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/asia/18china.html | During Visit, Obama Skirts Chinese Political Sensitivities | False | By Michael Wines and Sharon LaFraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18recruit.html | A Flood of Applicants to a Shrinking Police Dept. | False | By Michael S. Schmidt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22letters-t-ISTHISBISHOP_LETTERS.html | Is This Bishop Catholic? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18pour.html | An Invitation to Read, Sniff and Taste | False | By Eric Asimov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18training.html | Training of Afghan Police by Europe Is Found Lacking | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/realestate/commercial/18retrofit.html | Earning a Profit by Ending Energy Waste | False | By Alec Appelbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/ncaabasketball/18peters.html | For Some TV Time, St. Peterâ€šÃ„Â´s Bumps Breakfast for Basketball | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19CRITIC.html | Indulging His Every Indulgence | False | By Cintra Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22Paternity-t.html | Who Knew I Was Not the Father? | False | By Ruth Padawer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 0001-01-01 | https://www.nytimes.com/2009/11/18/world/africa/18safrica.html | South Africa Is Divided on Gesture by Educator | False | By Barry Bearak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18britain.html | Brown Vows to Continue War Effort in Afghanistan | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/design/18spiral.html | How to Conserve Art That Lives in a Lake? | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/music/18bach.html | Finding Bohemian Influences in Baroque | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/music/18peter.html | Twice as Many Antics for the Duck, the Cat and the Wolf | False | By James R. Oestreich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/music/18zukerman.html | Starting a Chamber Series With a Bittersweet Brahms | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18illinois.html | Town Divided Over Terror Suspects | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22FOB-wwln-t.html | Leveraging the Obama Brand | False | By Matt Bai | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/dance/18beauty.html | A Princess Treats Her Suitors (and Audience) With Unflappable Cool | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/middleeast/18mideast.html | Plan to Expand Jerusalem Settlement Angers U.S. | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/18arts-OLEANNATOCLO_BRF.html | â€šÃ„Â²Oleannaâ€šÃ„Â´ to Close | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/television/18arts-NEWOPRAHSPIN_BRF.html | New â€šÃ„Â²Oprahâ€šÃ„Â´ Spinoff for Interior Designer | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22fob-q4-t.html | House Call | False | By Deborah Solomon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/television/18arts-THISISITONMT_BRF.html | â€šÃ„Â²This Is Itâ€šÃ„Â´ on MTV | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/18arts-DATESSETFORK_BRF.html | Dates Set for Kander and Ebbiâ€šÃ„Â´s New Musical | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/design/18arts-SANTAMONICAP_BRF.html | Santa Monica Pushes for Eli Broad Museum | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/books/18arts-MOREENGLISH_BRF.html | More English Translations for Nobel Winner | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/18arts-HAIREXTENDSF_BRF.html | â€šÃ„Â³Hairâ€šÃ„Â´ Extends From Broadway to London | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/reviews/18wintuk.html | Derring-Do Antics, All in Pursuit of Snow | False | By Ken Jaworowski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18goldman.html | $500 Million and Apology From Goldman | False | By Graham Bowley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/reviews/18sholom.html | Extending the Reach of a Great Yiddish Writer, Unto the Next Generation | False | By Rachel Saltz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/reviews/18bean.html | Period Piece, Modern Issues: Dealing With Financial Woes | False | By Ken Jaworowski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/movies/18sun.html | When Dusk Finally Settled on the Emperor | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/movies/18redcliff.html | Itâ€šÃ„Â´s Good Guys vs. Bad Guys on a China-Size Scale | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/reviews/18lamama.html | Plot Twists Staged by a Choreographer | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/18perlman.html | Mother and Child Reunion Onstage | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/movies/18kids.html | What Ails Public Schools? Better Ask, What Doesnâ€šÃ„Â¢t? | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22FOB-idealab-t.html | The Needle Nexus | False | By Tina Rosenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18mini.html | 101 Head Starts on the Day | False | By Mark Bittman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22prac.html | B & Bs Seek to Be a Guy Thing | False | By Michelle Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/science/18gene.html | A Genetics Company Fails, Its Research Too Complex | False | By Nicholas Wade | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-17 | 2009-11-18 | https://www.nytimes.com/2009/11/18/realestate/commercial/18drake.html | Drake Hotelâ€šÃ„Â´s Prime Space Remains Undeveloped | False | By Terry Pristin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/asia/18india.html | Ripe for the Plucking, but Fewer Dare to Try | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/books/18book.html | Gratitudeâ€šÃ„Â´s Grace Can Be Itself a Gift | False | By Dwight Garner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/theater/reviews/18brother.html | Lives in the Bayou Tap All the Realism of Dreams | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/media/18mag.html | Deputy at Time Magazine to Be BusinessWeek Editor | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18gugn.html | Trying Tenderness in Las Vegas | False | By Glenn Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/reviews/18unde.html | Comfort Food the Southeast Asian Way | False | By Ligaya Mishan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/reviews/18rest.html | Come on in, the Waterâ€šÃ„Â´s Fine | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18redcross.html | Red Cross to Seek Donations Through Online Gifts Catalog | False | By Stephanie Strom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18harmel.html | Pierre Harmel, Belgian Who Helped Reshape NATO, Dies at 98 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/europe/18moscow.html | Nationalists Suspected in Russian Activistâ€šÃ„Â´s Death | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18ghost.html | Medical Schools Quizzed on Ghostwriting | False | By Duff Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18ohio.html | Ohio Finds Itself Leading the Way to a New Execution Method | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18parking.html | Traffic Agents and Politicians Debate Value of 5 Minutes | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/dining/18fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/science/space/18mars.html | Little Progress in Freeing a Rover on Mars | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18neediest.html | Outfitting a Young Mother to Proudly Support Her Son | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18unions.html | Paterson Prepares Wage Bill for Construction Sites | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/technology/18reader.html | Cellphone Apps Challenge the Rise of E-Readers | False | By Motoko Rich and Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/18vecsey.html | Grandpa Loved Horses, or How a Filly Got Her Name | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18stewart.html | Conviction of Sheikâ€šÃ„Â´s Lawyer for Assisting Terrorism Is Upheld | False | By Benjamin Weiser and John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/baseball/18pitcher.html | Use of Statistics Helps Greinke to A.L. Cy Young | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18albany.html | New York Is Set for Strict Stand on D.W.I. Cases | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/global/18ubs.html | UBS Plans to Be Making Nearly $15 Billion a Year in Profit by 2014 | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/health/policy/18fluht ml | Officials Defend Handling of Flu Vaccine | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/football/18nfl.html | Buffaloâ€šÃ„Â´s Jauron First Coach to Be Fired | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/hockey/18hockey.html | Shanahan Retires After 21-Year Career | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/ncaafootball/18ncaa.html | N.C.A.A. Lets Colleges Decide on a Protocol | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/football/18rhoden.html | In Johnsonâ€šÃ„Â´s Signing, Talent Prevails | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/basketball/18knicks.html | Iverson Is an Option the Knicks Will Probably Decline | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/health/18doctors.html | Many Doctors to Stay Course on Breast Exams for Now | False | By Pam Belluck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/health/18mammogram.html | New Mammogram Advice Finds a Skeptical Audience | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/asia/18pstan.html | Pakistani Military Encounters Little Fight as Militants Flee | False | By Sabrina Tavernise and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/economy/18leonhardt.html | A Stimulus That Could Save Money | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/science/earth/18offset.html | Paying More for Flights Eases Guilt, Not Emissions | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/africa/18briefs-Hutubrief.html | Germany Arrests Hutu Militia Leaders | False | By Josh Kron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/middleeast/18iraq.html | Kurdish Legislators Threaten Boycott of Iraq Election | False | By Marc Santora | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/ncaafootball/18concussions.html | Now, Pressure Is for Players Not to Play After a Concussion | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18family.html | Claims of Child Abuse Remembered Divide Town and Lead to Charges Against 6 | False | By Susan Saulny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/soccer/18soccer.html | Those Soccer Plays, in Context | False | By Jeráˆsâ© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18philly.html | Philadelphia Gives Homeowners a Way to Stay Put | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18crash.html | Police Car Ahead of Biden Crashes | False | By Anahad OíéšÃ„Â´Connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/football/18sandomir.html | ESPN Rewards Jon Gruden Despite Flaws | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18girl.html | Shot That Hit Bronx Bystander May Have Been Fired in a Revenge Attack | False | By Al Baker and Mathew R. Warren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18raids.html | CityáéšÃ„Â´s Largest Dailies Raided in DeliverersáéšÃ„Â´ Union Inquiry | False | By Russ Buettner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/education/18grades.html | SchoolsáéšÃ„Â´ Grades Reflect Persistent Disparity | False | By Jennifer Medina and Robert Gebeloff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18bruno.html | Prosecutors in Bruno Case Turn Heat on 2 Ex-Aides | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18wall.html | Wall Street on Track for Record in Profits | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/world/americas/18briefs-Perubrief.html | Peru: Officer Says He Spied for Chile | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18labor.html | Labor Fight Ends in Win for Students | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/baseball/18backman.html | After 5 Years, Backman Gets a Second Chance | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/health/policy/18senate.html | 3 Democrats Could Block Health Bill in Senate | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18wed1.html | Another Round of Regulatory Reform | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18wed2.html | Hunger in the United States | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18wed3.html | The Drug Industry Cashes In | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/l18mammo.html | The Controversy Over Mammograms | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/l18heidegger.html | Cast Heidegger Out? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18dowd.html | Rogue American Woman | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18friedman.html | What They Really Believe | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18simon.html | Why We Should Put Jihad on Trial | False | By Steven Simon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/opinion/18gelber.html | Ben Franklin on Global Warming | False | By Ben Gelber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/sports/hockey/18rangers.html | In OvechkináéšÃ„Â´s Return, a Teammate Is Key | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/18correx-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/energy-environment/18wind.html | After Outcry, 2 Companies Shift Their Turbine Plans | False | By Kate Galbraith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/nyregion/18correx-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18drug.html | Transportation Dept. Bans Drug-Screening Company | False | By Michael Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/obituaries/18correx-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18hood.html | Republicans Seek Inquiry on Fort Hood | False | By Scott Shane and David Johnston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18brfs-ARMYADDRESSE_BRF.html | Army Addresses Soldiersâ€šÃ„Â´ Suicide Rate | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/us/18hollywood.html | In Hollywood, Early Favorite for Governor | False | By Edward Wyatt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18lazard.html | New Leader at Lazard Is an Insider | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18views.html | This Poison Pill Aids Investors | False | By Robert Cyran and Nicholas Paisner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18syms.html | Sy Syms, Founder of Discount Chain, Dies at 83 | False | By Charles Duhigg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/18chocolate.html | Hershey and Ferrero Hold Talks on Cadbury | False | By Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/dance/19hughes.html | Allen Hughes, Music and Dance Critic for The Times, Dies at 87 | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19iht-edlet.html | The Price of Affluence | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19iht-edkeillor.html | Art Appreciation | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19iht-edmahbubani.html | America's Conflicting Destinies | False | By KISHORE MAHBUBANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/19/us/19iht-letter.html | A Movie With a New Message | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/europe/19iht-greece.html | Migrants Reaching Greece Despite Efforts to Block Them | False | By NIKI KITSANTONIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19iht-oldnov19.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19iht-edlam.html | Equals at Last, for Better or for Worse | False | By WILLY LAM | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/business/media/18addo.html | A Local Push, Timed to Holidays, to Loosen Wallets | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/arts/18kriesberg-1.html | Irving Kriesberg, Artist of Dreamlike Landscapes, Dies at 90 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-18 | https://www.nytimes.com/2009/11/18/technology/start-ups/18venture.html | Silicon Valley Firm Raises Big Fund for Mix of Deals | False | By Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19iraq.html | Veto of Iraqâ€šÃ„Â´s Election Law Could Force Vote Delay | False | By Rod Nordland and Riyadh Mohammed | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/asia/19prexy.html | Obama Takes Stern Tone on North Korea and Iran | False | By Helene Cooper and Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/europe/19germany.html | Germany Approves Extension for Afghan Mission | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/economy/19econ.html | U.S. Home Building Unexpectedly Slumps in October | False | By Javier C. Hernâ€šÃ¡ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19markets.html | Shares Drop Slightly on Disappointing Economic Data | False | By Javier C. Hernâ€šÃ¡ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/global/19air.html | Dueling Alliances Make Aid Offers to Japan Airlines | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/research/24patt.html | Patterns: Smoking in U.S. Declines but Not by Much | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/theater/22ishe.html | Glitter and Be Essential | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19unemploy.html | Jobless Benefits Will Expire Unless Congress Acts | False | By Erik Eckholm | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22FOB-onlanguage-t.html | From Simple Noun to Handy Partisan Put-Down | False | By Leslie Savan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19nuke.html | Minister Says Iran WonáéšÂ„Â't Ship Uranium Abroad | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19landlord.html | Flush in a Recession, a Bronx Landlord Is Ready to Shop | False | By Christine Haughney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/design/19abroad.html | Unveiling the Hanging Gardens of Armenia | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/asia/19assess.html | ObamaáéšÂ„Â's Pacific Trip Encounters Rough Waters | False | By Helene Cooper and Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/asia/19mumbai.html | Ex-Military Officer in Pakistan Is Linked to 2 Chicago Terrorism Suspects | False | By David Johnston and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/global/19lux.html | Luxury Brands and the Case for $4,000 Sunglasses | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/ncaafootball/19stanford.html | Put a Heisman in Stanford BackáéšÂ„Â's Juggling Act | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/science/earth/19oceans.html | Seas Grow Less Effective at Absorbing Emissions | False | By Sindya N. Bhanoo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22khodorkovsky-t.html | Who Fears a Free Mikhail Khodorkovsky? | False | By Andrew Meier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19thompson.html | Wade F. B. Thompson, Who Rebuilt Airstream Brand, Dies at 69 | False | By David Segal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/basketball/19nets.html | No Victories, but Lots of Giveaways | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19ROW.html | Sensing a Warmer Season | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/movies/19crazy.html | A Surprise Gets Buzz for Oscars | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19amex.html | American Express Buys Online Payments Firm | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19rock.html | The Real Fred Flintstone | False | By Joyce Wadler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/greathomesanddestinations/19morocco.html | A White Cavern in Morocco | False | By Gisela Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/theater/reviews/19wonderful.html | Quiet, Innocent Child, Always on the Watch | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/theater/19shubert.html | Shubert Reaches a Deal With Two Stage Producers | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19mideast.html | Real Estate Shopping Is Used as Political Theater on JerusalemáéšÂ„Â's Contested Ground | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/music/19nacional.html | Opening Arms and Ears to Cuban Music | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/movies/22scott.html | Two Films, Two Routes From Poverty | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22SqFt.html | K. Thomas Elghanayan | False | By Vivian Marino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19stylist.html | Only PalináéšÂ„Â's Stylist Knows for Sure | False | By Lauren Lipton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/books/19library.html | Library Leader in Era of Change to Step Down | False | By Patricia Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/europe/19ukraine.html | In Ukraine, â€šÃ„Ã´04 Euphoria Has Turned to Despair | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/health/policy/19health.html | Senate Says Health Plan Will Cover Another 31 Million | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/design/19goodrich.html | City Council Influences Landmarks Decision | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/music/19shapey.html | Exulting in the Orneriness of a Composerâ€šÃ„Ã´s Composer | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/music/19afiara.html | Prizewinners Arrive, Displaying Their Energy | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22habi.html | Where Punchlines Pay the Rent | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22journeys.html | In Marfa, Texas, Minimalist Art and Maximum Flavor | False | By Daphne Beal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19basics.html | Building an Online Bulwark to Fend Off Identity Fraud | False | By Riva Richmond | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/dance/19hay.html | Sharing History and a Stage | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19seen.html | A Convergence, Somewhat Harmonic | False | By Penelope Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/television/19hbo.html | Using Tapes and a Timeline to Trace the Mumbai Massacre | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19smart.html | Adding a Fee to the Shazam App Invites a Look at Competing Tools | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/music/19lizard.html | Post-Punk Returnees, Definitely Not Unplugged | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19decor.html | A Table That Stands on Its Own 2 Legs | False | By Elaine Louie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19books.html | Bulbs for Any and All Occasions | False | By Anne Raver | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19manners.html | Duck! Itâ€šÃ„Ã´s the Holidays. | False | By Joyce Wadler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19qa.html | Marcel Wanders on Marcel Wanders | False | By Julie Scelfo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19pets.html | For Dogs With Good Taste | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/music/19arts-SCHUMERGIVES_BRF.html | Schumer Gives Support to Pool Party Concerts | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/television/19arts-EVENWITHLOCK_BRF.html | Even With Locklear, â€šÃ„Ã²Melroseâ€šÃ„Ã´ Lacks Bloom | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19deals.html | From Sharp Edges to Soft Pillows | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/television/19arts-SARAHPALINGE_BRF.html | Sarah Palin Generates High Ratings for â€šÃ„Ã²Oprahâ€šÃ„Ã´ | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/movies/19arts-NICOLASCAGES_BRF.html | Nicolas Cage Sued by Former Money Manager | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/19arts-DESIGNISREVE_BRF.html | Design Is Revealed for Bush Center | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/smallbusiness/19edge.html | In New World of Military Spending, Small Is Beautiful | False | By James Flanigan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/music/19arts-BONJOVIALBUM_BRF.html | Bon Jovi Album Is No. 1 | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/19arts-ATLIBRARYANE_BRF.html | At Library, a New View of Velvet Underground | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-18 | 2009-11-19 | https://www.nytimes.com/2009/11/19/movies/19arts-PRECIOUSTORE_BRF.html | â€šÃ„Ã²Preciousâ€šÃ„Ã´ to Receive Kramer Award | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/crosswords/bridge/19card.html | From a District 24 Qualifier, an Example of Pair Tactics | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19isabell.html | At Auction, the Secret Cache of an Icon | False | By Christopher Mason | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19casio.html | A Camera That'sÂ„Â's Svelte but Ready for Roughhousing | False | By Rik Fairlie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19dell.html | Dell Is Ready to Jump Into the Smartphone Market | False | By Azadeh Ensha | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19app.html | App of the Week: RoadMate Is Easy to Use, but Costly | False | By Roy Furchgott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19asus.html | Skype via Videophone Rather Than PC | False | By Rik Fairlie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19askk.html | Conserving Power On a Netbook | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/personaltech/19pogue.html | No â€šÂ„Â˜System,â€šÂ„Â´ but Music Housewide | False | By David Pogue | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/technology/companies/19chip.html | European Ombudsman Criticizes Inquiry Into Intel | False | By Kevin J. O'â€šÂ„Â'Brien | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/books/19book.html | The Queasy Side of Theodore Roosevelt'â€šÂ„Â's Diplomatic Voyage | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19wells.html | Wells Fargo to Repurchase $1.4 Billion of Securities | False | By CYRUS SANATI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19fitness.html | Is the Spirit of Competition in the Soul of Yoga? | False | By Sara Eckel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19WIND.html | Seeking Wind Energy, Some Consider the Sea | False | By Henry Fountain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19saudi.html | A Saudi Gamble to See if Seeds of Change Will Grow | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/books/19newly.html | Newly Released Books | False | By Amy Virshup | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19CLEAN.html | Companies Call Government Incentives the Key to Green | False | By Kate Galbraith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19labor.html | Some Organizers Protest Their Union'â€šÂ„Â's Tactics | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/businessspecial2/19POWER.html | Making Renewables Reliable | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/health/19beef.html | Senate Bill Would Require E. Coli Testing | False | By Michael Moss | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/soccer/19khartoum.html | A Soccer Match in Sudan Includes Soldiers and Guns | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19CHAMBER.html | Storm Over the Chamber | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19SURF.html | Surf'â€šÂ„Â's Up, Waste'â€šÂ„Â's Down | False | By Todd Woody | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19SURPLUS.html | A Surplus of Energy That Might Even Last | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/europe/19union.html | Europe Haggles Over Filling Two Top Posts | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19risk.html | Post-Mortems Reveal Obvious Risk at Banks | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19WORKER.html | Slippery Definitions of Green-Collar Jobs | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19WALLS.html | The Rooftop Garden Climbs Down a Wall | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19abbas.html | Mideast Peace Talks Hang in Balance Over Abbas | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/europe/19briefs-Trafficbrief.html | Russia: Bloomberg Donates $125 Million to Promote Global Traffic Safety | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19televisions.html | California Imposes Rule for Efficiency on Some TVs | False | By Clifford Krauss | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/global/19jbank.html | Japanese Bank Plans $11.2 Billion Share Sale | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/europe/19briefs-Lawyerbrief.html | Russia: Lawyerâ€šÃ„Ã´s Friends Seek Inquiry | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/energy-environment/19METER.html | To Build a Smart Grid, Start With Smart Meters | False | By Roy Furchgott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/19runner.html | Prosthetics Give Runner Unfair Edge, Report Says | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19bruno.html | Clients Fuzzy Over What Bruno Did for Them | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19bagels.html | It Was Some Day in Court for Ampersands | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/baseball/19yankees.html | At This Market, Yankees Feeling No Rush to Buy | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/basketball/19iverson.html | Seeking Jolt, Knicks Show an Interest in Iverson | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19screen.html | Insurers Unlikely to Alter Policies in the Debate Over Mammograms | False | By Natasha Singer and Reed Abelson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/health/19cancer.html | Screening Policy Wonâ€šÃ„Ã´t Change, U.S. Officials Say | False | By Kevin Sack and Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/19remick.html | Glenn Remick, Darts Promoter, Dies at 58 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/baseball/19managers.html | Scioscia and Tracy Are Managers of the Year | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/asia/19policy.html | Obama Demands Results From Afghan Reforms | False | By Peter Baker and Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/health/policy/19drugs.html | Rising Prices of Drugs Lead to Call for Inquiry | False | By Duff Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 0001-01-01 | https://www.nytimes.com/2009/11/19/sports/soccer/19france.html | Hand of Henry Sends France to South Africa | False | By Peter Berlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/baseball/19mets.html | Mets Seeking Top Hitter, With Other Holes to Fill | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19paris.html | Savoring the Mayoral Victory With a Dinner by the Seine | False | By Scott Sayare and David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19ANDROGYNY.html | Itâ€šÃ„Ã´s All a Blur to Them | False | By Ruth La Ferla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19shoot.html | A Bullet Takes a Toll in the Bronx | False | By Al Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19detain.html | Holder Defends Decision to Use U.S. Court for 9/11 Trial | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19lawyers.html | Bomb Suspect Canâ€šÃ„Ã´t Keep His Military Lawyers | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19albany.html | Assembly Backs Stricter Oversight for State Authorities | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19shake.html | New York Burger Stand on Bostonâ€šÃ„Ã´s Seafood Turf? | False | By Abby Goodnough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/sports/ncaafootball/19drunk.html | On College Football Game Days, Efforts to Deter Binge Drinking | False | By Pat Borzi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19shortages.html | Luxury Stores Trim Inventory and Discounts | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19blackwater.html | Fine and Inquiry Possible for Blackwater Successor | False | By Mark Mazzetti and James Risen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19skin01.html | A Touch of Luxury: Retro Bulb Atomizers | False | By Hilary Howard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19skin02.html | For Men: Rub in, Siy â€šÃ„Â²Ahhâ€šÃ„Â´ | False | By Hilary Howard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19skin03.html | First Aid for Distressed Nails | False | By Hilary Howard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19skin04.html | When a Laser Beats a Scalpel | False | By Hilary Howard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19orleans.html | Ruling on Katrina Flooding Favors Homeowners | False | By Campbell Robertson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19silver.html | The Senateâ€šÃ„Â´s Health Care Calculations | False | By ANDREW GELMAN, NATE SILVER and DANIEL LEE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19awlaki.html | Born in U.S., a Radical Cleric Inspires Terror | False | By Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19thu1.html | Mr. Obamaâ€šÃ„Â´s Task | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19correx-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19thu2.html | Individualism, Identity and Bicycles in Northern California | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/119health.html | Altering How We Use and Pay Doctors | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/119kids.html | For Children of the Recession, the Economy Hits Home | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19collins.html | The Breast Brouhaha | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19kristof.html | The Wrong Side of History | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19ferdeline.html | Have Work, Will Travel | False | By Ayden Fabien FäˆsÂ©rdeline | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19correx-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19correx-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19correx-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/health/policy/19nih.html | Academic Researchersâ€šÃ„Â´ Conflicts of Interest Go Unreported | False | By Gardiner Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/science/19correx-09.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19haldeman.html | High Tech Tries to Lift Veil on 18 ÂˆÃ© Tantalizing Minutes in Watergate | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19correx-10.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19millett.html | Col. Lewis Millett, Who Led â€šÃ„Â²Bayonet Hillâ€šÃ„Â´ Charge, Dies at 88 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/arts/19correx-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19hurt.html | In Letters Gone Dark, A Message To Ponder | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/18/business/global/18lux.html | Once Wary of the Web, Luxury Brands Embrace It | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19fire.html | Fire, Possibly Caused by Incense, Kills Man and 2 Children | False | By Anahad O'Connor and Daniel E. Slotnik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/health/19brfs-NEWCASESOFFL_BRF.html | New Cases of Flu Drop on College Campuses | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19cotton.html | Eugene Cotton, Labor Union Lawyer, Dies at 95 | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/books/19awards.html | Colum McCann Wins National Book Award | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/business/19views.html | A Tough Job Now, But a Big Upside | False | By Rob Cox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/soccer/20iht-handball.html | Irish Demand Replay Against France | False | By PETER BERLIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20iht-letter.html | India's Path Was Paved by Soviet Fall | False | By AKASH KAPUR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20iht-edlet.html | Will a Mideast Truce Work? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20iht-oldnov20.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20iht-lon20.html | A Poet, a Composer and a Love of Theater | False | By MATT WOLF | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/greathomesanddestinations/20iht-rehamboo.html | A Lowly Grass Moves Up | False | By ALEXANDRA S. SENO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20iht-edtrudolyubov.html | Who Runs Russia, Anyway? | False | By MAXIM TRUDOLYUBOV | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20iht-ederofyev.html | Russia's Imperial Crutches | False | By VICTOR EROFEYEV | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/greathomesanddestinations/20iht-reoutlook.html | Asian Governments Indicate They May Take Action to Deter Speculation | False | By ALEX FREW McMILLAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/world/middleeast/19briefs-Doctorbrief.html | Iran: Doctor's Death Raises Questions | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/nyregion/19neediest.html | For Her, the Long and Winding Road Led to the Street | False | By Steve Kenny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22alscorr-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/us/19fraud.html | Review Finds Fraud in Contracts Awarded in Disabled Veterans' Program | False | By James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/opinion/19corr.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/garden/19hcxn.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-19 | https://www.nytimes.com/2009/11/19/fashion/19Scxn-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20pstan.html | Suicide Attack Is Pakistani City's 7th in 2 Weeks | False | By Ismail Khan and Sahar Habib Ghazi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20afghan.html | Karzai Sworn In for Second Term as President | False | By Alissa J. Rubin and Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20oecd.html | O.E.C.D. Cautious in Economic Forecast | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20rating.html | Moody's and S&P Scale Back Business in Australia | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20china.html | In Obama Interview, Signs of Chinaâ€šÃ„Ã´s Heavy Hand | False | By Sharon LaFraniere and Jonathan Ansfield | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/soccer/20soccer.html | At World Cup Qualifiers, Praise for the Little Guys | False | By Rob Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20morgan.html | JPMorgan Buys the Rest of a British Bank Partner | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20loan.html | French Weigh $52 Billion Bond Issue | False | By Katrin Bennhold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/technology/companies/20aol.html | AOL to Cut One-Third of Its Staff | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20markets.html | Indexes Fall as Rising Dollar Lures Investors | False | By Javier C. Hernˇ šÃ³ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20amro.html | Dutch Bank Gets Another Cash Injection | False | By David Jolly | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20mortgage.html | U.S. Mortgage Delinquencies Reach a Record High | False | By David Streitfeld | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22food-t.html | Puttinâ€šÃ„Ã´ on the Bisque | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22food-t-001.html | Lobster Bisque | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22food-t-002.html | Bobby Shortâ€šÃ„Ã´s Carlyle Chicken Hash | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/technology/internet/20google.html | Google to Add Captions, Improving YouTube Videos | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/theater/22fela.html | â€šÃ„Ã´Fela!â€šÃ„Ã´ Broadway? Dance! | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20stem.html | University Weighs Tighter Limits on Stem Cell Research | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20kirch.html | Media Mogul's Battle With Deutsche Bank Escalates | False | By Chris V. Nicholson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/research/24child.html | Childhood: U.S. Draws Low Marks on Premature Births | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20rudy.html | Giuliani Said to Decide Against Run for Governor | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22hours.html | 36 Hours in Rajasthan, India | False | By Kabir Chibber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20union.html | Low-Profile Leaders Chosen for Top European Posts | False | By Stephen Castle and Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/middleeast/20iraq.html | Iraq Sentences Sunni Leader to Death | False | By John Leland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/education/20tuition.html | Regents Raise College Tuition in California by 32 Percent | False | By Tamar Lewin and Rebecca Cathcart | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22VOWS.html | Mia Feldbaum and Mark McGoldrick | False | By Mary K. Reinhart | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/movies/22williams.html | Opening Wide His (Repaired) Heart | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/20runner.html | South African Runnerâ€šÃ„Ã´s Sex-Verification Result Wonâ€šÃ„Ã´t Be Public | False | By Jerˇ šÃ© Longman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22stops.html | Spots of Tranquillity Amid the Bustle | False | By Tamara Best | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Letters-t-LETSGOTOTHET_LETTERS.html | Letâ€šÃ„Ã´s Go to the Tape | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22scapes.html | A Walk Among Vanished Guideposts | False | By Christopher Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/travel/escapes/20seattle.html | A Permanent Theater Festival on Puget Sound | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20drachma.html | As Europe Rebounds, Greece Gets Left Behind | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20blackstone.html | Attention Shifts to China for Private Equity Industry | False | By David Barboza | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/technology/companies/20dell.html | Though Dellâ€šÃ„Â´s Profit Slips, Its Outlook Turns Brighter | False | By Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/greathomesanddestinations/20high.html | History, Sun-Drenched | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/dance/20real.html | A People-Oriented Piece, Featuring Kierkegaard | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/health/policy/20health.html | Senate Health Care Bill Faces Crucial First Vote | False | By Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/automobiles/autoreviews/22-chevy-volt.html | For the Volt, Howâ€šÃ„Â´s Life After 40 (Miles)? | False | By Lindsay Brooke | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20antiques.html | Comeback for Furniture at Carnegie Museum | False | By Eve M. Kahn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22surfacing.html | An Upstart Art Scene, on Atlantaâ€šÃ„Â´s West Side | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/travel/escapes/20amer.html | A Place in Time, Not All Frozen | False | By Diana Bletter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/books/20book.html | â€šÃ„Â²You Know That Chicken Is Chicken, Right?â€šÃ„Â´ | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/automobiles/autoreviews/22bmw-x6-m.html | Challenging the Laws of Physics | False | By Lawrence Ulrich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/music/20orchestra.html | An Intimate Concert, With Original Instruments | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22next.html | A Newly Stylish Amman Asserts Itself | False | By Andrew Ferren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/automobiles/22fastback.html | Flashback! The Fastback Is Back | False | By Phil Patton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/music/20kepler.html | Glass Looks to the Heavens, Again | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20galleries.html | Art in Review | False | By Roberta Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/automobiles/22DEMO.html | Museumâ€šÃ„Â´s Gems Go for a Spin | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20twilightnewmoon.html | Abstinence Makes the Heart ... Oh, You Know | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/music/20mercer.html | A Bit of Jive Stands Out at a Tribute to Mercer | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22social.html | I Ordered the Ants! | False | By Philip Galanes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20greco.html | Saints at a Cultural Crossroads | False | By Holland Cotter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20broken.html | Almodï¿½Ã¥%¼varâ€šÃ„Â´s Happy Agony, Swirling Amid Jealousy and Revenge | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-29 | https://www.nytimes.com/2009/11/20/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20ray.html | Mercurial Jester, Revealing and Concealing | False | By Karen Rosenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20badlieutenant.html | A New Orleans Mystery: A Cop So Bad, Heâ€šÃ„Â´s Good | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22bites.html | Restaurant Review: Estado Puro in Madrid | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22check.html | Hotel Review: Copley Square Hotel in Boston | False | By Jodi Kantor and Ron Lieber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22headsup.html | Hotels Blossoming in Berlin | False | By Robert Goff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20docs.html | Oscar Short List of Documentaries Draws Controversy | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-19 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22TCXN.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/baseball/20mets.html | The Mets Finished Last in 2009 Draft Spending | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20mammoth.html | Bourgeois Bohemians, Thereâ€šÃ„â€s a Price to Pay | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/theater/20theater.html | Theater Listings: Nov. 20 â€šÃ„Ã® 26 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22culture.html | The Indie Music Pillars of Athens, Greece | False | By Charly Wilder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/theater/reviews/20orphan.html | Heart of a Small Town, Vast in Its Loneliness | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22letters-LIBRARYTREAS_LETTERS.html | Letter: Library Treasures | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/22letters-THERIDGEWAYT_LETTERS.html | Letter: The Ridgeway Trail | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20burton.html | A World of Macabre Misfits | False | By Ken Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/television/20gabba.html | Nickelodeonâ€šÃ„â€s Stepchild, Eager for More Love | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/theater/reviews/20night.html | Gender Switch in Illyria, With Players 8 Inches Tall | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/television/20arts-CRIMEPAYSFOR_BRF.html | Crime Pays for CBS | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20namibia.html | China Helps the Powerful in Namibia | False | By Sharon LaFraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20norris.html | U.S. Teaches Carmakers Capitalism | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/science/20nuke.html | Panel Sees No Need for A-Bomb Upgrade | False | By William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/education/20educ.html | Gateses Give $290 Million for Education | False | By Sam Dillon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20regulate.html | Panel Votes to Broaden Oversight of the Fed | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/politics/20stimulus.html | Watchdog Urges Caution on Claims of 640,000 Stimulus Jobs | False | By Michael Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20views.html | For Citi, Less Sting From a Painful Bet | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22genb.html | Not Taking â€šÃ„Ã²Not Hiringâ€šÃ„Ã´ for an Answer | False | By Michael Winerip | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20fire.html | Fire Reveals Illegal Homes Hide in Plain Sight | False | By Anne Barnard and Rebecca White | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/media/20adco.html | The Jonas Brothers Promote Xbox 360 | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20marriage.html | Gay Spouses Due Benefits in the State, Court Finds | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20inquire.html | Pentagon to Review Shootings at Fort Hood | False | By Elisabeth Bumiller and David Johnston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/technology/companies/20chrome.html | Google Offers Peek at Operating System, a Potential Challenge to Windows | False | By Miguel Helft | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/media/20paper.html | Suit Accuses Hartford Courant of Plagiarism | False | By Richard Pã´sÃ©rez-Peã´Ã±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/science/earth/20climate.html | Industrialized Nations Unveil Plans to Rein in Emissions | False | By Elisabeth Rosenthal and Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20subway.html | Sex Offenses on the Subways Are Widespread, City Officials Are Told | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/global/20trade.html | South Korea Trade Pact Is Revived by Obama | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20blindside.html | Steamrolling Over Lifeâ€šÃ„Â´s Obstacles With Family as Cheerleaders | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20terror.html | Air Defense Push Inspired by 9/11 Gets a 2nd Look | False | By Thom Shanker and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/basketball/20pick.html | The Pick-and-Roll Is the N.B.A.â€šÃ„Â´s Old Reliable | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20drumthwackett.html | Governors Donâ€šÃ„Â´t Call This Home | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/movies/20movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/basketball/20knicks.html | Can Iverson Restore Hope for Knicks? | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20mood.html | Pakistani Politics Take on a Nationalist Tone | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/baseball/20cyyoung.html | It Figures: Lincecum Captures Cy Young | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20bank.html | Treasury to Auction Off Big-Bank Warrants | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20orleans.html | In New Orleans, Elation Over Katrina Liability Ruling | False | By Campbell Robertson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20leonardo.html | Flights of Mind, Brought to Life | False | By Edward Rothstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20anglicans.html | Anglican Leader Defends Faith as Vatican Welcomes His Members | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/movies/20planet.html | A Misunderstood Alien, but Not as Smart as E.T. | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20krugman.html | The Big Squander | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20bruno.html | For Bruno, How Albany Works Is Also on Trial | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/ncaafootball/20michigan.html | Michigan Football Facing Hard Times on the Field and Off It | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/football/20concussions.html | Ouster of N.F.L.â€šÃ„Â´s Voice on Concussions Sought | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/education/20berkeley.html | A Crown Jewel of Education Struggles With Cuts | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/health/20reid.html | Reid, as Legislative Tactician, Takes Ownership of Health Care Overhaul | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/20limits.html | With F.H.A. Help, Easy Loans in Expensive Areas | False | By David Streitfeld | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/golf/20wie.html | With Ankle in a Brace, Wie Quits After a 72 | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/music/20millo.html | Strauss, Neapolitan Tunes and a Festive Singalong | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20immig.html | Immigration Officials to Audit 1,000 More Companies | False | By Neil A. Lewis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/politics/20memo.html | A Tilt Away From Social Issues | False | By Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/football/20jets.html | Facing Patriots, Jets Know Itâ€šÃ„Ã´s Now or Never Mind Playoffs | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20brooks.html | What Geithner Got Right | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20vogel.html | Bronzino Is Given His Museum Moment | False | By Carol Vogel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/business/media/20oprah.html | Winfrey Bets on Her Future With Cable | False | By Brian Stelter and Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/movies/20mydear.html | Feelings Close to the Surface | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20metrocard.html | The Days May Be Grim, but Hereâ€šÃ„Ã´s a Good Word to Put in Your Pocket | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/20spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/20kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/music/20classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/music/20jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/20sportsbriefs-cup.html | Ruling on Americaâ€šÃ„Ã´s Cup | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/music/20pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/music/20arts-FREEMUSICTHU_BRF.html | Free-Music Thursdays at Lincoln Center | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20jersey.html | A Forceful Entry by Christie, and a Sober Exit by Corzine | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20arts-ASEATTLEPREM_BRF.html | A Seattle Premiere for â€šÃ„Â³ruinedâ€šÃ„Â´ Next Year | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20arts-UNIVERSITYOF_BRF.html | University of California Drops New Museum Plan | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20arts-CASTISSETFOR_BRF.html | Cast Is Set for â€šÃ„Â³Lie of the Mindâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/King-t.html | Raymond Carverâ€šÃ„Ã´s Life and Stories | False | By Stephen King | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/dance/20dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/movies/20staten.html | Gazing Longingly at Manhattan | False | By Andy Webster | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/arts/design/20art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20brfs-PLANTWILLNOT_BRF.html | Texas: Plant Will Not Take Waste From Mexico | False | By Rachel Marcus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/theater/reviews/20innextroom.html | Beyond Electricity, Toward Female Emancipation | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/design/20ncwing.html | Modern Art for Modern Museumgoers | False | By Jessica Reaves | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20brfs-SANFORDTOREL_BRF.html | South Carolina: Sanford to Release Travel Records | False | By Robbie Brown | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20brfs-HAMILTONCONF_BRF.html | Hamilton Confirmed for Appeals Court | False | By Kate Phillips | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/movies/20missing.html | Probing Psychological Wounds | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20marshall.html | The Wet Side of the Moon | False | By William S. Marshall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/asia/20clinton.html | Clinton Seen as Obamaâ€šÃ„Â´s Key Link to Afghan Leader | False | By Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/movies/20defamation.html | The Past in the Present | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/americas/20honduras.html | Honduran Leader Says Heâ€šÃ„Â´ll Briefly Step Down | False | By Marc Lacey and Ginger Thompson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/movies/20fix.html | A Single, Frantic Day | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20moscow.html | Russian Priest Killed in Church | False | By Sophia Kishkovsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/health/research/20crofton.html | Sir John Crofton, Pioneer in TB Cure, Dies at 97 | False | By Denise Gellene | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/20/sports/ncaabasketball/20garden.html | Syracuse Feels at Home Again in Garden | False | By Brian Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/skiing/20sports-briefs-stiegler.html | Stiegler Hurt in Training | False | By Bill Pennington | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20cncmeters.html | Company Piles Up Profits From Cityâ€šÃ„Â´s Parking Meter Deal | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/20corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/sports/20corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20cncpulse.html | The Pulse: As Bulls Hit the Road, Clowns Stay Home | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20cncwarren.html | Outside a World of Wealth Stands the Reality of Hunger | False | By James Warren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/arts/20corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20bkfire.html | After a Fire in Brooklyn, the Anguish of a Mother | False | By Ann Farmer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/obituaries/20corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20shoot.html | Five Youths Arraigned in Shooting of Two on Bronx Street | False | By Al Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20freed.html | Appeals Court Voids â€šÃ„Â´93 Murder Convictions | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20jobs.html | Jobless Rate Got No Help From Hiring for Holidays | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20neediest.html | After Other Hardships, Trying to Bounce Back From Unemployment | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20fri1.html | The Controversy Over Mammograms | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20fri2.html | Iraqi€śÂ„Â´s Election Law Morass | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20fri3.html | A Gift to Credit Card Companies | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/l20cancer.html | A Pill a Day to Keep Cancer Away? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/l20iraq.html | Iranian Dissidents in Iraq | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/l20mammo.html | Breast Screening Advice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/l20iran.html | Tehran States Its Case | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/l20judges.html | Confirming Judges | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/opinion/20aronowitz.html | Addicted to Mammograms | False | By Robert Aronowitz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/iht-edlet.html | Local Culture and History | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/iht-edjohnson.html | 1000000000000 | False | By MICHAEL JOHNSON | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/cycling/21iht-BIKE.html | Contador to Sign With Astana, but With Conditions | False | By SAMUEL ABT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21iht-edcohen.html | What Makes Cities Live | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/cricket/21iht-CRICKET.html | Tendulkar Sets Record With 30,000 Runs | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21iht-oldnov21.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21iht-melik21.html | The Beginnings of Divination | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/tennis/21iht-srtennis.html | Showcase Finale Moves to London | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21iht-conway.html | What Is Real, What Isn't? | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/tennis/21iht-srhelfant.html | The A.T.P.â€śÂ„Â´s Low-Profile, Hands-On Chief | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/tennis/21iht-srdjokovic.html | Djokovic on the Rise as a Long Year Ends | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21iht-currents.html | Are Metrics Blinding Our Perception? | False | By ANAND GIRIDHARADAS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21iht-edstrausskahn.html | Balancing the Getting and Spending | False | By DOMINIQUE STRAUSS-KAHN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/health/20pap.html | Guidelines Push Back Age for Cervical Cancer Tests | False | By Denise Grady | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/health/20assess.html | Screening Debate Reveals Culture Clash in Medicine | False | By Kevin Sack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20briefs-UkraineBrf.html | Ukraine: Putin Soothes Dispute Over Price of Sending Fuel | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/health/20prevent.html | Mammogram Debate Took Group by Surprise | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20briefs-MoldovaBrf.html | Moldova: Army Enlists Onions and Garlic to Ward Off Swine Flu | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20briefs-ExecutionBrf.html | Russia: Moratorium on Executions | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/dining/20sfdine.html | A Tour of Childhood Flavors, Then a Michelin Star | False | By Kim Severson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/politics/20alliance.html | Christian Leaders Unite on Political Issues | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/world/europe/20germanedu.html | German Students Fret Over Accelerated Degrees | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20sfgame.html | A Cal-Stanford Score, Off the Field | False | By Jason Turbow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/education/20sfschool.html | Learning to Teach to Bridge the Achievement Gap | False | By Phil Yost | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/us/20sfmetro.html | Faith and Tolerance Collide in Vallejo | False | By Scott James | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-20 | https://www.nytimes.com/2009/11/20/nyregion/20stewart.html | Radical Lawyer Convicted of Aiding Terrorist Is Jailed | False | By Colin Moynihan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/asia/21afghan.html | Suicide Bomber Strikes Afghan Market, Killing at Least 15 People | False | By Taimoor Shah and Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/soccer/21fix.html | Raids Expose Soccer Fixing Across Europe | False | By Rob Hughes and Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/21markets.html | Shares Finish Lower on Doubts About Recovery | False | By Javier C. Hernández | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/automobiles/22DRIVE.html | A Rear Axle Pitches in to Steer | False | By Don Sherman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/basketball/21iverson.html | Sticking to Game Plan, Knicks Pass on Iverson | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22soup.html | For the Soul | False | By Sarah Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/21ratings.html | Ohio Sues Rating Firms for Losses in Funds | False | By David Segal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/football/21florio.html | Far From Field, Lawyer's Blog Is Player in N.F.L. | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/global/21pound.html | 'Lost Decade' Feared for British Economy | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Tanenhaus-t.html | Andre Agassi's Hate of the Game | False | By Sam Tanenhaus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Secor-t.html | Haleh Esfandiari: Prisoner of Tehran | False | By Laura Secor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Fallows-t.html | Double Agency | False | By James Fallows | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22love.html | The Boundaries of a Breakup | False | By Charles H. Antin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Anastas-t.html | Word Made Flesh | False | By Benjamin Anastas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Schillinger-t.html | Disturbing the Comfortable | False | By Liesl Schillinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Shulevitz-t.html | My True Story | False | By Judith Shulevitz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21layoffs.html | City Hall Budget Maneuver Quietly Encourages Job Cuts | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Wineapple-t.html | Taking No Prisoners | False | By Brenda Wineapple | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22lives-t.html | How My Father Looked | False | By Sulaiman Addonia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/magazine/22FOB-ethicist-t.html | What to Do With the Boat | False | By Randy Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Freedland-t.html | Return to Progress | False | By Jonathan Freedland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Waters-t.html | The Pain That Binds | False | By Don Waters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Nicholson-t.html | A Jaundiced View | False | By Geoff Nicholson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Wilentz-t.html | Into the West | False | By Sean Wilentz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Sumet-t.html | A Soldierâ€šÃ„Ã´s Story | False | By Elizabeth D. Sumet | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Fay-t.html | Fiction Chronicle | False | By Sarah Fay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/middleeast/21emmasky.html | In Iraq, a Blunt Civilian Is a Fixture by the Generalâ€šÃ„Ã´s Side | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Kristof-t.html | How Can We Help the Worldâ€šÃ„Ã´s Poor? | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/22/books/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/21boxing.html | Pacquiao-Cotto Bout Was a Hit for HBO | False | By Richard Sandomir | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Upfront-t.html | Up Front: Stephen King | False | By The Editors | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/television/22segal.html | Familiar Faces Chasing Perps and Plots | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/health/policy/21grady.html | Hospital Falters as Refuge for Illegal Immigrants | False | By Kevin Sack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/television/22cooking.html | Serving Up Rockers, Out of Their Shells | False | By Jonah Weiner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/movies/22welles.html | Citizen Welles as Myth in the Making | False | By Dennis Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/movies/22station.html | The House of Tolstoy, in His Winter | False | By Nicolas Rapold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/middleeast/21nuke.html | Frustration as Iran Stalls on Deal | False | By Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/music/22play.html | Worlds Rural, Urban, Midlife, Teenage | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22alsmail-KRISTENSTEWA_LETTERS.html | Kristen Stewart: Dodging the Limelight | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22alsmail-CAMERONCARPE_LETTERS.html | Cameron Carpenter: Capturing a Musician | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22alsmail-NICOLASCAGE_LETTERS.html | Nicolas Cage: â€šÃ„Ã²Maximalistâ€šÃ„Ã´ at His Best | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/health/21patient.html | How to Find Mental Health Care When Money Is Tight | False | By Lesley Alderman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22comment.html | Comment of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22alscorr-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22alscorr.html | Correction: The Week Ahead: Nov. 15 â€šÃ„Â® 21 | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/middleeast/21reconstruct.html | U.S. Fears Iraqis Will Not Keep Up Rebuilt Projects | False | By Timothy Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/europe/21union.html | E.U. Leaders Make Unity in the Bloc Their First Job | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22qbiteli.html | Holiday Meals, Ghostwritten | False | By Susan M. Novick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22qbitewe.html | A Luxurious Oasis in a Downtown Hotel | False | By M. H. Reed | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22jerking.html | Hip-Hopâ€šÃ„Â´s New Steps | False | By Guy Trebay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22qbitect.html | Cornucopia of Baked Goodies | False | By Christopher Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/22/business/economy/21charts.html | From Leader to Laggard in Just Over a Decade | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22qbitenj.html | Where to Fill Up the Table | False | By Kelly Feeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Letters-t-DISTRESSWITH_LETTERS.html | Distress With Benefits | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Letters-t-SINGINGPRAIS_LETTERS.html | Singing Praises | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Letters-t-STYRONANDTHE_LETTERS.html | Styron and the Bomb | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/asia/21china.html | U.S. Presses China in Case of Geologist | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Letters-t-THEOTHERHEWH_LETTERS.html | The Other He Who Must Not Be Named | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Letters-t-WASPMARCHESO_LETTERS.html | â€šÃ„Â²Waspâ€šÃ„Â´ Marches On | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/your-money/21money.html | Experienced in Love and Money | False | By Ron Lieber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/your-money/21shortcuts.html | When â€šÃ„Â²Customer Serviceâ€šÃ„Â´ Seems Anything But | False | By Alina Tugend | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26shop.html | Boundless Cheer | False | By Tim McKeough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/movies/21precious.html | To Blacks, Precious Is â€šÃ„Â²Demeanedâ€šÃ„Â´ or â€šÃ„Â²Angelicâ€šÃ„Â´ | False | By Felicia R. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22dineli.html | A Thai Offshoot With Ancestral Heat | False | By Joanne Starkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/health/21flu.html | Signs Swine Flu Wave May Have Peaked in U.S. | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22direct.html | Down the Stairs, Latin With a Twist | False | By Stephanie Lyness | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22dinewe.html | A Bistro That Does Grand-mᴧ̌šÂ®re Proud | False | By Alice Gabriel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22dinenj.html | Speaking to a Big Crowd, With a Greek Accent | False | By Karla Cook | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/design/22mccarthy.html | Fairy Tales, but Strictly Adults-Only | False | By Carol Kino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25appe.html | Feeding a Runner With Miles to Burn | False | By Melissa Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/africa/21egypt.html | This Time, Egyptian Riot Over Soccer, Not Bread | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22dog.html | Becoming the Alpha Dog in Your Own Home | False | By Alex Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22theatnj.html | Sailors and Mates, at Liberty | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25mini.html | The Turkey That Went to India | False | By Mark Bittman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22theaterwe.html | Getting Into Shakespeare, No Memorizing Required | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22cov.html | Start Small and Think Long-Term: Saving Energy | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/movies/homevideo/22kehr.html | Advance Troops of Cinema, Marching Through Time | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22night.html | Her World on a String | False | By Alex Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22deal1.html | Lots to Spend, Little to Buy | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22deal2.html | A Partly Cloudy Resolution | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22deal3.html | Princess Prevails in Duplex Wrangle | False | By Josh Barbanel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22hunt.html | Shifting Priorities | False | By Joyce Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21tuition.html | Students Protest Tuition Increases | False | By Malia Wollan and Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/ncaafootball/21texas.html | Dominance of Texas Is Harder to Define in a Softer Big 12 | False | By Pete Thamel and Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22artsli.html | Studio in Stony Brook, Heart in the Desert | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22geilow.html | Cold Rush | False | By Kevin Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22design.html | Chic Magnet | False | | 2010-08-16 | | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22buenosw.html | Cocina Confidential | False | By Stephen Metcalf | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 0001-01-01 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22tobagow.html | Bask Country | False | By JEFFRIES BLACKERBY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22critic.html | Warm Intentions, Meet Cold Reality | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22mort.html | Reaching Out to Condo Buyers | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21muti.html | Maestro Who Said No Returns to Philharmonic | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22living.html | Everyoneâ€šÃ„Â´s Invited to This Block Party | False | By Jeff Vandam | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22wczo.html | When Is a Big House Too Big? | False | By Lisa Prevost | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22artct.html | The Nature of Time, Ever Passing | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/22/arts/dance/21halprin.html | Flashback to the â€šÃ„Â´60s, With Clothes and Without | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22njzo.html | No Coffee Breaks for These â€šÃ„Â´Doormenâ€šÃ„Â´ | False | By Antoinette Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/music/22gustavo.html | A New Musical Marriage in Los Angeles | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/realestate/22lizo.html | For Home Buyers, Sweet Incentives | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/asia/21gates.html | Gates Says U.S. Could Withhold Aid if Afghanistan Cannot Curb Corruption | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/middleeast/21nations.html | In Draft Resolution, United Nations Rebukes Iran for Rights Violations Since Election | False | By Neil MacFarquhar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-20 | 2009-11-21 | https://www.nytimes.com/2009/11/21/movies/21miller.html | Still King of the Cinematic Slopes | False | By Eric Konigsberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/television/21watch.html | The Fine Art of Quitting While Sheâ€šÃ„Â´s Ahead | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/dance/22ballet.html | A Dancerâ€šÃ„Â´s Fresh Move: Choreographer | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22spotnj.html | Raw Theater, Reaching for the Young | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22spotli.html | Rock Songs and Rubber Ducks | False | By Tammy La Gorce | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22shot.html | High-Tech â€šÃ„Â´Earsâ€šÃ„Â´ Listen for Shots | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22court.html | Letâ€šÃ„Â´s Take It Outside | False | By Michael Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22routine.html | Mostly, Itâ€šÃ„Â´s About Recovering From â€šÃ„Â´S.N.L.â€šÃ„Â´ | False | By Robin Finn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/asia/21japan.html | New Leaders in Japan Seek to End Cozy Ties to Press Clubs | False | By Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21arts-ENTERLAUGHIN_BRF.html | â€šÃ„Â´Enter Laughingâ€šÃ„Â´ Is Bound for Broadway | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22bshotwe.html | Microphones Join Cameras in Westchester | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22bshotmh.html | For Now, New Yorkers Are the Gunfire Sensors | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22bshotli.html | Tackling Gun Violence Many Ways on L.I. | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22bshotct.html | Finding Early Success on New Haven Streets | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/21/nyregion/22bshotnj.html | In Trenton, on the Scene â€šÃ„Ã²Within a Minuteâ€šÃ„Ã´ | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/movies/21arts-NEWMOONSETSR_BRF.html | â€šÃ„Ã²New Moonâ€šÃ„Ã´ Sets Record for Midnight Opening | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/theater/21arts-NEWPLAYABOUT_BRF.html | New Play About Life of Muhammad Ali | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/television/21arts-AFLASHINTHEP_BRF.html | A â€šÃ„Ã²Flashâ€šÃ„Ã´ in the Pan? | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21arts-DEWAARTTOCON_BRF.html | De Waart to Conduct â€šÃ„Ã²Rosenkavalierâ€šÃ„Ã´ | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21arts-GUITARPLANTI_BRF.html | Guitar Plant Is Raided | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/television/21arts-BILLMOYERSTO_BRF.html | Bill Moyers to Leave Weekly Television | False | By Elizabeth Jensen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21neediest.html | Two Heart Surgeries Strain a Coupleâ€šÃ„Ã´s Finances, but Not Their Bond | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21nasci.html | A Brazilian High Priest Looks Back | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22fyi.html | Construction Sights | False | By Michael Pollak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22about.html | Citizen Bruno, Unbound | False | By Jim Dwyer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21poets.html | Poetry Series Spurs Debate on the Use of an Old Slur Against Latinos | False | By David Gonzalez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21metjournal.html | When Death Visits a Popular Beauty Salon | False | By David Gonzalez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21mahler.html | Mahlerâ€šÃ„Ã´s Puzzling Seventh, Played With Chemistry | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/americas/21briefs-Canada.html | Canada: Court Orders Refugee Board to Consider â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ in Army Deserterâ€šÃ„Ã´s Case | False | By Ian Austen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/politics/21sanford.html | Panel to Consider Sanford Impeachment | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21owl.html | From Momâ€šÃ„Ã´s Basement to the Top of the Chart | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/21hershey.html | Cadbury Bid Under Study at Hershey | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21stem.html | U. of Nebraska Defeats Tighter Limits on Stem Cell Research | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21cartel.html | 15 Are Indicted in Chicago in Push on Mexican Cartel | False | By Randal C. Archibold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/dance/21triple.html | August Royal Ballet Bends Itself Into Contemporary Shapes | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/baseball/21base.html | Vizquel and Guillen Share a Number, a Hero and Maybe a Team | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/21plane.html | U.S. May Add Money to Program for F-35 Jet | False | By Christopher Drew | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21mezuzah.html | Fight Over Jewish Symbol Heads to Trial | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21pedicabs.html | Pedicabs Will Now Be Inspected and Licensed | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/politics/21acorn.html | Audit Finds Acorn Received Some Federal Grant Money Through Its Affiliates | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21doolittle.html | A Survivor of â€šÃ„Ã²Idolâ€šÃ„Ã´ With Heart | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22shakeboxz.html | Recipe: Throat Coat Adapted from Drop Off Service | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22shake.html | Barkeep, a Placebo on the Rocks, Please | False | By Jonathan Miles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21bigcity.html | A Kidâ€šÃ„´s Idea, for Dogs to Savor | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 0001-01-01 | https://www.nytimes.com/2009/11/21/business/21toys.html | A Hamster Is the Seasonâ€šÃ„´s Hottest Toy | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21savion.html | Sounding Board for the Dancing That Would Be Music | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/21/fashion/22ltrs.html | Letters | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/science/21collider.html | Proton Beams Are on Track at Collider | False | By Dennis Overbye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/21smoke.html | Ex-Smoker Wins Against Philip Morris | False | By Duff Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/21runners.html | In New Jersey Twins, a New Generation of Runner | False | By Marc Bloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/music/21mayer.html | John Mayer Just Has to Please the Girls | False | By Jon Caramanica | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21testprep.html | Tips for the Admissions Test ... to Kindergarten | False | By Sharon Otterman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/politics/21rhee.html | G.O.P. Report Connects Official to FiancÃ©â€šÃ„´s Case | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/theater/reviews/21crazy.html | Home on the Range and on the Stage | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/health/policy/21health.html | Nebraska Senator Will Vote to Start Health Debate | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21collins.html | Putting the Fond in Farewell | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/basketball/21rhoden.html | Iverson Isnâ€šÃ„´t the Answer for Knicks, but What Is? | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/economy/21stimulus.html | New Consensus Sees Stimulus Package as Worthy Step | False | By Jackie Calmes and Michael Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/media/21nbc.html | G.E. and Vivendi Halt Talks Over Stake in NBC | False | By Andrew Ross Sorkin and Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/crosswords/bridge/21card.html | On a Birthday, Revisiting a Double Squeeze | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/tennis/21agassi.html | Tour Unlikely to Pursue Case Against Agassi | False | By Christopher Clarey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/science/21carp.html | Voracious Invader May Be Nearing Lake Michigan | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21brfs-HEARINGINFOR_BRF.html | Texas: Hearing in Fort Hood Case | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21bruno.html | Bruno Wonâ€šÃ„´t Take Stand at His Corruption Trial | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21vets.html | Troubled V.A. Agency Will Get a New Chief | False | By James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/business/media/21network.html | An Unsteady Future for Broadcast | False | By Tim Arango and Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21released.html | After 18 Years, Freed to a World With Cellphones | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/politics/21burris.html | A Rebuke, but No Penalty, for an Illinois Senator | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/football/21seats.html | Judgeâ€šÃ„‚Ã´s Ruling Keeps Alive Lawsuit Over Seat Licenses | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21herbert.html | An American Catastrophe | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22reading.html | Reading File | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21blow.html | In Defense of New York | False | By Charles M. Blow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21budget.html | Stateâ€šÃ„‚Ã´s Credit Rating Could Be Lowered, Investors Service Says | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21carter.html | NY1 Reporter Guilty of Attempted Assault | False | By Anahad Oâ€šÃ„‚Ã´Connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/science/21crewe.html | Albert Crewe, Physicist, Is Dead at 82 | False | By John Markoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/ncaafootball/21rutgers.html | The McCourty Twins, Divided Between Rutgers and the N.F.L. | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/basketball/21nets.html | For Nets and Knicks, Shared Woe | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/science/earth/22graff.html | Thomas J. Graff, an Expert on West Coast Water Use, Is Dead at 65 | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/nyregion/21corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/world/21corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/ncaabasketball/21hoops.html | Syracuse Shows Off New Talent in Win | False | By Brian Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/arts/21corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21sat1.html | Assessing the China Trip | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21sat2.html | The Senate Health Reform Bill | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/us/21miller-1.html | Herbert J. Miller Jr., Justice Dept. Leader, Dies at 85 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21madoff.html | Protect the Farm, Tax the Manor | False | By Ray D. Madoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/sports/hockey/21rangers.html | Sagging Rangers Arenâ€šÃ„‚Ã´t Ready to Look at Standings | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21sat3.html | Albany Challenges Authorities | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21sat4.html | Tunaâ€šÃ„‚Ã´s Death Spiral | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/l21cancer.html | The Risks and Benefits of Cancer Tests | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/l21drug.html | Health Care Reform and the Rise in Drug Prices | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-21 | https://www.nytimes.com/2009/11/21/opinion/21corr.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22LEE.html | Jenna Lee and Brian Kim | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22MORAN.html | Christyn Moran and Michael Muscarella | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22CORCORAN.html | Rainbow Corcoran, Andrew Partridge | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22james.html | Stephanie James, Marc Esquenazi | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22bailey.html | Helen Bailey and Farhad Manjoo | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22MELLER.html | Jessica Meller, Patrick Cranston | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22THERIAULT.html | Emily Theriault, Luca Laino | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22lawlor.html | Norah Lawlor, Jeffrey Bradford | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22SAVAGE.html | Erika Savage, Philip Alberstat | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22brady.html | Megan Brady, Michael Monforte | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22WEISS.html | Carly Weiss, Jonathan Natko | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22mendik.html | Susan Mendik, Moe Tarkinow | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22SITOMER.html | Mara Sitomer, Daniel Seigerman | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22SCHEER.html | Sari Scheer, Samuel Kopel | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/europe/22italy.html | Italian Prosecutors Ask for Life Sentence in Trial of U.S. Student | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22pearl.html | Nicole Pearl, David Kaplan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22rattray.html | Bess Rattray, Paul Gurtside | False | By Devan Sipher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22ARONSTAM.html | Pamela Aronstam and Samuel Buxton | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22FIELD.html | To the Happy Couple, and My YouTube Clip | False | By Temma Ehrenfeld | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/middleeast/22ayatollah.html | Cleric Wields Religion to Challenge Iranâ€šÃ„Ã´s Theocracy | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/weddings/22BRUTON.html | Margaret Bruton, John McCardell III | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/health/policy/22health.html | Senate Votes to Open Health Care Debate | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/europe/22turkey.html | In Turkey, Trial Casts Wide Net of Mistrust | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/europe/22russia.html | Medvedev Says â€šÃ„Ã²Backwardnessâ€šÃ„Ã´ Undermines Party | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/quotation.html | Quotation of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/europe/22pope.html | Benedict Woos Artists, Urging â€šÃ„Â²Quest for Beautyâ€šÃ„Â´ | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22prime.html | Prime Number | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22bowley.html | Wall Streetâ€šÃ„Â´s Spin Game | False | By Graham Bowley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/asia/22militias.html | Afghan Militias Battle Taliban With Aid of U.S. | False | By Dexter Filkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/europe/22Mumbai.html | Italy Arrests 2 Over Attacks in Mumbai | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/europe/22anglican.html | Anglican Leader and Pope Hold â€šÃ„Â²Cordialâ€šÃ„Â´ Talks | False | By Rachel Donadio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/technology/22distracted.html | High-Tech Devices Help Drivers Put Down Phone | False | By Sam Grobart | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/22nascar.html | For Martin, Finishing Second Wouldnâ€šÃ„Â´t Mean Falling Short | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22stevenson.html | Republicans Eye the Tiger of Populism | False | By Richard W. Stevenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22terror.html | A Terror Suspect With Feet in East and West | False | By Ginger Thompson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22kolata.html | Get a Mammogram. No Donâ€šÃ„Â´t. Repeat. | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/asia/22pstan.html | Survey of Pakistanâ€šÃ„Â´s Young Predicts â€šÃ„Â¹Disasterâ€šÃ„Â´ if Their Needs Arenâ€šÃ„Â´t Addressed | False | By Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22berenson.html | Plotting Thrillers in the Fog of China | False | By Alex Berenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/baseball/22awards.html | Not Your Grandfatherâ€šÃ„Â´s Stats: Baseball Redefined | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/media/22lawsuits.html | Best Soup Ever? Suits Over Ads Demand Proof | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22real.html | Go Ahead and Yell. Heâ€šÃ„Â´s Everyoneâ€šÃ„Â´s Punching Bag. | False | By Devin Leonard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22bittman.html | Thanksgiving Recipe: Just Chill | False | By Mark Bittman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22sas.html | At a Software Powerhouse, the Good Life Is Under Siege | False | By Steve Lohr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/health/22sfmedical.html | Medical Marijuana: No Longer Just for Adults | False | By Katherine Ellison | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22gret.html | Revisiting a Fed Waltz With A.I.G. | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview/22mcneil.html | 65? Back of the Line for the Swine Flu Vaccine, Pal | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/football/22jets.html | From Browns to Jets, for More of the Same | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22novel.html | From the Lab, a New Weapon Against Cholesterol | False | By Anne Eisenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/your-money/22haggler.html | The Great Unknowns of Credit Card Bills | False | By David Segal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22mark.html | The Forest, the Trees and Your Portfolio | False | By Jeff Sommer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/media/22beck.html | Glenn Beck Stakes Out Activist Role in Politics | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/jobs/22boss.html | The Business Must Go On | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview22hersz enhorn.html | Thrust and Parry on the Senate Floor | False | By David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/football/22bro wns.html | Under Mangini, Browns Are a Team in Turmoil | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/jobs/22career.html | Expecting a Baby, but Not the Stereotypes | False | By Eilene Zimmerman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/media/22stea l.html | Ad Budget Tight? Call the P.R. Machine | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/economy/22 view.html | What if a Recovery Is All in Your Head? | False | By Robert J. Shiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview22corr-001.html | Correction: Chinaâ€šÃ„Â's Sprint for the Gold | | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22ping.html | A Friendâ€šÃ„Â's Tweet Could Be an Ad | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/football/22gian ts.html | Giantsâ€šÃ„Â' Ross Heals With Help From Fiancâ€šÃ©e, a Gold Medalist | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/weekinreview22corr-002.html | Correction: Naming the â€šÃ„Â'00s | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22count.html | When a Coin Doesnâ€šÃ„Â't Pull Its Own Weight | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/basketball/22k nicks.html | Knicks Beat Nets, Winning Battle in N.B.A. Basement | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22wright.html | Who Created Major Hasan? | False | By Robert Wright | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22loans.html | Wall St. Finds Profits by Reducing Mortgages | False | By Louise Story | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22backpage-EXAMININGDOC_LETTER S.html | Letters: Examining Doctorsâ€šÃ„Â' Pay | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/business/22backpage-ABREAKFORBUI_LETTERS .html | Letters: A Break for Builders | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/golf/22tour.ht ml | Making a Living on the L.P.G.A. Tour Becomes Tougher by the Year | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 0001-01-01 | https://www.nytimes.com/2009/11/22/business/22corner.ht ml | 68 Rules? No, Just 3 Are Enough | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/politics/22palin.ht ml | Enthusiasm for Palin, and Echoes of 2008 Divide | False | By Kate Zernike | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/soccer/22galax y.html | Defensive Pit Bull Helped Galaxy Reach Final | False | By Billy Witz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22miami.html | Miami Ponders Whether the Good Outweighs the Bad | False | By Damien Cave | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/baseball/22scor e.html | To Hang In, a Series Winner Must Learn to Let Go | False | By Jonah Keri | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/22brain.html | Athletes Struggle to Channel Aggressive Nature | False | By Jeff Deitz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/22inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/world/americas/22ven ezweb.html | Chaʠ vez Offers Public Defense for Carlos the Jackal | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/22brainmail.ht ml | Violent Plays Have No Gender Barriers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22census.html | Survey Finds Hard Times Preceded Recession | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-21 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22neediest. html | After Katrina, Struggle for High Ground | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22sfpolitics.html | An Accidental Reformer Takes on the Constitution | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/music/22sfculture.html | In Chant, Listening and Singing Become One | False | By Chloe Veltman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22sfvistas.html | High-Wire Act, Above the Clouds | False | By Katharine Mieszkowski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22san1.html | Goldmanâ€šÃ„Ã´s Non-Apology | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22san2.html | The Senateâ€šÃ„Ã´s Duty on Climate | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22san3.html | A Ban on Genetic Discrimination | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22san4.html | Roll Your Own Tax Rate | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22pubed.html | Other Views: The Columnistâ€šÃ„Ã´s Voice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/l22religion.html | An Evolutionary Bent Toward Religion? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/l22death.html | End-of-Life Planning and the House Health Bill | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22dowd.html | Visceral Has Its Value | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22rich.html | The Pit Bull in the China Shop | False | By Frank Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/politics/22cncwarren.html | At Work in Washington, at Home in Mannyâ€šÃ„Ã´s Deli | False | By James Warren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22friedman.html | Advice From Grandma | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22steiner.html | Animal, Vegetable, Miserable | False | By Gary Steiner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22lubow.html | My Chocolate Meltdown | False | By Arthur Lubow | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/opinion/22soll.html | Avoidance by the Numbers | False | By Jacob Soll | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22hasan.html | Suspect in Ft. Hood Shootings to Remain in Hospital | False | By Liz Robbins and Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22trial.html | Sept. 11 Defendant Seeks a Trial, and a Platform | False | By Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/health/policy/22lincoln.html | Senator Cements Role at Heart of Debate | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22sfo.html | Frisco Feast | False | By Monica Khemsurov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/baseball/22base.html | Mets Will Nod to Their Past With Images Outside Park | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/nyregion/22corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/ncaafootball/22yale.html | Yale Fails on 4th-Down Risk, and Harvard Pulls Out Win | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22cncgangs.html | Police Struggle to Navigate New Gang Landscape | False | By Ryan Blitstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22scxns-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/fashion/22scxns-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/ncaafootball/22irish.html | Notre Dameâ€šÃ„Ã´s Loss Leaves Charlie Weis Hanging by a Thread | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/music/22soderstrom.html | Elisabeth Soderstrom, Swedish Soprano, Dies at 82 | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/22cameron.html | Robert Cameron, High-Flying â€šÃ„Â²Aboveâ€šÃ„Â´ Photographer, Dies at 98 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/television/22wendkos.html | Paul Wendkos, Director of â€šÃ„Â²Gidgetâ€šÃ„Â´ Surfer Movies, Is Dead at 84 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/football/22cnclovie.html | Chicago Bearsâ€šÃ„Â´ New Identity Is Unrecognizable | False | By Dan McGrath | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/crosswords/chess/22chess.html | Despite a New Top Player, an Old Champ Is a Winner | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/us/22cncpulse.html | The Pulse: Mayorâ€šÃ„Â´s Former Foe Puts On Friendly Face | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/23iht-design23.html | Eloquent Ode to the Simple | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23iht-oldnov23.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/energy-environment/23iht-green23.html | New Voices on Climate Change | False | By JAMES KANTER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22culture.html | Show Time | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/europe/23iht-camus.html | Son Objects to Moving Camusâ€šÃ„Â´s Remains | False | By DAVID JOLLY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23iht-edletmon.html | Dreamers Need Visas | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/design/23iht-design23.html | Eloquent Ode to the Simple | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23iht-edbowring.html | Au-Ba-Ma or Ou-Ba-Ma? | False | By PHILIP BOWRING | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/soccer/23iht-SOCCER.html | Something Is Very Rotten in the State of Soccer | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/hockey/22rangers.html | Thin Attack Falls Short as Rangers Stumble Again | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/sports/ncaafootball/22stanford.html | Californiaâ€šÃ„Â´s Late Stand Spoils Stanfordâ€šÃ„Â´s Pac-10 Title Hopes | False | By Michelle Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/pageoneplus/22postscript.html | Postscript | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-22 | https://www.nytimes.com/2009/11/22/arts/music/22mozart.html | The Magic Pen: Mozart Operas Up Close | False | By Matthew Gurewitsch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 0001-01-01 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22nomi.html | Street Smart | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/23kennedy.html | Kennedy Discouraged From Communion by Bishop | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/global/23eads.html | Executives Will Testify in Airbus Inquiry | False | By Nicola Clark | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/health/policy/23health.html | Democrats Step Up Push for Votes on Health Care | False | By Carl Hulse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/ncaafootball/23colleges.html | Weis Says His Firing Would Be Understandable | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/books/23book.html | Vile Heroes and High-Seas Swagger | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/television/23jfk.html | In Small Details, a Day That Stunned the Nation | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23trittico.html | Desperate Woman Times 3 | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/23helium.html | Shortage Slows a Program to Detect Nuclear Bombs | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/movies/23box.html | â€šÃ„Â²Twilightâ€šÃ„Â´ Dawns Bright at the Box Office | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/basketball/23knicks.html | Garnett Beats Buzzer, and Celtics Beat the Knicks | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/asia/23pstan.html | Amnesty List Puts Pressure on Pakistan Leader | False | By Sabar Habib Ghazi and Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/theater/reviews/23radiocity.html | Camels, Claus, Nativity and Oh, Those Rockettes | False | By Daniel M. Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/theater/23view.html | Refugees From a Flop, Broadway Bound Again | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23pops.html | Those Amorous Lyrics, Borrowed From the Birds | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/crosswords/bridge/23card.html | The Strategy of Angling for That Extra Trick | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/television/23family.html | Reuniting Lost Relations, Leaving Time for Tears | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23wolfe.html | The John Henry Who Might Have Been | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23carpenter.html | A Showman of the Organ Pulls Back the Curtain | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/dance/23complexions.html | Supple Limbs in a Sea of Energy | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/dance/23paul.html | Au Revoir to the Old, Bonjour to the New | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23gross.html | A Stylistic and Geographic Traveler Savors His Homecoming | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/design/23arts-MICHAELJACKS_BRF.html | Michael Jacksonâ€šÃ„Â´s Glove, Saint Laurentâ€šÃ„Â´s Umbrella Stand | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/television/23arts-DREAMWORKSLO_BRF.html | Dreamworks Looks â€šÃ„Â²Under the Domeâ€šÃ„Â´ | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/movies/23arts-WINNIEMANDEL_BRF.html | Winnie Mandela, by Jennifer Hudson | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/movies/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/movies/23arts-WILLFERRELLT_BRF.html | Will Ferrell Tops Most Overpaid List | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/books/23arts-OXFAMANDBOOK_BRF.html | Oxfam and Booksellers Agree to Plan | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23arts-JUSTINBIEBER_BRF.html | Justin Bieber Fans in Melee at a Mall | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/arts/music/23choice.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/theater/reviews/23dreamgirls.html | Hopeful Divas Back Where It All Began | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/middleeast/23iran.html | Iranâ€šÃ„Â´s Death Penalty Is Seen as a Political Tactic | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-22 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/23hospital.html | Deal Will Turn a Los Angeles Hospital Private | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/asia/23phils.html | In Philippines Strife, Uprooting Is a Constant | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/science/space/23feoktistov.html | Konstantin Feoktistov, a Soviet Spacecraft Engineer, Dies at 83 | False | By Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/science/23educ.html | White House Pushes Science and Math Education | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/asia/23military.html | In 3 Tacks for Afghan War, a Game of Trade-Offs | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/football/23jets.html | Patriots Crush Jetsâ€šÃ„Â´ Slim Playoff Hopes | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/americas/23canada.html | General Says Canada Fears for Afghans | False | By Ian Austen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23turkey.html | Hunting for Turkeys, for the First Time | False | By Tina Kelley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/technology/23link.html | A Translator Tool With a Human Touch | False | By Noam Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/23bonds.html | Treasury Auctions Set for This Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23colley.html | How World War II Wasnâ€šÃ„Â´t Won | False | By David P. Colley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23innocence.html | Hope for the Wrongfully Convicted | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/technology/23compute.html | Supercomputing for the Masses | False | By Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23aol.html | AOL Revamping Its Logo, Hoping to Revive the Brand | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/23children.html | Apology Opens Wounds of British Migrant Program | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/global/23rupee.html | Reliance Makes Bid for Chemical Giant | False | By Vikas Bajaj | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23oprah.html | Looking for a Leader in the Post-Oprah Landscape | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23sloan.html | Calming Sign of Troubled Past Appears in Modern Offices | False | By Stephanie Clifford | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23vinyl.html | Popular Authorâ€šÃ„Â´s Audiobook Tries a New Format: Vinyl | False | By Andrew Adam Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/world/americas/23brazil.html | Brazil Elbows U.S. on the Diplomatic Stage | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/health/policy/23working.html | Pressure on Regionâ€šÃ„Â´s House Democrats to Back Health Care Overhaul | False | By Raymond Hernandez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23krugman.html | The Phantom Menace | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/global/23hershey.html | Some Rivals Weigh Bids for Cadbury | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23circus.html | How to Be an Acrobat Without Joining the Circus | False | By Nida Najar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/autoracing/23nascar.html | A Few Tight Spots, but Johnson Wins Fourth Title | False | By Larry Dorman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23douthat.html | They Chose Celebrity | False | By Ross Douthat | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/23rates.html | Wave of Debt Payments Facing U.S. Government | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23ghailani.html | Terrorism Trial May Point Way for 9/11 Cases | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/football/23giants.html | Giants Win in Overtime to End Losing Streak at Four | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/23sewer.html | As Sewers Fill, Waste Poisons Waterways | False | By Charles Duhigg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23mon1.html | The Church and the Capital | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23local.html | In Chicago, Ex-Editor Fights Back | False | By Richard PáˆšÂ©rez-PeˆšÂ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/football/23concussion.html | N.F.L. to Shift in Its Handling of Concussions | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23govern.html | Concern at Governing Magazine Over Its Sale to Scientologists | False | By Tim Arango | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23rangel.html | Under Scrutiny, Rangel Is Frayed but Defiant | False | By Raymond Hernandez and Jim Rutenberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/football/23rhoden.html | JetsâˆšÂ¢ˆšÂ¬ˆšÂ¥ Sanchez Needs Time to Learn to Be an N.F.L. Quarterback | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23carr.html | A Triumph of Avoiding the Traps | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23coffee.html | Two Cafes Mean Competition in Crown Heights | False | By Mathew R. Warren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23families.html | Bill Would Aid Relatives of 9/11 Immigrant Dead | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/media/23consumer.html | Consumer Reports Warns of Price Add-Ons | False | By Richard PáˆšÂ©rez-PeˆšÂ±a | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/23pay.html | Executives Kept Wealth as Firms Failed, Study Says | False | By Louise Story | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23neediest.html | Feeding a Hunger for Skills, and Finding a Future | False | By Michael Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/23farmers.html | In Mississippi Delta, a Promising Summer Washed Away by the Fall | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/nyregion/23shoot.html | Police Fatally Shoot Armed Man, 18, Near Queens Park | False | By Michael S. Schmidt and Ann Farmer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/23views.html | After Bailout, the Haggling | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 0001-01-01 | https://www.nytimes.com/2009/11/23/pageoneplus/23corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 0001-01-01 | https://www.nytimes.com/2009/11/23/pageoneplus/23corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23mon2.html | Cracking Down on Drunken Driving | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23mon3.html | GPS and Privacy Rights | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/23mon4.html | Old Soldiers Never Cash Out | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/l23lesson.html | Does a Teacher Own the Lesson Plan? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/l23leprosy.html | An Outbreak of Leprosy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/opinion/l23zero.html | âˆšÂ¢ˆšÂ„Â¢Zero ToleranceâˆšâˆšÂ„Â¢ in Schools | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/health/23cancer.html | Behind Cancer Guidelines, Quest for Data | False | By Gina Kolata | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/23fishing.html | Catching Tuna and Hanging On for the Ride | False | By Charles McGrath | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/business/23drill.html | The Influence of Zealous Employees | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/golf/23lpga.html | L.P.G.A. Tourâ€šÃ„Â´s Finale Suspended by Darkness | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 0001-01-01 | https://www.nytimes.com/2009/11/23/pageoneplus/23corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 0001-01-01 | https://www.nytimes.com/2009/11/23/pageoneplus/23corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/hockey/23nhlpa.html | Fehr Is Giving the N.H.L.â€šÃ„Â´s Union Advice and Hope | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/23hymes.html | Dell Hymes, Linguist With a Wide Net, Dies at 82 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/football/23battista.html | N.F.L.â€šÃ„Â´s Division Leaders Have Come a Long Way in a Year | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24iht-letter.html | No Lessons Learned on Wall Street | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux3.html | On the Road Again: Gifts for Travelers | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux9.html | Costume Jewelry's Golden Age | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux4.html | Classic Guitars Become Prizes to Collect, or Give | False | By PAUL WHITFIELD | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/soccer/24iht-fix.html | Once Mystery, Swiss Soccer Loss Starts to Add Up | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24iht-edeu.html | The E.U.'s New Leaders | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/europe/24iht-coma.html | Misdiagnosed With Coma, Belgian Man Communicates After 23 Years | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux6.html | What to Give the Inner Child Who Has It All | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux7.html | Puff...Savoring Life as It Goes Up in Smoke | False | By PAUL WHITFIELD | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux10.html | Cellphones That Speak Luxury | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24iht-edcohen.html | Obama in His Labyrinth | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24iht-edgerson.html | Lessons From Nuremberg | False | By Allan Gerson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24iht-oldnov24.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux8.html | The Vanity Box That Captures a Long Romance | False | By NATALIA RACHLIN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux11.html | Breathing New Life Into an Old Brand | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/24iht-jessop.html | Artist Eyes' Views of Filipino History | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux5.html | Chinese Lacquer, Old, Yet 'New' | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux1.html | Healing Stones Find New Roles | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24iht-edlet.html | Assessing Obama's Visit to China | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/fashion/24iht-lux2.html | Spartan Regime Amid Tyrol Beauty | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/us/politics/23caucus.html | Obama Seeks Time for Policies to Take | False | By John Harwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/baseball/23mauer.html | Mauer Expected to Win M.V.P., but Thatâ€šÃ„Â´s the Least of the Twinsâ€šÃ„Â´ Concerns | False | By Pat Borzi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-23 | https://www.nytimes.com/2009/11/23/sports/soccer/23mls.html | Real Salt Lake Wins M.L.S. Cup | False | By Mason Kelley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24phils.html | 21 Reported Dead and 22 Missing in Mass Kidnapping Linked to Philippine Election | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24afghan.html | Gunfire and Bombs Kill 4 G.I.â€šÃ„Â´s in 24 Hours | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24quake.html | School Construction Critic Gets Prison Term in China | False | By Sharon LaFraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/global/24inside.html | Asia Could Benefit From Cooperating on Infrastructure | False | By Alan Wheatley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24markets.html | Wall Street Ends 3-Day Losing Streak | False | By Javier C. HernˆÃ°ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/middleeast/24mideast.html | Prisoner Swap Appears Near in the Mideast | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24bar.html | Line Drawn in One Case Dissolves in Another | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/europe/24britain.html | Deal Ends Legal Fight Over London Police Killing | False | By John F. Burns and Alan Cowell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/americas/24brazil.html | Brazil Leader Defends Iranianâ€šÃ„Â´s Visit | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/economy/24econ.html | Home Sales in October Rose to a 2-Year High | False | By Javier C. HernˆÃ°ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24mosque.html | India Officials Angered by Leak of Attack Report | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24really.html | The Claim: Vinegar Can Help Lower Blood Sugar Levels | False | By Anahad Oté§Ã„¸Ã´Connor | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/research/24regi.html | Regimens: Meditation, for the Mind and the Heart | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/womens-fashion/06well-swift.html | Little Miss Sunshine | False | By Lynn Hirschberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24aqueduct.html | Aqueduct Racetrack Still Awaits a Decision | False | By Charles V. Bagli and Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/womens-fashion/06talk-menkes.html | American Beauty | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/womens-fashion/06talk-williams.html | Ms. Demeanor | False | By Guy Trebay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/food/06get-samurai.html | Beef Encounters | False | By S.S.FAIR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/culture/06talk-seacrest.html | The Invisible Man | False | By Amanda Fortini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/design/06talk-brubach.html | Paging Mr. Driftwood | False | By Holly Brubach | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/earth/24climate.html | U.S. to Set Emissions Target Before Climate Talks | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/books/24book.html | The Voice That Helped Remake Culture | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/culture/06talk-mumblecore.html | Core Values | False | By Lynn Hirschberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/mens-fashion/06well-gap.html | Generation Gap | False | By Chip Brown | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/policy/24abortion.html | Health Bill Revives Abortion Groups | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/design/06talk-merkin.html | Bent Offerings | False | By Daphne Merkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24india.html | China Gains in U.S. Eyes, and India Feels Slights | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/energy-environment/24climate.html | E.U. Official Says Europe Should Pledge Steeper Cuts in Emissions | False | By James Kanter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/energy-environment/24drywall.html | Chinese Drywall Linked to Corrosion | False | By Leslie Wayne | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/football/24fiast.html | An Ex-Quarterbackâ€šÃ„â€šÃ„´s Take on Cutlerâ€šÃ„â€šÃ„´s Struggles | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/soccer/24fix.html | Game-Fixing Scandal Makes Many Poor Performances Suspect | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/middleeast/24iraq.html | Iraqiâ€šÃ„â€šÃ„´s January Elections Face Near Certain Delay | False | By Steven Lee Myers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29fob-q4-t.html | Global Warning | False | By Deborah Solomon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 0001-01-01 | https://www.nytimes.com/2009/11/us/24carolina.html | Gov. Sanford Faces 37 Ethics Charges | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24trips.html | Some Rediscover the Benefits of Business Travel | False | By Tanya Mohn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25pour.html | An Italian Lesson for the Overstuffed | False | By Eric Asimov | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/dance/24prima.html | Seeking New Sensations | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/culture/06talk-marvelettes.html | Lost in the Mail | False | By Christopher Petkanas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/theater/reviews/24fela.html | Making Music Mightier Than the Sword | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24miches.html | A Vision Faces an Environmental Test | False | By Cornelia Dean | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/theater/reviews/24starry.html | All Those Lonely Souls, Each Under the Same Night Sky | False | By Ben Brantley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24stat.html | The Dangers of Taking a Dip in the Hot Tub | False | By Nicholas Bakalar | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/theater/reviews/24irving.html | Back to the Vermont Inn Where the Snow Must Go On | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24flier.html | A Nonbeliever Makes a Case Against Tempting Fate | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26spy.html | Did the Pilgrims Serve Pork, Too? | False | By Michelle Slatalla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/global/24banks.html | China Seeks to Slow Rapid Growth of Lending | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24books.html | They Died, and Lived to Tell All About It | False | By Abigail Zuger, M.D. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/europe/24london.html | U.K. Documents Show Friction With U.S. on Iraq | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/global/24opel.html | G.M. Seeks Assistance From Europe for Opel | False | By Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24brod.html | Exploring a Low-Acid Diet for Bone Health | False | By Jane E. Brody | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24collide.html | Near Geneva, Particles Finally Come Together With a Bang | False | By Dennis Overbye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24flu.html | Shifting Vaccine for Flu to Elderly | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24heart.html | Artery Disease in Some Very Old Patients | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29FOB-wwln-t.html | Why Women Canâ€šÃ„Ã´t Let Sarah Palin Go | False | By Lisa Belkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/television/24apollo.html | The Women Left on Earth When Space Called Men | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/mens-fashion/06talk-kimmel.html | How the West Was Worn | False | By ARMAND LIMNANDER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24glob.html | AIDS: Study in Rural Uganda Finds Benefits in Treating AIDS Patients at Home | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/design/24study.html | A Survey Shows Pain of Recession for Artists | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/dance/24splice.html | Beer-Guzzling Bravado With a Tender Touch | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/dance/24artifact.html | Renewing a Classic, Adventure Intact | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/music/24latin.html | Cuban Musical Pioneers Celebrate an Islandâ€šÃ„Ã´s Soul | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24creature.html | In Snails and Snakes, Features to Delight Darwin | False | By Sean B. Carroll | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/television/24arts-MUSICAWARDSS_BRF.html | Music Awards Strong, but CBS Is Stronger | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/theater/24arts-JERUSALEMWIN_BRF.html | â€šÃ„Ã²Jerusalemâ€šÃ„Ã´ Wins Award | False | By Erik Piepenburg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/design/24arts-ARTISTANDARC_BRF.html | Artist and Architect to Make Synagogue Window | False | By Robin Pogrebin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/theater/24arts-CARNAGEHITSA_BRF.html | â€šÃ„Ã²Carnageâ€šÃ„Ã´ Hits a Bump | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | | https://www.nytimes.com/2009/11/24/arts/24arts-NPRNEWSANCHO_BRF.html | NPR News Anchor to Retire | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/movies/24arts-LAWYERVSLAWY_BRF.html | Lawyer vs. Lawyer in Polanski Case | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/movies/24arts-NEWMUSICALDI_BRF.html | New Musical Director for Oscars Show | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24trustee.html | Rising Bill in Unwinding of Madoffâ€šÃ„Ã´s Assets | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24well.html | Food, Kin and Tension at Thanksgiving | False | By Tara Parker-Pope | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29FOB-onlanguage-t.html | Against Camel Case | False | By Caleb Crain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/design/24mam.html | Matching Architecture to the Art in a New Miami Museum | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/television/24gam.html | In Love Affair With Credit, Itâ€šÃ„Ã´s Business as Usual | False | By Eric Mink | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22tobago.html | Bask Country | False | By JEFFRIES BLACKERYBY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24cabi.html | Museum Is Displaying Treasures of the Other Evolution Pioneer | False | By Nicholas Wade | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24atv.html | Regulators Push Safety Standards for A.T.V.â€šÃ„Ã´s | False | By Leslie Wayne | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/books/24jews.html | Book Calls Jewish People an â€šÃ„Ã²Inventionâ€šÃ„Ã‚ | False | By Patricia Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24shop.html | Price War Brews Between Amazon and Wal-Mart | False | By Brad Stone and Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/baseball/24mauer.html | Mauer Near-Unanimous Pick as American League M.V.P. | False | By Tyler Kepner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24amigos.html | Three Clergymen, Three Faiths, One Friendship | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24qna.html | Enough to Make Your Hair Curl | False | By C. Claiborne Ray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24obfossil.html | Fun With Nicknames for Ancient Crocodiles | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24obpigment.html | By Happy Accident, Chemists Produce a New Blue | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24plane.html | U.S. Says Lockheed Must Pay Part of F-35 Cost Overruns | False | By Christopher Drew | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24obhummingbird.html | How Hummingbirds Get Their Nectar With Tiny â€šÃ„¸Â³Strawsâ€šÃ„¸Â´ | False | By Kenneth Chang | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24angier.html | The Biology Behind the Milk of Human Kindness | False | By Natalie Angier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-23 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/earth/24tiger.html | Data Show a Decline for Tigers in Russia | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24road.html | For the Hotel Industry, Recovery is a Long Way Off | False | By Joe Sharkey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24lett-AIRTRAFFICCO_LETTERS.html | Air-Traffic Constants (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24lett-THERIGHTSTUF_LETTERS.html | The Right Stuff (2 Letters) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/science/24lett-FIREICEORPOL_LETTERS.html | Fire, Ice or Pollution? (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24lett-ABOONATANYAG_LETTERS.html | A Boon at Any Age (1 Letter) | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/economy/24views.html | The Emotions of Hersheyâ€šÃ„¸Â´s Bid | False | By Rob Cox, Aliza Rosenbaum and Hugo Dixon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/europe/24briefs-FranceBrf.html | France: Tamil Militants Are Sentenced | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/tennis/24usta.html | U.S.T.A. Head Was Paid More Than $9 Million in 2008 | False | By Lynn Zinser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/europe/24briefs-BlastBrf.html | Russia: 8 Die in Blast at Weapons Depot | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24holidaybox.html | Holiday on Thursday Thanksgiving | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24runaway.html | Runaway Spent 11 Days in the Subways | False | By Kirk Semple | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24experience.html | Nimble on His Feet, and Doing What He Loves | False | By Ralph Blumenthal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24lawyer.html | U.S. Moves to Confiscate a Fortune in Ponzi Case | False | By Damien Cave | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24freed.html | Judge Sees Vindication for a Man Jailed in Rape | False | By John Eligon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24swine.html | Swine Flu Vaccinations Rise While Infections Remain Low | False | By Julie Bosman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24madoff.html | Start Date Is Critical in Ponzi Plan | False | By Diana B. Henriques | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/football/24giants.html | Whether Winning or Losing, Broncos Are Always Brash | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24terror.html | Charges Detail Road to Terror for 20 in U.S. | False | By Andrea Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24guns.html | Gun-Sales Ring in Brooklyn Broken Up, Officials Say | False | By Kareem Fahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24bruno.html | In Closing Arguments, Bruno as Bully or Honest Worker | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/technology/internet/24soft.html | News Corp. Weighs an Exclusive Alliance With Bing | False | By Tim Arango and Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24nyc.html | Moving the Battlefield to the Page | False | By Clyde Haberman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24columbia.html | Foundation Tied to Iran Has Donated to Columbia | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24herbert.html | Signs of Hope | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/middleeast/24iran.html | Iran Expanding Effort to Stifle the Opposition | False | By Robert F. Worth | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24crime.html | Right and Left Join Forces on Criminal Justice | False | By Adam Liptak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 0001-01-01 | https://www.nytimes.com/2009/11/24/world/asia/24policy.html | Pressure Builds Over Obamaâ€šÃ„Ã´s Afghanistan Plan | False | By Eric Schmitt and Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/media/24adcol.html | Shows Online, Brought to You by ... | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24marriage.html | Some Democrats Back Off Bid to Legalize Gay Marriage in New Jersey | False | By David Kocieniewski | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24tue1.html | Albanyâ€šÃ„Â´s â€šÃ„Â´Ethicsâ€šÃ„Â´ on Trial | False | | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/24wyeth.html | Another Loss for Pfizer in Drug Suits | False | By Duff Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/economy/24sorkin.html | Beware the Result of Outrage | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24kabul.html | A Warehouse Holds Familiesâ€šÃ„Â´ New Memories in Afghanistan | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/golf/24lpga.html | Ochoa Wins Player of Year in Battle That Lasted Until the Final Hole | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/politics/24repubs.html | Conservatives Make a List to Measure Candidatesâ€šÃ„Â´ Commitment | False | By Jim Rutenberg and Adam Nagourney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24lottery.html | Lottery Numbers | False | | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24neediest.html | At 99, Bronx Woman Still Hears Lifeâ€šÃ„Â´s Joyful Noises | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/basketball/24kobe.html | Fine-Tuned With Age, Bryantâ€šÃ„Â´s Game Keeps Evolving | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/ncaafootball/24rhoden.html | Instead of Firing Coach, Northeastern Ends the Program | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/basketball/24refs.html | Ex-Referee Donaghyâ€šÃ„Â´s Accomplice Says They Bet on Many Games | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24bigcity.html | A Teacher and His Students, Joined by a Hard Road to the Kitchen | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24corr.html | Correction | False | | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/football/24jets.html | Ryan Takes Lead Role in Guiding Sanchez | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24chiefs.html | Paparazzi Help Convict Police Chief of Break-In | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/health/24vioxx.html | Public Database Is Urged to Monitor Drug Safety | False | By Natasha Singer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24brooks.html | The Values Question | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24correx-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/24correx-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24correx-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24correx-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24correx-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/baseball/24base.html | Yanks Film Is Shown; No Word Yet on Sequel | False | By Jack Curry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/hockey/24rangers.html | Down 2-0, Rangers Respond to Timeout | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/nyregion/24correx-05.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/sports/24correx-06.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24east.html | A Moveable Fast | False | By Elyssa East | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/24correx-07.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24tue2.html | Turkey and the Kurds | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24tue3.html | No â€šÃ„ã?No More Wildernessâ€šÃ„ã | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/24tue4.html | Today IHOP, Tomorrow the World | False | By Francis X. Clines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/l24vegan.html | The Ethical Choices in What We Eat | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/opinion/l24overdraft.html | Bank Overdraft Fees | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/24correx-08.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25iht-edreich.html | Wishful Thinking About American Jobs | False | By ROBERT REICH | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25iht-eddas.html | A Permanent Outpost on the Moon? | False | By SASWATO R. DAS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/25iht-russia.html | A History of 20th-Century Russia, Warts and All | False | By SOPHIA KISHKOVSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25iht-edying.html | Obama Loses a Round | False | By YING CHAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/soccer/25iht-SOCCER.html | Wreathed in Scandal, Soccerâ€šÃ„â´s Masters Talk | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25iht-letter.html | Advancing Women a Top Clinton Goal | False | By JANINE ZACHARIA | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25iht-oldnov25.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25iht-edlet.html | Afghanistan Is a Sideshow | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/us/24boomerang.html | Economy Is Forcing Young Adults Back Home in Big Numbers, Survey Finds | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/business/economy/24retail.html | Slow Month for Retailers, but Strong Finish Is Seen | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/arts/design/24wilson.html | Charis Wilson, Model and Muse, Dies at 95 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-24 | 2009-11-24 | https://www.nytimes.com/2009/11/24/world/asia/24briefs-TaiwanBrf.html | Taiwan: Robbers Take $2.4 Million | False | By Agence France-Presse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/asia/25phils.html | Toll Rises to 46 in Philippine Election Unrest | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/asia/25china.html | 2 Executed in China for Selling Tainted Milk | False | By Sharon LaFraniere | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/europe/25britain.html | Panel Asks How Britain Got Involved in Iraq War | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/middleeast/25mideast.html | Netanyahu Plays Down Talk of a Prisoner Exchange | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/europe/25russia.html | Russia to Investigate Fund Lawyerâ€šÃ„Â´s Death | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25yards.html | Ruling Lets Atlantic Yards Seize Land | False | By Charles V. Bagli | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/global/25beer.html | Brewers Tread Carefully to Raise Sales in Malaysia | False | By Liz Gooch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/economy/25home.html | Home Prices May Be Nearing a New Dip | False | By David Streitfeld and Javier C. Hernâ´sÃ´ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/economy/25fdic.html | As Bank Failures Rise, F.D.I.C. Fund Falls Into Red | False | By Eric Dash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/middleeast/25iraq.html | Google Chief Announces Plan in Baghdad to Put Iraqi Artifacts Online | False | By Rod Nordland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/global/25saab.html | G.M. to Decide Saabâ€šÃ„Â´s Fate Next Week | False | By Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/olympics/25ski.html | The Sun Is Shining on Norwegian Skier Again | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/movies/25road.html | Father and Son Bond in Gloomy Aftermath of Disaster | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Elliott-t.html | A Professionally Funny Family | False | By Ed Zuckerman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25golf.html | For Bruno, Politics and Business Intersected on the Golf Course | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/politics/25policy.html | Obama May Add 30,000 Troops in Afghanistan | False | By Helene Cooper and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/middleeast/25baghdad.html | Soccer in Iraq: Another Field for Argument | False | By ROD NORDLAND and SAâ€šÃ„Â´AD AL-IZZI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/politics/25kerry.html | After a Humbling Spiral, Kerry Returns to Form | False | By Mark Leibovich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22turnw.html | Higher Tide | False | By Jill Fergus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/realestate/commercial/25warehouse.html | Industrial Real Estate, a New Jersey Bulwark, Shows Some Cracks | False | By Antoinette Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25air.html | Airlines Pay for Stranding Passengers | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26CRITIC.html | The Reunion Tour, for Clothes Only | False | By Cintra Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/economy/25fomc.html | Fed Cautious About Strength of Recovery | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Biden-t.html | After Cheney | False | By James Traub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29sex-t.html | Women Who Want to Want | False | By Daniel Bergner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25testing.html | 7 Charged for False Building Documents | False | By William K. Rashbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Letters-t-THESELFMANUF_LETTER.html | The Self-Manufacture of Megan Fox | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Letters-t-OCTOMOMINPRO_LETTERS.html | Octomom in Production | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Letters-t-DRJAMESWILLM_LETTERS.html | Dr. James Will Make It Better | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Letters-t-THEPRICEOFFR_LETTERS.html | The Price of Free | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Letters-t-CANMODERNDAN_LETTERS.html | Can Modern Dance Be Preserved? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29Letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29lives-t.html | The China Flu Blues | False | By Susan Conley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/your-money/credit-and-debit-cards/25card.html | U.S. Looks to Australia on Credit Card Fees | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29food-t-000.html | Barn-Raising | False | By Christine Muhlke | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29food-t-001.html | Egg Baked in Cream | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29food-t-002.html | Chicken Soup | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/dance/25palsy.html | Learning His Body, Learning to Dance | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25census.html | Census Workerâ€šÃ„Ã´s Hanging Death Called Suicide | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22map.html | Boho Tokyo | False | By Maura Egan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22musthaves.html | Must Haves | Power Puff | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/travel/29praciphone.html | Apps for the iPhone: A Travelerâ€šÃ„Ã´s Companion, Pocket Size | False | By Michelle Higgins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22shortlist.html | Short List | Claus Sendlinger | False | By Claus Sendlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25sanford.html | Sanford Impeachment Considered | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22whistler.html | Ski Patrol | Whet Your Whistler | False | By DAVID G. ALLAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22camden.html | Right Anglo | False | By Rocky Casale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22maps.html | Atlas Shrugged | False | By Stephen Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22instore.html | Gentry Points | False | By Rima Suqi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22kranzbach.html | Bavarian Rhapsody | False | By ARMAND LIMNANDER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22watch.html | Now Ticking Earth Watch | False | By Joseph Plambeck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22words.html | Talk | False | By Nathan Lump | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22baltimore.html | Oriole Kooky | False | By Simon Dumenco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22notepads.html | Duly Noted | False | By Erik Torkells | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22frieslandw.html | White Party | False | By Maria Shollenbarger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/t-magazine/travel/22opener.html | Miami Social | False | BY Suzy Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22hotel.html | Brand New Heavies | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22spanish.html | Cuba Libre | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 0001-01-01 | https://www.nytimes.com/2009/11/22/style/tmagazine/22chino.html | Chino Latino | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22night.html | The Late Show | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-22 | https://www.nytimes.com/2009/11/22/style/tmagazine/22prep.html | Prep School | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/music/25lambert.html | ABC Drops Adam Lambert, and CBS Picks Him Up | False | By Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/technology/internet/25facebook.html | Facebook Will Form 2 Classes of Stock | False | By Brad Stone | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/television/25arts-DANCINGTOTHE_BRF.html | Dancing to the Top | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/television/25arts-CURTAINSARED_BRF.html | Curtains Are Drawn at the Gosselin House | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/design/25arts-AHANGINGLOCO_BRF.html | A Hanging Locomotive Needs a Rich Friend | False | By Randy Kennedy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/theater/25arts-SINGINGLEAPI_BRF.html | Singing, Leaping Spider-Man Goes for Help | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29FOB-ethicist-t.html | Not Pictured: African-American Customers | False | By Randy Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/theater/reviews/25iron.html | A Story So Complicated It Needs Two Playwrights | False | By Charles Isherwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/music/25pixies.html | Pixies Celebrate Milestone for Fans of a Cult Album | False | By Ben Ratliff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25homeless.html | Spare Change for Homeless? Cuomo Sees a Sham and Sues | False | By Manny Fernandez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/music/25rihanna.html | Rihanna: Fiercely Introspective | False | By Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/movies/25orson.html | When a Bombastic Young Man Bestrode the Boards of the Mercury Theater | False | By A.O. Scott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25pot1.html | The Remains of the Day | False | By Jane Sigal | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25hunt.html | The Urban Deerslayer | False | By Sean Patrick Farrell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/movies/25ninja.html | Hero Who Canâ€šÃ¤Å¡Ã„Â´t Keep His Shirt On | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/books/25book.html | Power and Style, in the Ring and the World | False | By Dwight Garner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/television/25border.html | The Thrillâ€šÃ¤Å¡Ã„Â´s in the Gunplay, With Lots of Guns to Play With | False | By Seth Schiesel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/global/25imf.html | Chief of I.M.F. Urges Continued Stimulus Efforts | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/movies/25dogs.html | A Bit Mangy, but Up for New Tricks | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26fitness.html | Triathletes, on Your Mark ...Whoa! | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-24 | 2009-11-25 | https://www.nytimes.com/2009/11/25/arts/television/25ben.html | Teenage Hero Wears His Powers on His Wrist | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/reviews/25rest.html | A Voce Columbus | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/movies/25frog.html | That Old Bayou Magic: Kiss and Ribbit (and Sing) | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/baseball/25mvp.html | 3rd M.V.P. Puts Pujols in Select Company | False | By Ben Shpigel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/europe/25stockholm.html | A Bed Where Comfort Is Not the Point | False | By John Tagliabue | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/reviews/25brief-002.html | Billâ€šÃ„Ã´s Bar and Burger | False | By Sam Sifton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/reviews/25brief-001.html | Gulluoglu | False | By Dave Cook | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/asia/25mumbai.html | Indiaâ€šÃ„Ã´s Guard Is Up, but Weaknesses Remain | False | By Lydia Polgreen and Vikas Bajaj | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25cal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25off.html | Off the Menu | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25bake.html | Putting Her Baking Skills to the Test | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25vege.html | Potato Tortillas | False | By Elaine Louie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25pret.html | A Pretzel Shop With a Zesty Twist | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25japa.html | Comfort in a Pot | False | By Florence Fabricant | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25dobbs.html | Lou Dobbs Weighs Senate Run, as a Steppingstone | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/politics/25dinner.html | Modern Flourishes at Obamaâ€šÃ„Ã´ State Dinner | False | By Rachel L. Swarns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/americas/25brazil.html | Obama Writes to Brazilâ€šÃ„Ã´s Leader About Iran | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25finger.html | Citation for Gesture Costs Pittsburgh | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/your-money/credit-and-debit-cards/25cardside.html | Bar Owner Stood Firm and Won Lower Fees | False | By Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/basketball/25adidas.html | Schumer Faults Adidas for Overseas Production | False | By Steven Greenhouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/media/25post.html | Washington Post to Shut U.S. Bureaus | False | By Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25budget.html | Canâ€šÃ„Ã´t Cut the Budget? Let Me Do It, Paterson Tells an Unmoved Legislature | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/football/25giants.html | Giants Find Something Elemental Is Missing | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25tree.html | In Holiday Season Adjusted for Recession, Chicago Finds a Tree to Fit | False | By Monica Davey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/basketball/25pollin.html | Abe Pollin, Team Owner and Philanthropist, Dies at 85 | False | By Richard Goldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25roosevelt.html | Theodore Roosevelt IV Opts Out of G.O.P. Race for Senate | False | By David M. Halbfinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/autoracing/25nascar.html | Johnson and Damon, a Nascar Fan, Share a Victory Lap in Manhattan | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/25boxing.html | Contenders Are Circling, Even Before Fight Is Set | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/travel/25travel.html | Seeking Deals, Holiday Fliers Get Early Start | False | By Micheline Maynard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/health/policy/25bankruptcy.html | From the Hospital to Bankruptcy Court | False | By Kevin Sack | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25bruno.html | After Some Requests, Bruno Jury Chooses to Reconvene Monday | False | By Nicholas Confessore | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25fuller.html | When Dreams Take Flight | False | By Elizabeth Fuller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25berg.html | James Berg, Landlordsâ€šÃ„Â´ Peacemaker, Dies at 65 | False | By Dennis Hevesi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/football/25concussion.html | N.F.L. Head Injury Study Leaders Quit | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/ncaafootball/25irish.html | Notre Dame Athletic Director Welcomes the Glare | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/asia/25rollout.html | Afghan Strategy Will Contain Messages to Several Audiences | False | By David E. Sanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25about.html | These Rates Would Shock a Loan Shark | False | By Jim Dwyer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/asia/25briefs-Uzbekistan.html | Uzbekistan: Opposition Leader Sent to U.S. After Early Release From Prison | False | By C. J. Chivers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25dean.html | Crack Pipes Found After Fire That Hurt Ex-Knicks Player | False | By Al Baker and Mathew R. Warren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/science/earth/25climate.html | California Takes Step to Limit Emissions | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/25insider.html | Galleon Chief Attacks Governmentâ€šÃ„Â´s Case Against Him | False | By Zachery Kouwe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/europe/25briefs-Poland.html | Poland: Former Leader Sues President | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/sports/basketball/25nets.html | Nets Have Dug a Big Hole, but Their Foundation Is in Place | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/media/25loser.html | On â€šÃ„Â²The Biggest Loser,â€šÃ„Â´ Health Can Take Back Seat | False | By Edward Wyatt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/realestate/commercial/25vancouver.html | Redevelopment Project Doubles as Social Experiment | False | By Linda Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25pantry.html | Overcoming Fire and Ice, a Food Pantry Perseveres | False | By Paul Vitello | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25holiday.html | Holiday on Thursday: Thanksgiving | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/us/25gitmo.html | Official Charged With Closing Guantâ€šÃ„Â²namo Quits | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/health/policy/25leonhardt.html | Budget Hawks Have a Buffet of Options With Health Bill | False | By David Leonhardt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-007.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25wed1.html | State Courts at the Tipping Point | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25wed2.html | Keeping Personal Data Private | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25wed3.html | Donâ€šÃ„Â´t Forget the Gulf States | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25wed4.html | At Aâ€šÃ„øo Nuevo Point | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/l25hunger.html | Fighting Hunger in Difficult Times | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/l25kennedy.html | Rep. Kennedy, Not Welcome to Receive Communion | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25dowd.html | Thanks for the Memories | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25harris.html | You Say Potato, I Say Yam | False | By Jessica B. Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/opinion/25levine.html | False Alarm on Abortion | False | By PHILLIP B. LEVINE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-008.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/pageoneplus/25corrections-009.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/media/25adco.html | Cheap and Cheerful for the Holidays | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25police.html | Former Leader of Troopers Admits Guilt | False | By Jeremy W. Peters | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/nyregion/25neediest.html | Alone in the Past, but Not Anymore | False | By Christine Hauser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/media/25mag.html | Group of Magazine Publishers Is Said to Be Building an Online Newsstand | False | By Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/global/25bank.html | Lloyds Group Stock Sale to Be Britainâ€šÃ„Â´s Largest | False | By Julia Werdigier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25dexn-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/business/25VIEWS.html | The Swaps Market Is Too Big to Ban | False | By Nicholas Paisner and Martin Hutchinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/dining/25dexn-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26iht-edreid.html | Remember Mumbai | False | By JOHN REID | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/soccer/26iht-SOCCER.html | Barcelona Responds Like a True Champion | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26iht-edguzman.html | Balance of Terror | False | By ORLANDO DE GUZMAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26iht-edletters.html | Whose Side of History? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/cricket/26iht-CRICKET.html | Faded West Indies Revisit Scene of Glory | False | By HUW RICHARDS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/europe/26iht-letter.html | Approaching Russia From a New Angle | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/europe/26iht-union.html | Leftist Past Clouds Europeâ€šÃ„Â´s Choice for the Foreign Affairs Portfolio | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26iht-oldnov26.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/soccer/26iht-fix.html | European Soccer Moves to Stamp Out 'Cancer' of Match Fixing | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-25 | https://www.nytimes.com/2009/11/25/world/africa/25congo.html | Congo Army Helps Rebels Get Arms, U.N. Finds | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/29/travel/29Tcxn-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/business/global/25fobriefs-SATYAMMANAGE_BRF.ht | India: Satyam Managers in Fraud Bought Property | False | By Heather Timmons | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/25/business/global/25fobriefs-EXPORTOFPUFF_BRF.html | Vietnam: Export of Puffer Fish Is Approved | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/asia/26phils.html | Suspect in Philippine Election Killings Surrenders | False | By Carlos H. Conde and Norimitsu Onishi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Letters-t-CORRECTIONS-1.html | Correction: Mau-Mauing the Flesh Eaters | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/26toyota.html | Toyota Will Fix or Replace 4 Million Gas Pedals | False | By Bill Vlasic and Nick Bunkley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/asia/26mumbai.html | Pakistan Charges 7 Terrorism Suspects a Year After Attacks That Shocked Mumbai | False | By Sahar Habib Ghazi and Sabrina Tavernise | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/economy/26econ.html | New-Home Sales Rise, but Factory Orders Slip | False | By Javier C. Hernâ€šÃ„Â°ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/26suicide.html | Families of Military Suicides Seek White House Condolences | False | By James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/middleeast/26israel.html | Israel Offers a Pause in Building New Settlements | False | By Ethan Bronner and Mark Landler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/theater/29spader.html | So Many Dark Sides | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/politics/26climate.html | Obama to Go to Copenhagen With Emissions Target | False | By John M. Broder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/magazine/29fob-consumed-t.html | Sleeping Gag | False | By Rob Walker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/football/26giants.html | Instead of Watching TV, Giants Will Be on TV | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/education/26teachers.html | Mayor Says Student Scores Will Factor Into Teacher Tenure | False | By Jennifer Medina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26shot.html | Stray Shots and Children: Living With the Wound | False | By Fernanda Santos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26skin.html | Download the Face of Your Dreams | False | By Camille Sweeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26skinbx.html | You Too Can Be as Pretty as a Pixel | False | By Camille Sweeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/hockey/26penguin.html | Pittsburgh Welcomes Back a Working-Class Star | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26dexter.html | Not Shy in the Way She Works a Lyric | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26POINTS.html | Pop Go the Holidays | False | By Susan Joy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29hours.html | 36 Hours in Austin, Tex. | False | By JAIME GROSS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26saariaho.html | Finnish Composer Bursts Some of Her Own Myths | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29choice.html | Chicagoâ€šÃ„Ã´s Great Culinary Middle Ground | False | By Peter Meehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/middleeast/26iraq.html | In Iraq, 2 Attacks Raise Fears of Sectarianism | False | By Marc Santora | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/companies/26video.html | Prosecutors Press Case Against Google in Italy | False | By Eric Sylvers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/29/travel/29tr02letters.html | Letter: Sailorâ€šÃ„Ã´s Haven on Mayreau | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-12-01 | https://www.nytimes.com/2009/12/01/science/01obpuff.html | People Hear With Skin as Well as Their Ears | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/television/29romano.html | Taking on Midlife and All Its Crises | False | By Margy Rochlin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 0001-01-01 | https://www.nytimes.com/2009/11/29/travel/29tr02letters-02.html | Letter: Bjagos Islands | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/europe/26russia.html | Russia Denies Knowing That Man Who Died in Jail Was Ill | False | By Michael Schwirtz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26debussy.html | Debussyâ€šÃ„Ã´s Homage to Poe, With the Blanks Filled In | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29headsup.html | Rehousing a Miami Collection | False | By Brett Sokol | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/economy/26fed.html | Fed Tightens Regulations on Its Regional Directors | False | By Edmund L. Andrews | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29check.html | Hotel Review: The Hotel Astoria 7 in San Sebastiâ€šÃ„Â°n, Spain | False | By Sarah Wildman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/television/29scrubs.html | Goodbye, Hello: Resuscitating a Sitcom | False | By Edward Wyatt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/global/26dubai.html | Dubai Fund Asks for Stay on Debt Payments | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29scapes.html | Where Ghost Passengers Await Very Late Trains | False | By Christopher Gray | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29cultured.html | Brad Pittâ€šÃ„Ã´s Gifts to New Orleans | False | By Fred A. Bernstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26STORES.html | Yes, Weâ€šÃ„Ã´re Open | False | By Cathy Horyn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29canyon.html | Walking Into the Earthâ€šÃ„Ã´s Heart: The Grand Canyon | False | By Henry Shukman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26app.html | App of the Week: A Guide to Where the Deals Are | False | By Roy Furchgott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26dell.html | Dellâ€šÃ„Ã´s Zino May Be Square, but It Doesnâ€šÃ„Ã´t Lack for Color | False | By Stephen Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26measy.html | This Nosy Matchmaker Helps Camera Shoppers Decide | False | By Rik Fairlie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26google.html | A Lock for Browsers Thatâ€šÃ„Ã´s Nearly Childproof | False | By Warren Buckleitner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26LL.html | Tailoring the Image to Fit the Clothes | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/theater/reviews/26circumcise.html | A True Repeat Customer: Becoming Jewish 3 Times | False | By Daniel M. Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-25 | 2009-11-27 | https://www.nytimes.com/2009/11/27/travel/escapes/27driftless.html | Trout Amid the Cows and Willows in Iowa | False | By Gustave Axelson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26sxns-001.html | Corrections: For Some Parents, Shouting Is the New Spanking | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26sxns-002.html | Corrections: Itâ€šÃ„Ã´s All a Blur to Them | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29armchair.html | Book Review: â€šÃ„Ã²The Fourth Part of the Worldâ€šÃ„Ã´ and â€šÃ„Ã²Strange Mapsâ€šÃ„Ã´ | False | By Richard B. Woodward | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26sonic.html | Old Rockers Harnessing the Old Power | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/travel/29explorer.html | Hiking the Australian Desert Near Ayers Rock | False | By Alex Hutchinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/theater/29pop.html | In Warholâ€šÃ„Ã´s Head, Where Something Surreal Ensues | False | By Celia McGee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/smallbusiness/26sbiz.html | Beer Connoisseurs Defy Hurdles to Start Breweries | False | By J. Alex Tarquinio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/design/26abroad.html | City, and Artist, Under Construction | False | By Michael Kimmelman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26andrea.html | Ever a Huckleberry Friend, Come Rain or Come Shine | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26figaro.html | Pratfalls at the Palace, Upstairs or Downstairs | False | By Steve Smith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/middleeast/26iran.html | Iranian-American Faces New Spying Charge | False | By Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26ROW.html | But Iâ€šÃ„Ã´m on the List ... | False | By Eric Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/26aig.html | Greenberg and A.I.G. Settle Legal Disputes | False | By Mary Williams Walsh and Michael J. de la Merced | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/29alsmail-ROBINWILLIAM_LETTERS.html | Robin Williams: A Good Role Model | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/29alsmail-GUSTAVODUDAM_LETTERS.html | Gustavo Dudamel: Keeping Up the Pressure | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/26alaska.html | Alaskaâ€šÃ„Ã´s Rural Schools Fight Off Extinction | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/health/26flu.html | Greater Use of Vaccine for Infection Is Urged | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26mario.html | From Electronicaâ€šÃ„Ã´s Infancy, When Computers Filled Rooms, Not Laps | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26tucker.html | Operaâ€šÃ„Ã´s Night to Take New Voices Into the Fold | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-27 | https://www.nytimes.com/2009/11/27/travel/escapes/27sopranos.html | Get Aboard, Wise Guy. Next Stop, the Bada Bing. | False | By Harvey Araton | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/fashion/26NIGHT.html | Resetting the Tables at Le Cirque | False | By Ruth La Ferla | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26pogue.html | Novel Now, but Not for Long | False | By David Pogue | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/dance/26nycb.html | Scene Stealers at City Balletâ€šÃ„Ã´s Gala Night | False | By Claudia La Rocco | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26cousins.html | Shaking Off the Shame | False | By Sarah Kershaw | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/29alscorr-001.html | Correction: Two Films, Two Routes From Poverty | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/movies/29reitman.html | A Director Who Gives Business the Business | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/television/26watch.html | Community Standard or Double Standard? | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/29alscorr-002.html | Correction: Filmmakersâ€™ Â´ Controversy: Their Dad | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/29alscorr-003.html | Correction: The Week Ahead: Nov. 15 â€“Â® 21 | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26askk.html | Two Ways to See Friends | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26letters-HOLIDAYCHEER_LETTERS.html | Holiday Cheer, or Not | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/26arts-SWISSCOURTAP_BRF.html | Swiss Court Approves Bail for Polanski | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/music/26arts-JOHNMAYERISN_BRF.html | John Mayer Is No. 1 in Pre-Holiday Week | False | By Ben Sisario | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/design/26arts-POMPIDOUCENT_BRF.html | Pompidou Center Workers Extend Strike | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26letters-RETHINKINGHO_LETTERS.html | Rethinking Home Prices | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/books/26arts-GOINGROGUETO_BRF.html | â€œÂ²Going Rogueâ€™Â´ Tops Book Sales Chart | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26letters-YOUCALLTHATA_LETTERS.html | You Call That Art? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/26arts-SHOWWONTCLOS_BRF.html | Show Wonâ€™Â´t Close to Let â€œÂ²Emperorâ€™Â´ In | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26letters-EVERHEAROFCU_LETTERS.html | Ever Hear of Curtains? | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26letters-PITYTHEPOORR_LETTERS.html | Pity the Poor Rich | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/middleeast/26egypt.html | Harnessing Darwin to Push an Ancient Intellectual Center to Evolve | False | By Michael Slackman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/dance/29douthit.html | Oh, the Places Youâ€™Â´ll Go After Barging In | False | By Gia Kourlas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/crosswords/bridge/26card.html | Either One by Itself Is Rare. But Both in the Same Deal? | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/music/29murphys.html | A Power Couple Set to a Melody Thatâ€™Â´s Domestic | False | By Anthony Tommasini | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/personaltech/26basics.html | Bringing Big Smiles to iPhone Shutterbugs | False | By Rik Fairlie | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/music/29ella.html | Intimate Ella Fitzgerald, Rediscovered | False | By Fred Kaplan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-25 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/global/26opel.html | G.M. Wonâ€™Â´t Close Germanyâ€™Â´s Opel Plants | False | By David Jolly and Judy Dempsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/global/26devalue.html | Vietnam Raises Rates and Devalues Currency to Check Inflation | False | By Bettina Wassener | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/television/26arts-DONNYOSMONDN_BRF.html | Donny Osmond, â€œÂ²NCISâ€™Â´ Are Ratings Winners | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/design/29blind.html | The Vision to Depict It Their Way | False | By Chris Colin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-26 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/music/29play.html | Talent Beloved and Hairdos Admired | False | By Melena Ryzik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/music/29tales.html | Swan Song of Offenbach, the Outsider | False | By Vivien Schweitzer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26roadtest.html | Guests? Just Roll Out the Air | False | By Stephen Treffinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26seen.html | American Designers, Dreaming in Ice | False | By Joyce Wadler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26qa.html | Young Designer on a Roll | False | By Joyce Wadler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26light.html | Glass Sculpture to Look at and See By | False | By Rima Suqi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26events.html | View the Apartment, Buy the Chair | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26crafts.html | Martha Stewartâ€šÃ„Ã´s Employees to You | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26deals.html | Cut-Rate Cutlery, Lighting for Less | False | By Marianne Rohrlich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/26views.html | Hershey Could Finance Purchase of Cadbury, but Shouldnâ€šÃ„Ã´t | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/politics/26obama.html | Additional Names of Visitors Are Released by White House | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/garden/26gift.html | Holiday Gifts With a Story to Tell | False | By Penelope Green | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/soccer/26fix.html | Refereesâ€šÃ„Ã´ Role in Scandal Under Scrutiny in Europe | False | By Eric Pfanner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/health/policy/26health.html | Obama Backs Senate on Health Billsâ€šÃ„Ã´ Disparities | False | By David M. Herszenhorn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26gct.html | The Zoo That Is Grand Central, at Full Gallop | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/technology/companies/26tele.html | Two Swiss Telecom Companies to Merge | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/politics/26kentucky.html | In Kentucky, a Senate Candidate With a Pedigree for Agitation | False | By Ian Urbina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26sugar.html | Sugar Rayâ€šÃ„Ã´s Harlem, Back in the Day | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/26miami.html | Miami-Dade Hopes Online Auctions Will Help Reduce Backlog of Foreclosures | False | By Damien Cave | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/26friday.html | Retailers Extend Deals Beyond Black Friday | False | By Stephanie Rosenbloom and Claire Cain Miller | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/energy-environment/26emissions.html | Businesses in U.S. Brace for New Rules on Emissions | False | By Jad Mouawad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/26execute.html | Kentuckyâ€šÃ„Ã´s Highest Court Halts Executions in State | False | By John Schwartz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/business/26turkeys.html | Heritage Turkeys Selling Briskly, Even at $10 a Pound | False | By William Neuman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/26anderson.html | From Yanksâ€šÃ„Ã´ Core to Pacquiao, Plenty of Cheers | False | By Dave Anderson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/politics/26afghan.html | Obama Will Use West Point as Backdrop to Present Afghan Strategy | False | By Helene Cooper | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/basketball/26curry.html | In Curryâ€šÃ„Ã´s Latest Setback, Hint of New Resolve | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/asia/26troops.html | U.S. Seeks More Allied Troops for Afghanistan | False | By Eric Schmitt and Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/football/26jets.html | Jetsâ€šÃ„Ã´ Kerry Rhodes Says His Demotion Is a Timeout | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/books/26colvin.html | From Footnote to Fame in Civil Rights History | False | By Brooks Barnes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/europe/26turkey.html | Soul-Searching in Turkey After a Gay Man Is Killed | False | By Dan Bilefsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/books/26book.html | Limelight Lives, Burned by Booze | False | By Janet Maslin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/football/26concussions.html | N.F.L.â€šÃ„Ã´s Moves Signal a Truce on Concussions | False | By Alan Schwarz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/americas/26venez.html | In Welcoming Iranian President, Chavez Blasts Israel | False | By Simon Romero | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/africa/26somalia.html | 2 Journalists Are Freed in Somalia After 15 Months as Captives | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/26border.html | Detentions at Border Are Down | False | By Julia Preston | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/dining/26search.html | Butterballs or Cheese Balls, an Online Barometer | False | By Kim Severson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26thompson.html | Thompson Is Said to Mull a Run Against Gillibrand | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26homeless.html | Homeless and Begging, Despite Bad Publicity | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/ncaabasketball/26hoops.html | UConn Will Face Duke in the N.I.T. Final | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26neediest1.html | In Debt to Start, and Sinking Even Deeper | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26neediest2.html | A Landlordâ€šÃ„Ã´s Foreclosure Puts a Tenant in Trouble | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26neediest3.html | Finding a Surprise After Refinancing a Mortgage | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26thur1.html | A Thanksgiving Toast | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26thur2.html | Iran Punishes Its People | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26thur3.html | New Jerseyâ€šÃ„Ã´s Marriage Moment | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26thur4.html | A Theater Illuminates an Immigration Battlefield | False | By Lawrence Downes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26afghan.html | The Obama Strategy in Afghanistan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26brooks.html | Our Health Care Choices, and Our Values | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26collins.html | A Tale of Two Turkeys | False | By Gail Collins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/opinion/26kristof.html | The Religious Wars | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/africa/26briefs-mediator.html | South Africa: President Zuma Will Serve as Zimbabweâ€šÃ„Ã´s Mediator | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/world/middleeast/26briefs-hajj.html | Flu Fears May Curtail Pilgrimage | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/26valdosta.html | At Valdosta High, Times Change but Expectations Donâ€šÃ„ô Ã„´t | False | By Drew Jubera | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27iht-edthumann.html | The E.U. and China | False | By JäˆsÃªRGEN R. THUMANN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/greathomesanddestinations/27iht-recambo.html | Cambodia Warming to Idea of Foreign Ownership | False | By SIMON MARKS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawavak.html | A Jeweler Tries His Hand at the Watchmaking Art | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/greathomesanddestinations/27iht-rejeru.html | Opulence Near the Heart of Old Jerusalem | False | By JESSICA STEINBERG | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27iht-edcohen.html | Iranians in Exile | False | By ROGER COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acavjlc.html | For Lovers of the Music of Time, a Wristwatch That Can Chime 2,500 Notes a Day | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawbrm.html | Choice of the Motor Racing Crowd | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/global/28iht-dollar.html | Japan Shows Concern as Dollar Slides | False | By BETTINA WASSENER and HIROKO TABUCHI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/global/27iht-acawconf.html | How to Extend the Pleasure of a Long Lunch | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27iht-oldnov27.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawrecess.html | Top Watchmakers Turn Even More Exclusive to Survive | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawpatek.html | Patek Shifts Course | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/soccer/27iht-SOCCER.html | The Shadow of an Old Scandal | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawpsych.html | Imbuing Watches With Timeless Values | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27iht-edarbour.html | Keeping West Africa Stable | False | By LOUISE ARBOUR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27iht-edkeillor.html | Simple Goodness | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawrolex.html | At Rolex, a Year of Challenges | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27iht-edlet.html | Playing Chess With U.S. Foreign Policy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawind.html | Independent Watchmakers Search for Strategies to Survive Market Freeze | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/fashion/27iht-acawrepair.html | The Watchmakers' Time Bomb | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-007.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/nyregion/26hit.html | Van Kills Man in Staten Island Hit-and-Run | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-008.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-009.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/pageoneplus/26corrections-010.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/arts/music/26landon.html | H. C. Robbins Landon, Haydn and Mozart Scholar, Dies at 83 | False | By Allan Kozinn | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/sports/basketball/26knicks.html | Kings Make the Most of the Knicks' Shortcomings | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-26 | https://www.nytimes.com/2009/11/26/us/26list.html | Names of the Dead | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 0001-01-01 | https://www.nytimes.com/2009/11/26/arts/26hunt.html | Waldo Hunt, King of the Pop-Up Book, Dies at 88 | False | By Margalit Fox | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/asia/27korea.html | South Korea Admits Civilian Killings During War | False | By Choe Sang-Hun | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/asia/27phils.html | Suspect in Philippine Election Killings Surrenders | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/science/earth/27climate.html | China Joins U.S. in Pledge of Hard Targets on Emissions | False | By Edward Wong and Keith Bradsher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/europe/27germany.html | German General Quits Over Airstrike | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/europe/27russia.html | Russia Admits Lapses in Case of Sick Lawyer | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-29 | https://www.nytimes.com/2009/11/29/automobiles/29SIDE.html | Package Tour: Driving a FedEx Hybrid | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/middleeast/27mideast.html | Half-Truths Dim Chances for Renewing Mideast Talks | False | By Ethan Bronner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/travel/escapes/27Bernal.html | Seeing San Francisco From a Different Angle | False | By NAN K. CHASE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/greathomesanddestinations/27break.html | Balcones del Atlántico | False | By Nick Kaye | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/middleeast/27nuke.html | U.N. Nuclear Agency Calls Iran Inquiry 'Dead End' | False | By David E. Sanger and William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/middleeast/27iraq.html | Iraqi Lawmakers Hunt for Election Compromise | False | By Steven Lee Myers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/27bkids.html | Filmmaking Workshops at the Museum of the Moving Image | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/design/27vogel.html | Inside Art | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/design/27galleries.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27movies.html | Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/bspare.html | Holiday Shops | False | By Pat Ryan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27brooklyn.html | Three Crooked Gangs, See How They Bumble | False | By Mike Hale | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27private.html | In a Wife's Crä˜â®me Brä˜šä˜lä˜šÃ©e, Visions of a Stormy Past | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/ward.html | Longing for the Old Days and Looking for Meaning | False | By Stephen Holden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/football/27rhoden.html | A Coaching Tree's Fruits Could Spoil | False | By William C. Rhoden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/theater/27theater.html | Theater Listings: Nov. 27 â€“ Dec. 3 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27home.html | An Isolated Family Hears Outside World Knocking | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/politics/27party.html | Obamaâ€™ Uninvited Guests Prompt an Inquiry | False | By Helene Cooper and Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/sports/football/27giants.html | Increased Role for Boss Puts Target on His Back | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27gamble.html | A Tradition That Cherishes Poker, Not Pumpkin Pie | False | By Cara Buckley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/music/27bebel.html | Sounds of Contentment (Words Are Optional) | False | By Jon Pareles | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/asia/27china.html | A Rare Chinese Look at Secret Detentions | False | By Andrew Jacobs | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/opinion/l27moon.html | Water on the Moon, Reality on Earth | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27nyc.html | When the Wheels Come Off | False | By Clyde Haberman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/opinion/l27hood.html | Fort Hood and the Questions About Terrorism | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/opinion/l27math.html | Math and Science: Helping Students at Home | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27sfmetro.html | Cheaper Books Come at a High Cost to Worthy Literature | False | By Scott James | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27cncparents.html | To Pay for Longer School Days, Some Parents Try Raising Money | False | By Crystal Yednak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-26 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27cncwarren.html | Vandalism at Food Pantry Shows Best and Worst of People | False | By James Warren | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27sfclubs.html | Entertainment Commission Becomes Powerful Force in the City | False | By Gerry Shih | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27sfbriefs.html | Little Love for Turkeys | False | By Carol Pogash | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/world/europe/27ireland.html | Report Says Irish Bishops and Police Hid Abuse | False | By Sarah Lyall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27cncpulse.html | The Pulse | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/opinion/27groopman.html | Whatâ€™s Your Underlying Condition? | False | By Jerome Groopman and Pamela Hartzband | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/us/27carp.html | Millions of Pounds of Dead Carp for Sale in Utah | False | By Kirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/world/asia/27island.html | A Remote Island Seeks a Boom Without a Bust | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27duvall.html | Rootless for the Holidays | False | By John Duvall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/television/27arts-OPRAHTOFILMA_BRF.html | Oprah to Film at White House | False | Compiled by Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27arts-TYLERPERRYMA_BRF.html | Tyler Perry Makes Donation | False | Compiled by Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/television/27arts-CBSTAKESFIRS_BRF.html | CBS Takes First Place | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27arts-DISNEYISDEVE_BRF.html | Disney Is Developing â€˜High School Musicalâ€™ in China | False | Compiled by Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/theater/27arts-SUPERIORDONU_BRF.html | â€˜Superior Donutsâ€™ to Close | False | Compiled by Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/27arts-HAIRSPRAYWIT_BRF.html | â€˜Hairsprayâ€™ With Handsets | False | Compiled by Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/27arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/27kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/design/27art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/27spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 0001-01-01 | https://www.nytimes.com/2009/11/27/arts/music/27classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/dance/27dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/middleeast/27iran.html | Iranian Militiamen Try to Cow Opposition Figure | False | By Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/music/27jazz.html | Jazz Listings | False | By Nate Chinen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/music/27pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/middleeast/27kordan.html | Ali Kordan, Iranian Official Fired Over Fake Degree, Dies at 51 | False | By Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27ohio.html | Ohio Looks to Replace a Capitol Delegate | False | By Steven Rosen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/othersports/27skate.html | Wagner Seeks to Fill Role as United States Favorite | False | By Juliet Macur | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/politics/27kennedy.html | 4 Vie for Kennedyâ€šÃ„´s Seat, but Only 3 Seek His Mantle | False | By Abby Goodnough | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27raises.html | Testing Bloombergâ€šÃ„´s Grip on the Budget Ax | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/health/policy/27abortion.html | Abortion in Health Plan Tests a Pennsylvania Senator | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/us/27infant.html | Trying to Explain a Drop in Infant Mortality | False | By Erik Eckholm | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27hiring.html | Retailers Take a Wait-and-See Approach to Holiday Hiring | False | By Patrick McGeehan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/27hsbc.html | HSBC Returns to Its Roots in Hong Kong | False | By Julia Werdigier and Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/global/27dollar.html | Dollar Hits a 14-Year Low Versus the Yen | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/asia/27kunduz.html | Taliban Open Northern Front in Afghanistan | False | By Carlotta Gall | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/27whistle.html | Ex-UBS Banker Seeks Billions for Blowing Whistle | False | By Lynnley Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27krugman.html | Taxing the Speculators | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/baseball/27cncbeckham.html | No Rookie of the Year, but a Cornerstone Player | False | By Dan McGrath | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/world/africa/27nigeria.html | Poverty Could Imperil the Amnesty in Niger Delta | False | By Adam Nossiter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/health/research/27brain.html | Surgery for Mental Ills Offers Both Hope and Risk | False | By Benedict Carey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27budget.html | Stalemate in Albany as State Nears Its Last Dollar | False | By Danny Hakim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/27homes.html | For Athletes in Motion, Real Estate Can Be a Burden | False | By Jane McManus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27brooks.html | The Other Education | False | By David Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/nyregion/27lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/global/27dubai.html | Dubaiâ€šÃ„¸Ã„¸â€™s Move on Debt Rattles Markets Worldwide | False | By David Jolly and Kate Galbraith | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/technology/start-ups/27pants.html | On a Mission to Banish the Saggy Bottom | False | By Claire Cain Miller and Andrew Adam Newman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27parade.html | On a Spectacleâ€šÃ„¸Ã„¸â€™s Sidelines, Watching and Hoping for a Crowd of Shoppers | False | By A. G. Sulzberger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/ncaabasketball/27colorado.html | The Names Ring a Few Bells | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/energy-environment/27ethanol.html | U.S. Unlikely to Use the Ethanol Congress Ordered | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27deathcar.html | Subway Killing Captured by a Photo Student | False | By James Barron | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/basketball/27knicks.html | Knicks Feel Young Playersâ€šÃ„¸Ã„¸â€™ Growing Pains | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/27norris.html | Keeping Derivatives in the Dark | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/27lawyer.html | Again, Debt Disqualifies Applicant From the Bar | False | By Jonathan D. Glater | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/ncaabasketball/27nit.html | Career Begun in London Is Flourishing in Desert | False | By Brian Heyman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/business/27VIEWS.html | Limit on Bank Fee Wonâ€šÃ„¸Ã„¸â€™t Be Painless | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27doormen.html | Doormen and Residents: Under One Roof, Yet Far Apart | False | By Anne Barnard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/dining/27sfdine.html | Bay Area Chefs Dodge New York Knives | False | By JORDAN MACKAY | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27hit.html | Man Charged in Hit-and-Run That Killed Couple Outside Staten Island Church | False | By Kareem Fahim and Karen Zraick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/arts/27hillobit.html | Hugh Morgan Hill, the Storyteller Brother Blue, Dies at 88 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/nyregion/27neediest.html | Chronicling a Life and Honing Job Skills | False | By Winnie Hu | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27fri1.html | Yes, You Owe That Tax | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27fri2.html | Immigrants, Criminalized | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27fri3.html | A Big Loss for Big Tobacco | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/opinion/27fri4.html | Fly the Sleazy Skies | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/movies/27arts-NOAPPEALONPO_BRF.html | No Appeal on Polanski Bail | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28iht-edlet.html | Vitality Versus Security | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28iht-rcartnes.html | Back to the Futurists: Nespolo's World | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28iht-rcartleb.html | Painting a Picture of Exile | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/fashion/27iht-cxn.html | Correction | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28iht-edmorozov.html | Free Speech and the Internet | False | By EVGENY MOROZOV | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28iht-melik28.html | Archaeologists Recount a Buddhist Tale | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28iht-edcrooke.html | Turkey's Shifting Diplomacy | False | By ALASTAIR CROOKE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28iht-rcartbota.html | Azeri Artists Take on the World | False | By EMMA CRICHTON-MILLER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/europe/28iht-letter.html | Russia Plays by Its Own Rules in Murder Case | False | By ALAN COWELL | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28iht-oldnov28.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/football/27game.html | Broncos Bury the Giants | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29stops.html | One Foot in the Past | False | By Elisa Mala | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-27 | https://www.nytimes.com/2009/11/27/sports/ncaafootball/27texas.html | Longhorns Slip by Aggies, but Maybe Not by Critics | False | By Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/asia/28phils.html | Philippine Official Says Victims Were Sexually Mutilated | False | By Carlos H. Conde | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/28nuke.html | Russia and China Endorse Agencyâ€šÃ„¸Ã´s Rebuke of Iran | False | By Helene Cooper and William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/28shop.html | Russia Jostling, but Less of a Frenzy Among Shoppers | False | By Stephanie Rosenbloom and Christopher Maag | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/28markets.html | Dubaiâ€šÃ„¸Ã´s Investment Fund Crisis Unnerves Investors for a Second Day | False | By Javier C. Hernã˘šÃ´ndez | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/europe/28germany.html | German Minister Resigns Over Afghan Airstrike | False | By Nicholas Kulish | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/europe/28union.html | Big States Dominate European Commission Posts | False | By Stephen Castle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/automobiles/autoreviews/29WHEEL.html | The Wagon of Cadillacs | False | By Joe Lorio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/automobiles/29GARBAGE.html | Which New Hybrid Has 10 Wheels and Flies? | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/automobiles/29TSB.html | Cures for Noises That Nag | False | By Scott Sturgis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/health/28patient.html | Seeking the Best Medical Care Prices | False | By Walecia Konrad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/middleeast/28mideast.html | Israeli Military Says Air Force Thwarted a Gaza Rocket Attack | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Cohen-t.html | Alice Munroâ€šÃ„¸Ã´s Object Lessons | False | By Leah Hager Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/middleeast/28iran.html | Iranians Defend Freezing of Assets of Nobel Laureate | False | By Nazila Fathi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/movies/29brothers.html | Special Op: A Postwar Tale Retold | False | By John Anderson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/movies/29whale.html | Voluptuary Stuck in a Box | False | By Terrence Rafferty | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/EdChoice-t.html | Editorsâ€šÃ„¸Ã´ Choice | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/commercial/29SqFt.html | H. Henry Elghanayan | False | Interview conducted and condensed by VIVIAN MARINO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/movies/homevideo/29dvds.html | Nutty Professor in Prime Time | False | By Dave Kehr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/movies/29dargis.html | Working With Andy the Auteur | False | By Manohla Dargis | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Baker-t.html | Googleâ€šÃ„Â´s Earth | False | By Nicholson Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Upfront-t.html | Up Front: Nicholson Baker | False | By The Editors | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Schiff-t.html | Please Mr. Postman | False | By Stacy Schiff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Browning-t.html | Domestic Dysfunction | False | By Dominique Browning | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Bakopoulos-t.html | When Detroit Never Slept | False | By Dean Bakopoulos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29habi.html | Accessorized With Stroller and Rake | False | By Constance Rosenblum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Thomas-t.html | Coupleâ€šÃ„Â´s Retreat | False | By Louisa Thomas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Harris-t.html | Improv Tonight | False | By Lynn Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Winik-t.html | A New Nation | False | By Jay Winik | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Marino-t.html | One Moment in Time | False | By Gordon Marino | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Haberman-t.html | The Story of a Landing | False | By Clyde Haberman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/29/nyregion/28judge.html | Spin of Wheel May Determine Judge in 9/11 Case | False | By Benjamin Weiser | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/politics/28acorn.html | Justice Department Says Acorn Can Be Paid for Pre-Ban Contracts | False | By Charlie Savage | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Powers-t.html | Southern Deviations | False | By Ron Powers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Mirsky-t.html | She Who Must Be Obeyed | False | By Jonathan Mirsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Rauch-t.html | You Be the Judge | False | By Jonathan Rauch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Sanghavi-t.html | Battling the Skeptics | False | By DARSHAK SANGHAVI | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Hansen-t.html | Mr. Pamukâ€šÃ„Â´s Neighborhood | False | By Suzy Hansen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/28plane.html | Pilots Were â€šÃ„Â²Distracted,â€šÃ„Â´ Transcripts Show | False | By Matthew L. Wald | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/your-money/28money.html | Site-Hopping for Holiday Savings | False | By Tara Siegel Bernard | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/middleeast/28iraq.html | Baghdad Garden Becomes Graveyard, Full of Grieving | False | By Rod Nordland | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29posting.html | Selling Serenity and Sustainability | False | By Alec Appelbaum | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29greenberg.html | Alison Greenberg, Leo Esses | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/global/28ruble.html | Russia and France Reach Agreements on Autos and Natural Gas Pipelines | False | By Matthew Saltmarsh and Andrew E. Kramer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29lett-FATEOFTHEWEY_LETTERS.html | The Weyhe Bookshop | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/28medora.html | In Rural Indiana Town, Even Basketball Suffers | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29hunt.html | Apartment Hunter Lucky With No. 13 | False | By Joyce Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29kirsch.html | Jocelyn Kirsch and Evan Guggenheim | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29video.html | Waráé¡Ã‚Â´s Other Enduring Videos | False | By Jan Hoffman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/europe/28russia.html | Talks on Deal for Warship Upset Nations Near Russia | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/global/28kazakh.html | Kazakh Bank Lost Billions in Western Investments | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/economy/28charts.html | Seeing the Glass as Mostly Empty | False | By Floyd Norris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29VOWS.html | Kelly Macmanus and Jonathan Funke | False | By Devan Sipher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Letters-t-ONDEPRESSION_LETTERS.html | On Depression and Grief | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/books/review/Letters-t-TRANSLATIONI_LETTERS.html | Translation in Transition | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/politics/28crasher.html | Crashers Met Obama; Secret Service Apologizes | False | By Helene Cooper and Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/golf/28woods.html | Tiger Woods Out of Hospital After Car Accident | False | By Larry Dorman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29sabesin.html | Andrea Sabesin and Scott Mantz | False | By Devan Sipher | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29TRUMPLER.html | Maria Trumpler and Kathryn Dudley | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29yang.html | Ana Yang and Casey Muller | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29zone.html | A Little Alfredo With That Listing? | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29dinewe.html | Happy Talk Is on the Menu | False | By M. H. Reed | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29dinenj.html | A Near-Perfect Taste of the Mediterranean | False | By David Corcoran | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29dinect.html | Days of Wine and Tapas as a Mini-Empire Grows | False | By Patricia Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29dineli.html | No Meat, No Butter, and No More Obscurity | False | By Karin Lipson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29playnj.html | Vocal Versatility, in a Familiar Form | False | By Naomi Siegel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29theatli.html | Stage Performance in Search of a Miracle | False | By Aileen Jacobson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29artct.html | Divergent Styles and Inspirations of Coastal Art Colonies | False | By Benjamin Genocchio | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29theaterct.html | Romeo and a Boy Named Juliet | False | By Sylviane Gold | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29musicwe.html | An Environmental Benefit, Set to the Jazz of Sonny Rollins | False | By Phillip Lutz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29theaterwe.html | Behind the Curtain, a Peek at Creation | False | By Laura Joseph Mogil | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29livi.html | At the Intersection of Art and Nature | False | By C. J. Hughes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29empire.html | Unchanging, Yet Never the Same | False | By Adam Stoltman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29cov.html | Forgotten by Time and Termites | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29spotwe.html | Solace for the Spirit, and the Pocketbook | False | By Susan Hodara | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29routine.html | Rabbi on the Go, Even While Relaxing | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/television/28sullivan.html | That Fuddy-Duddy Guy Really Put the Bomp Ba Bomp in His Variety Show | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29books.html | 63 Windows and What They Show | False | By Sam Roberts | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/your-money/28interns.html | Hiring Is Rising in One Area: Low-Paid Interns | False | By Hillary Chura | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29mort.html | Foreclosure Protections for All | False | By Bob Tedeschi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29cancer.html | The Cancer Lounge | False | By N. R. Kleinfield | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29critic.html | Keys, Wallet, Phone... Whereâ€šÃ„Â´s My Phone? | False | By Ariel Kaminer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/design/28archives.html | The Ephemera of Protests, Carefully Hoarded, Is Going to an Archive | True | By Colin Moynihan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29fyi.html | The Origins of That Famous Carnegie Hall Joke | False | By Michael Pollak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02mini.html | Allowing Pasta to Drink to Its Fill | False | By Mark Bittman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-27 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/021mrex.html | Pasta With Chicken and Mushrooms, Risotto Style | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29soltz.html | Julie Soltz, Erik Longabardi | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29gonzalez.html | Lisa Gonzalez, Peter Anselmo | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29tanick.html | Lauren Tanick and Boris Epshteyn | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29skolnik.html | Leora Skolnik, Yonatan Warren | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29REILLY.html | Lauren Reilly, Shaun Gembala | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29MAZZEO.html | Anne Mazzeo, Nicholas Baldwin | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29TEPLITSKY.html | Elisheva Teplitsky, Neal Feit | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29DLIN.html | Melissa Dlin, Chris Mottola | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29levine.html | Marisa Levine, Douglas Regal | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29KANNEGIESER.html | Jillian Kannengieser, Gregory Oâ€šÃ„Â´Mullan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29fein.html | Jenna Fein, Rusty Elinson | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/weddings/29ramirez.html | Trish Ramirez, John Whitehill | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/28/fashion/weddings/29HEISTEIN.html | Judith Heistein, Daniel Sabbí´sÂº | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/28/fashion/weddings/29BROUWERS.html | Lynn Brouwers, Mark Upfal | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/global/28return.html | Some Indians Find It Tough to Go Home Again | False | By Heather Timmons | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/ncaafootball/28auburn.html | Alabama Rallies Late and Remains Unbeaten | False | By Ray Glier | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/television/28dead.html | Got Zombies? You Need Your Friends | False | By Seth Schiesel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03shop.html | To Light the Nights | False | By Tim McKeough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-27 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/music/28blades.html | A Salsa Star Is Reborn After a Break for Politics | False | By Larry Rohter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-27 | 2009-11-29 | https://www.nytimes.com/2009/11/29/realestate/29lett-LONGDISTANCE_LETTERS.html | Long-Distance Romance | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29tree.html | When Trees Fall Next Door, Neighbors Make the Noise | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29treenj.html | New Jersey Rules Differ | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29treemb.html | Few Rules for City Residents | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29treewe.html | A Westchester Patchwork | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29treeli.html | On L.I., Approaches Vary | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29treect.html | Efforts in Connecticut | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/books/28mccann.html | Significant (Little) Moments Pulled From Obscurity | False | By Motoko Rich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/crosswords/bridge/28card.html | From 1994, a Prime Example of Knowing When to Duck | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/science/space/28shuttle.html | Shuttle Ends 11-Day Mission With a Perfect Landing | False | By William Harwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29bitect.html | The Cheesecake Lightens Up | False | By Christopher Brooks | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29bitenj.html | Giving Us Their Daily Flatbread | False | By Kelly Feeney | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29bitewe.html | Three Cheers for Cheese | False | By Alice Gabriel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29enb.html | In Search of Their Own Elixir of Love | False | By Michael Winerip | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29nite.html | Mike DíéšÂ„Ä´Antoni Searches for a Winning Formula for the Knicks | False | By Alex Williams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/style/modern-love-would-my-heart-outrun-its-pursuer.html | Would My Heart Outrun Its Pursuer? | False | By Gary Presley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29Boite.html | No Autographs. Just Initials, Please. | False | By Liza Ghorbani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29social.html | My Rich Stepdaughters | False | By Philip Galanes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29about.html | Hello, Collections? The Worm Has Turned | False | By Jim Dwyer | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29gecko.html | Forget Car Insurance, Does It Have Medicare? | False | By Jacques Steinberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29table.html | Easing Into the Day Where Night Life Reigns | False | By Michael Wilson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/theater/28parade.html | Happy Campers Command Stage in Macyâ€šÃ„Â´s Parade | False | By Patrick Healy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/global/28bizbriefs-PERUSIGNSFRE_BRF.html | Peru Signs Free Trade Deal With European Countries | False | By Dow Jones | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/28religion.html | Evangelical, and Young, and Active in New Area | False | By Samuel G. Freedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/dance/28danse.html | For Grace in Motion, Look to the Canvas | False | By Alastair Macaulay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/fashion/29luz.html | For Madonnaâ€šÃ„Â´s Boyfriend, Fame by Association | False | By Allen Salkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/television/28arts-CBSISCRITICI_BRF.html | CBS Is Criticized for Blurring of Video | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28arts-JACKMANANDCR_BRF.html | Jackman and Craig Offer Charity Items | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28arts-MOREMUSEUMSF_BRF.html | More Museums Facing Possible Strike in France | False | By Maâ€šÃ¯a de la Baume | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/movies/28arts-POLANSKIWILL_BRF.html | Polanski Will Not Be Released Before Monday | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/television/28arts-THANKSGIVING_BRF.html | Thanksgiving Parade Draws Viewers for NBC | False | By Benjamin Toff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/28arts-BOOSCAPABADW_BRF.html | Boos Cap a Bad Week for British Rapper | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28spending.html | Bloomberg Spent $102 Million to Win 3rd Term | False | By Michael Barbaro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/science/earth/28drill.html | At Odds Over Land, Money and Gas | False | By Mireya Navarro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28neediest.html | Some Help in a Transition and a Recovery From Eye Surgery | False | By Kirk Semple | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/politics/28jenny.html | From Shadow to Limelight for a Governorâ€šÃ„Â´s Wife | False | By Robbie Brown | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28parking.html | In New York, a Parking Gift on a Holiday | False | By Sam Dolnick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/health/28flu.html | Experts Say Swine Flu Mutations Do Not Warrant New Alarm | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/asia/28china.html | China Jails Environmentalist Wanted in U.S. | False | By Dan Levin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/asia/28weiwei.html | Chinaâ€šÃ„Â´s Impolitic Artist, Still Waiting to Be Silenced | False | By Michael Wines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/global/28dubai.html | Dubai Debt Woes Raise Fear of Wider Problem | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/media/28paper.html | In a Home to Free Speech, a Paper Is Accused of Anti-Semitism | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/28prayer.html | Serenity Prayer Skeptic Now Credits Niebuhr | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/africa/28briefs-Zimbabwe.html | Zimbabwe: Trial of Opposition Leader Suspended | False | By Celia W. Dugger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/olympics/28ski.html | Championship Skiers, Bound as Rivals and Friends | False | By Nate Peterson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28metjournal.html | Bringing Big Band Jazz Back to the Theater District | False | By Corey Kilgannon | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/technology/28twitter.html | Buying, Selling and Twittering All the Way | False | By Stephanie Rosenbloom and Karen Ann Cullotta | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/28florida.html | 4 Killed at Dinner; Florida Police Seek Gunman | False | By Carmen Gentile | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/ncaafootball/28quad.html | B.C.S. Just Ho-Hums Along | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/television/28watch.html | For Some, a Search for Celebrity Is Worth Any Risk | False | By Alessandra Stanley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28discount.html | A Day of Discounts, Even for Knockoffs | False | By Sharon Otterman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/asia/28militias.html | Afghans Offer Jobs to Taliban Rank and File if They Defect | False | By Dexter Filkins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/music/28smith.html | Hale Smith, Who Broke Borders of Classical and Jazz, Is Dead at 84 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/americas/28honduras.html | Region Finds U.S. Lacking on Honduras | False | By Ginger Thompson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/ncaafootball/28siblings.html | U.S.C.-U.C.L.A.: Rivalry Crosses Family Borders | False | By Billy Witz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/theater/28leighton.html | Jan Leighton, Actor Who Played Everyone, Dies at 87 | False | By Bruce Weber | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/baseball/28jerseys.html | At a Yankees Shop, Buzz; At a Mets Store, a Hush | False | By Ken Belson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28sat1.html | Diplomacy 101 | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28bigcity.html | The Hand That Moves the Masses | False | By Susan Dominus | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/football/28giants.html | A Strength of the Giants Is Slowed by Injuries | False | By John Branch | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28gaul.html | The Department of Lucrative Athletics | False | By Gilbert M. Gaul | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/science/earth/28hack.html | Hacked E-Mail Data Prompts Calls for Changes in Climate Research | False | By Andrew C. Revkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/us/28corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/28corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28sat2.html | Housing Weighs on the Economy | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28sat3.html | Even a Penny Helps | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28sat4.html | When Prisoners Phone Home | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/l28patent.html | A Fresh Look at Patents and Innovation | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/l28einem.html | Defending Phil Donahue | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/l28abortion.html | Abortion, Insurance and Health Care Reform | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28herbert.html | Stacking the Deck Against Kids | False | By Bob Herbert | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/opinion/28harding.html | A Growing Disaster | False | By Russell Harding | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/business/28corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/music/28corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/arts/dance/28corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29myers.html | Benchmarks in Wartime: As Reliable as Promises | False | By Steven Lee Myers | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29stolberg.html | In Support of Abortion, Itâ€šÃ„Â´s Personal vs. Political | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/health/policy/29diet.html | Health Care Savings Could Start in the Cafeteria | False | By Melanie Warner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/29comment.html | Comment of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/world/asia/28yang.html | Yang Xianyi, Translator of Chinese Works, Dies at 94 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/basketball/28knicksweb.html | Anthonyâ€šÃ„Â´s 50 Points Too Much for Knicks | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/nyregion/28van.html | 2 Found Dead in a Van in Sunset Park | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 0001-01-01 | https://www.nytimes.com/2009/11/28/sports/28hoops.html | As Top Coaches Meet, Duke Beats Connecticut | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-28 | https://www.nytimes.com/2009/11/28/sports/28hoops-001.html | As Top Coaches Meet, Duke Beats Connecticut | False | By Joshua Robinson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29theatnj.html | A Libertineâ€šÃ„Â´s Reckoning | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/asia/29bagram.html | Afghans Detail Detention in â€šÃ„Â¶Black Jailâ€šÃ„Â´ at U.S. Base | False | By Alissa J. Rubin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/asia/29torabora.html | Senate Report Explores 2001 Escape by bin Laden From Afghan Mountains | False | By Scott Shane | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29uchitelle.html | Entering the Superproject Void | False | By Louis Uchitelle | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/economy/29modifyside.html | Winning Lower Payments Takes Patience, and Luck | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/economy/29modify.html | U.S. Will Push Mortgage Firms to Reduce More Loan Payments | False | By Peter S. Goodman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29prime.html | Prime Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29grist.html | The Wild Boar Is Multiplying and Less Lovable | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/education/29marijuana.html | At This School, Itâ€šÃ„Â´s Marijuana in Every Class | False | By Tamar Lewin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29back.html | Nov. 25, 1909 | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29corner.html | Donâ€šÃ„Â´t Ask â€šÃ„Â¶How Are You?â€šÃ„Â´ Unless You Mean It | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview/29quotation.html | Quotations of the Week | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29gret.html | Get Ready for Half a Recovery | False | By Gretchen Morgenson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/politics/29senators.html | South Carolina Rift Highlights Debate Over G.O.P. | False | By Shaila Dewan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29wine.html | Wines, With Notes of M.B.A. | False | By Kathryn Jones | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/jobs/29boss.html | From Fritos to Cranberries | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/jobs/29pre.html | Over 60, and Proud to Join the Digerati | False | By James R. Gaines | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview29barry.html | Road Rage at the Kremlin | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29proto.html | When Names Change to Protect the Future | False | By Mary Tripsas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/economy/29fed.html | Bernanke Warns of Risks in Push to Revamp Fed | False | By John H. Cushman Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview29carter.html | A Reality TV Head Count | False | By Bill Carter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/weekinreview29jamieson.html | The Manly Art of Museum Curating | False | By Wendell Jamieson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/africa/29namibia.html | Large Victory Likely for Namibia Governing Party | False | By Barry Bearak | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/asia/29china.html | Civil Suit Hearing Held in Chinaâ€šÃ„Ã´s Milk Scandal | False | By Edward Wong | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/golf/29green.html | Golfer Is Ready for One More Comeback | False | By Larry Dorman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29digi.html | Donâ€šÃ„Ã´t Take This Bait (but Youâ€šÃ„Ã´re Safe if You Do) | False | By Randall Stross | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/economy/29fund.html | A Rally That Needs More â€šÃ„Ã"Eâ€šÃ„Ã" | False | By Paul J. Lim | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29view.html | Dangers of an Overheated China | False | By Tyler Cowen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/asia/29babies.html | Baby Boom of Mixed Children Tests South Korea | False | By Martin Fackler | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29count.html | Volunteering? Itâ€šÃ„Ã´s Easy to Avoid the Waiting List | False | By Phyllis Korkki | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29backpage-AVOIDINGTHEP_LETTERS.html | Letters: Avoiding the Platitudes | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/business/29backpage-ASEVERERECES_LETTERS.html | Letters: A Severe Recession by Any Other Name | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/hockey/29devils.html | Devils Brush Off Injuries and Roll On | False | By Jeff Z. Klein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29wrestling.html | A Wrestling Great Calculates His Next Big Move: Dynasty | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/football/29cohen.html | Listening to Wisdom From a 10-Year-Old Son About His Head Injury | False | By ADAM BUCKLEY COHEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/football/29ben.html | With Fourth Concussion, Roethlisberger to Sit Out | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29training.html | To Prepare for War, G.I.â€šÃ„Ã´s Get a Dress Rehearsal | False | By James Dao | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/ncaabasketball/29cheer.html | For a Budding Fan, Basketball the Way It Ought to Be | False | By Dan Shanoff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/basketball/29beck.html | N.B.A. Shows Are Better Than the Previews | False | By Howard Beck | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/29kayak.html | Kayakers Looking for Remote Regions in Bhutan | False | By Jillian Dunham | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29mishra.html | Indiaâ€šÃ„,Ã´s Eternal Crisis | False | By Pankaj Mishra | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/science/earth/29trees.html | Protecting the Forests, and Hoping for Payback | False | By William Yardley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 0001-01-01 | https://www.nytimes.com/2009/11/29/sports/tennis/29davis.html | The Year the Davis Cup Felt Empty | False | By Dave Seminara | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/football/29jets.html | Amid Family Misfortune, Jetsâ€šÃ„,Ã´ Snapper Finds Distraction on the Field | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/football/29young.html | Titansâ€šÃ„,Ã´ Young Rebounds, With Help From a Friend â€šÃ„,Ã® Kobe Bryant | False | By Karen Crouse | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29cncstate.html | Problems and Discontent Bedevil Chicago State | False | By Melissa Isaacson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/americas/29honduras.html | Weary of Political Crisis, Honduras Holds Election | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/asia/29shanghai.html | Plane Crash in China Kills 3 Americans | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/29inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/europe/29identity.html | France Debates Its Identity, but Some Ask Why | False | By Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29cncorners.html | Hard Hats Donâ€šÃ„,Ã´t Deflect Union Workersâ€šÃ„,Ã´ Hardships | False | By Dirk Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/othersports/29lacedelli.html | Lino Lacedelli Dies at 83; One of First to Scale K2 | False | By Douglas Martin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-28 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29holst.html | Denmark in the Wind | False | By HANNE-VIBEKE HOLST | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29foodstamps.html | Food Stamp Use Soars, and Stigma Fades | False | By Jason DeParle and Robert Gebeloff | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29ribeiro.html | The Penguins of Brazil | False | By EDGARD TELLES RIBEIRO | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/europe/29scene.html | Villagers Rushed to Help in Frigid Russian Crash | False | By Ellen Barry | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29neediest.html | Climbing to Success, and Helping Others Along | False | By Sam Dolnick | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29tawada.html | In Japan, Concerns Blossom | False | By Yoko Tawada | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/crosswords/chess/29chess.html | World Cup Offers an Opening for Players With Ambitions | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29mda.html | South Africaâ€šÃ„,Ã´s Fire Kingdom | False | By ZAKES MDA | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29climate.html | Before the Climate Conference, a Weather Report | False | By HANNE-VIBEKE HOLST, ZAKES MDA, EDGARD TELLES RIBEIRO and YOKO TAWADA. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/politics/29party.html | White House Intruders Want Money for Tale | False | By Edmund L. Andrews and Brian Stelter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/asia/29pstan.html | Pakistanâ€šÃ„,Ã´s Leader Cedes Nuclear Office | False | By Sabrina Tavernise and David E. Sanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Letters-t-CORRECTIONS2.html | Correction: Nov. 22 Cover Illustration | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-29 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Letters-t-CORRECTIONS1.html | Correction: Review of â€šÃ„,Ã²Cowboys Fullâ€šÃ„,Ã´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29cncpulse.html | The Pulse | False | By DAN MIHALOPOULOS, LORI ROTENBEEK and JAMES Oâ€šÃ„,Ã´SHEA | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/dining/29cncdrinks.html | In a Big Beer City, Makers of Spirits on Parallel Paths | False | By Jessica Reaves | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/golf/29woods.html | Speculation Fills Gap Left by Tiger Woodsâ€šÃ„Ã´s Silence | False | By Larry Dorman and Liz Robbins | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29barter.html | New Buying Power, Despite the Economy | False | By Richard C. Paddock | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29fpolitics.html | Is Oakland Mayorâ€šÃ„Ã´s Job Forever a Second Act? | False | By Daniel Weintraub | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/ncaafootball/29villanova.html | Holy Cross Falls Short, but Holds Hope Its Program Is Rising | False | By Dave Caldwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29sun1.html | A Modest Public Plan | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29sun2.html | Over-Punishment in Schools | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29sun3.html | Stayinâ€šÃ„Ã´ Alive | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29estate.html | My Estate Tax, Your Family Business | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29drugs.html | The Drug Industry, Health Care and Congress | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29dowd.html | The Wizardsâ€šÃ„Ã´ Wizard | False | By Maureen Dowd | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29friedman.html | America vs. The Narrative | False | By Thomas L. Friedman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/opinion/29kristof.html | Are We Going to Let John Die? | False | By Nicholas Kristof | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/starr.html | Fighting the Wrong Health Care Battle | False | By Paul Starr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/tannen.html | Donahue Talked, Oprah Listened | False | By Deborah Tannen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/wolfe.html | Latin Mass Appeal | False | By Kenneth J. Wolfe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/ncaafootball/29gators.html | Tebow Says Farewell With a Flourish | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/us/29froutines.html | Kicking Back and Kicking Off the Heels | False | By Malia Wollan | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/arts/dance/29sfculture.html | An American Export Comes Home, Still Popping | False | By Chloe Veltman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/world/29corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/29corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/olympics/29ski.html | Home Course Holds No Advantage for the American Team in Aspen | False | By Nate Peterson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/soccer/30iht-SOCCER.html | Rare Birds, and Rarefied Salaries | False | By ROB HUGHES | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/global/01iht-markets.html | U.A.E. Pledge Calms Markets but Dubai Fears Remain | False | By MATTHEW SALTMARSH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/media/30iht-cache30.html | Google and News Corp. Do Need Each Other | False | By ERIC PFANNER | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/fashion/30iht-design30.html | Rays of Light Amid the Gloom | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/iht-oldnov30.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/30iht-letter.html | The Ballistics of the Health Care Shootout | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30iht-edletmon.html | Weakness We Can Believe In | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/technology/companies/30iht-telecom.html | Newcomer From China Roils Mobile Network Field | False | By KEVIN J. O'BRIEN | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 0001-01-01 | https://www.nytimes.com/2009/11/29/travel/29Tcxn-002.html | Corrections | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30iht-edseale.html | The Dubai Crisis | False | By PATRICK SEALE | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/energy-environment/30iht-green30.html | Intrigue and Plot Twists in Global Climate Talks | False | By TOM ZELLER Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-29 | https://www.nytimes.com/2009/11/29/sports/ncaafootball/29stanford.html | Wild End to Weisâ€šÃ„Â´s Likely Finale With the Irish | False | By Thayer Evans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/europe/30russia.html | Traumatized Russians View Their Dead After Luxury Train Bombing | False | By Ellen Barry and Clifford J. Levy | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 0001-01-01 | https://www.nytimes.com/2009/11/30/sports/golf/30woods.html | Woods Says Car Accident Is His Fault, but Private | False | By Larry Dorman and Joseph Berger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/football/30manning.html | Giantsâ€šÃ„Â´ Manning Dealing With Injury | False | By Joe Lapointe | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/asia/30cambodia.html | Moving Beyond Khmer Rougeâ€šÃ„Â´s Ghosts | False | By Seth Mydans | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/middleeast/30mideast.html | Israel to Recruit More Building Inspectors to Enforce a Freeze on West Bank Construction | False | By Isabel Kershner | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/books/30book.html | The Delicate Arithmetic of Love and Independence | False | By Michiko Kakutani | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/asia/30srilanka.html | Sri Lankan Who Led Fight Against Tamil Tigers Seeks Presidency | False | By Lydia Polgreen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/movies/30box.html | â€šÃ„Â¨New Moonâ€šÃ„Â´ Leads at Box Office; â€šÃ„Â¨The Blind Sideâ€šÃ„Â´ Surprises at No. 2 | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/theater/reviews/30post.html | Singing for Their Supper Underground | False | By Neil Genzlinger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/europe/30swiss.html | Swiss Ban Building of Minarets on Mosques | False | By Nick Cumming-Bruce and Steven Erlanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/dance/30nutcracker.html | Visions of Sugar Plums | False | By Roslyn Sulcas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 0001-01-01 | https://www.nytimes.com/2009/11/30/sports/basketball/30nets.html | At 0-17, the Nets Tie an Unwanted Record | False | By Billy Witz | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/theater/reviews/30biography.html | Sheâ€šÃ„Â´s Writing Her Tell-All Memoirs, Guys | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/theater/reviews/30zero.html | That Bellow, That Beard: An Actorâ€šÃ„Â´s Life and Hair | False | By Jason Zinoman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/crosswords/bridge/30card.html | The First Winners Are Crowned at the Fall Championships | False | By Phillip Alder | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/music/30choice.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/theater/reviews/30undergaslight.html | Exit, Pursued by Swells and Lowlifes | False | By Anita Gates | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/dance/30dance.html | Coming Next Year: â€šÃ„Â¨Nutcrackerâ€šÃ„Â´ Competition | False | By Daniel J. Wakin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/design/30sherman.html | A Tabletop Conjurer, Rediscovered | False | By Holland Cotter | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/theater/30arts-ANIGHTCURTAI_BRF.html | A Night Curtain at Baghdadâ€šÃ„Â´s National Theater | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/television/30arts-QUEENOFTHEMU_BRF.html | Queen of the Muppets | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/middleeast/30iran.html | A Defiant Iran Vows to Build Nuclear Plants | False | By David E. Sanger and William J. Broad | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 0001-01-01 | https://www.nytimes.com/2009/11/30/world/americas/30uruguay.html | Leftist Wins Uruguay Presidential Vote | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/americas/30honduras.html | Conservative Poised to Win in Honduras | False | By Elisabeth Malkin | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/music/30arts-DYLANONTHERE_BRF.html | Dylan on the Record About Christmas | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/music/30arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/movies/30arts-AREA51ATPARA_BRF.html | â€šÃ„¸Ã²Area 51â€šÃ„¸Ã´ at Paramount | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/design/30arts-BILBAOMUSEUM_BRF.html | Bilbao Museum Official Sentenced | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/dance/30arts-BBCCUTSLURID_BRF.html | BBC Cuts â€šÃ„¸Ã²Luridâ€šÃ„¸Ã´ Ballet | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-29 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/dance/30arts-JOYCETHEATER_BRF.html | Joyce Theater Lists Spring Season Works | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/music/30muti.html | Muti Indulges a Love of Honegger: Whoâ€šÃ„¸Ã´s to Say No? | False | By James R. Oestreich | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/arts/design/30zmijewski.html | An Artist Turns People Into His Marionettes | False | By Ken Johnson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/politics/30party.html | Secret Service Agents Interview Intruders | False | By Matthew L. Wald and Eric Schmitt | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/europe/30caesar.html | A Museum Hails Caesar, Even if Some Antiquarians Donâ€šÃ„¸Ã´t Agree | False | By MaïšÃ¯a de la Baume | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/health/policy/30cosmetic.html | A Tax on Nips and Tucks Angers Patients, Surgeons | False | By Jesse McKinley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/science/earth/30climate.html | Tree Harvester Offers to Save Indonesian Forest | False | By Norimitsu Onishi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/football/30jets.html | Sanchez Limits Risk; Color Jets Impressed | False | By David Waldstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/technology/business-computing/30open.html | Open Source as a Model for Business Is Elusive | False | By Ashlee Vance | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/europe/30britain.html | Britain Presses Pakistan and Afghanistan on Militants | False | By John F. Burns | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30towns.html | After War, Finding Peace and Calm in a Garden | False | By Peter Applebome | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/media/30pbs.html | Stressing the Web, â€šÃ„¸Ã²NewsHourâ€šÃ„¸Ã´ Begins an Overhaul | False | By Elizabeth Jensen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/politics/30obama.html | Vital Tests for Obama on Mandate for Change | False | By Jeff Zeleny | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/technology/internet/30google.html | In Japan, an Odd Perch for Google: Looking Up at the Leader | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/media/30carr.html | The Fall and Rise of Media | False | By David Carr | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/media/30adco.html | Tying Up Loose Ends With â€šÃ„¸Ã²Oprah,â€šÃ„¸Ã´ â€šÃ„¸Ã²Mad Men,â€šÃ„¸Ã´ Wine Clubs and More | False | By Stuart Elliott | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30forest.html | For Forest Kindergartners, Class Is Back to Nature, Rain or Shine | False | By Liz Leyden | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/politics/30jobs.html | Debate on Creating Jobs, Without Raising Deficit | False | By Jackie Calmes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/media/30universal.html | A Takeover Movie for Hollywood to Watch | False | By Michael Cieply | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/education/30space.html | Cityâ€šÃ„Ã´s Schools Share Their Space, and Bitterness | False | By Jennifer Medina | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30nassau.html | Vote Recount in Nassau Approaches Completion | False | By Angela Macropoulos | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/technology/internet/30cosby.html | Cosby Takes a Web Plunge, Sweaters in Tow | False | By Noam Cohen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sales.html | Shoppers Fill Streets, if Not Their Bags | False | By Diane Cardwell | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/global/30telecom.html | Upstart Chinese Telecom Company Rattles Industry as It Rises to No. 2 | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30foster.html | Less Diversity in Supervisors of Foster Care | False | By Julie Bosman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/30retail.html | Shoppers Showed Up, but Spent on Bargains | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30crime.html | Bad Times Do Not Bring More Crime (if They Ever Did) | False | By Al Baker | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/media/30somalia.html | For Novice Journalists, Rising Risks in Conflict Zones | False | By Ian Austen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30mon1.html | Itâ€šÃ„Ã´s All About the Money | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/science/earth/30agency.html | Reversal Haunts Federal Health Agency | False | By Mireya Navarro | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/energy-environment/30led.html | LED Bulbs Save Substantial Energy, a Study Finds | False | By ERIC. A. TAUB | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/global/30views.html | Helping Dubai, but Only So Far | False | By Una Galani and George Hay | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/world/asia/30policy.html | Obamaâ€šÃ„Ã´s Speech on Afghanistan to Envision Exit | False | By Peter Baker, Eric Schmitt and David E. Sanger | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/30advocate.html | Advocating for Girlsâ€šÃ„Ã´ Sports With a Sharp Tongue | False | By Katie Thomas | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30needfest.html | A Fall Was Instant, but Recovery Drags On | False | By Jennifer Mascia | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 0001-01-01 | https://www.nytimes.com/2009/11/30/business/global/30contagion.html | Arab Emirates Aim to Limit Dubai Crisis in Pledge to Banks | False | By Vikas Bajaj and Graham Bowley | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/30gator.html | As Sales Vanish, Skins Stay on Alligators | False | By Campbell Robertson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 0001-01-01 | https://www.nytimes.com/2009/11/30/business/global/30dubai.html | Crisis Puts Focus on Dubaiâ€šÃ„Ã´s Complex Relationship With Abu Dhabi | False | By Robert F. Worth, Heather Timmons and Landon Thomas Jr. | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/golf/30vecsey.html | For Golfâ€šÃ„Ã´s No. 1 Pitchman, Silence Doesnâ€šÃ„Ã´t Sell | False | By George Vecsey | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/30priest.html | Man Who Spoke About His Father Being a Priest Dies at 22 | False | By Laurie Goodstein | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/30smith.html | In Kansas, Affirmation of Values Even as Winning Streak Ends | False | By Joe Drape | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/nyregion/30repubs.html | Still Outnumbered, but Council Republicans Count on More Clout | False | By David W. Chen | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/football/30brees.html | Saints'€šÃ‚Â´ Brees Debunks Notions of the Quarterback Prototype | False | By Judy Battista | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/economy/30drill.html | Cash in the Forefront for the Holidays | False | By Teddy Wayne | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/ncaafootball/30colleges.html | With a Week to Go, the Heisman Trophy Is Up for Grabs | False | By Pete Thamel | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/us/politics/30caucus.html | Unemployment and Midterms | False | By John Harwood | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/business/30kiev.html | Ari Kiev, a Psychiatrist, Dies at 75 | False | By William Grimes | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30sarotte.html | Enlarging NATO, Expanding Confusion | False | By Mary Elise Sarotte | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30mon2.html | Commuters Beware | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30mon3.html | Kevoná€šÃ‚Â´s Choices | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/130kindergarten.html | Test Prep for the Preschool Set | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/130guinea.html | How the U.S. Deals With a Land Known for Corruption | False | | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/opinion/30krugman.html | The Jobs Imperative | False | By Paul Krugman | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/football/30steelers.html | As Signs of Concern Spread, N.F.L. Revisits Concussions | False | By Greg Bishop | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/11/30/sports/basketball/30knicks.html | Wins Count; Dáf'€šÃ‚Â´ Antoni Isná€šÃ‚Â´t Counting | False | By Jonathan Abrams | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/01iht-markets.html | Markets Rise, With Spending and Dubai Weighing In | False | By JAVIER C. HERNANDEZ and MATTHEW SALTMARSH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/fashion/01iht-faudrey.html | Audrey and Anna | False | By SUZY MENKES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01iht-edcohen.html | A Jew in England | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01iht-edletters.html | Lessons From Nuremberg | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/europe/01iht-swiss.html | Swiss Ban on Minaret Building Meets Widespread Criticism | False | By NICK CUMMING-BRUCE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/middleeast/01iht-politicus.html | Obama Vow, Iran's Stance and the Options | False | By JOHN VINOCUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01iht-olddec1.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01iht-edmakihara.html | Tokyo's Rush Hour Madness | False | By KUMIKO MAKIHARA | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-11-30 | https://www.nytimes.com/2009/12/01/sports/olympics/30ski.html | For Vonn and U.S., a Disappointing Trip to Aspen | False | By Nate Peterson | 2010-08-16 | TX 6-718-354 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/asia/01phils.html | Philippine President to Run for Congress | False | By Carlos H. Conde | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/asia/01mine.html | China Charges 58 With Covering Up Deadly Mine Blast | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/global/01inside.html | Anxiety Rises in Euro Zone Bond Market | False | By Paul Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01tacoma.html | Tacoma Suspect Said to Threaten to Shoot Officers | False | By William Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/africa/01pirates.html | Pirates Seize Oil Tanker, U.S.-Bound, Off Somalia | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/europe/01russia.html | Russian Police Release Sketch of Bombing Suspects | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/economy/01fed.html | Fed Begins Testing a Strategy to Exit a Securities Program | False | By Edmund L. Andrews | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01really.html | The Claim: Exercise More During the Day, and You Will Sleep Better at Night | False | By Anahad O'Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01dutch.html | The Doctors Were Real, the Patients Undercover | False | By Douglas Heingartner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/asia/01orders.html | Obama Issues Order for More Troops in Afghanistan | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/research/01reg.html | Regimens: Cancer Concerns in Big Doses of Folic Acid | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/research/01patt.html | Patterns: Teaming Up to Control High Blood Pressure | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/tennis/01serena.html | Probation and Fine for Serena Williams's Tirade | False | By Christopher Clarey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/research/01prog.html | Prognosis: Numbers Rise in a Diabetes Forecast | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01operator.html | A Whistle-Blower Says His Concerns About Safety Were Met With Scorn | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/economy/01mortgage.html | Treasury Pushes Mortgage Firms for Loan Relief | False | By Javier C. Hernández | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/politics/01scotus.html | Supreme Court Overturns Decision on Detainee Photos | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-06 | https://www.nytimes.com/2009/12/06/t-magazine/culture/06remix-turnpage.html | U.S.A. All the Way | False | By Walter Kirn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/football/01fast.html | Steelers Have a Surprising Problem: Defense | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/01loyalty.html | Hotel Chains Try New Ways to Earn Loyalty | False | By Elizabeth Olson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/middleeast/01tehran.html | Senior Cleric Denounces Iranian Militia for Crackdown | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/ncaafootball/01weis.html | Notre Dame Fires Weis and Starts Its Search | False | By Pete Thamel and Thayer Evans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/science/01human.html | We May Be Born With an Urge to Help | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/arts/music/01acoustics.html | Improved Acoustics Benefit City Opera | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03SPY.html | Neighborly Stuffed Cabbage | False | By Michelle Slatalla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/asia/01pstan.html | Pakistani Journalist Critical of the Military Is Threatened | False | By Sabrina Tavernise | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/middleeast/01sailors.html | Iran Seized a Yacht and Its 5-Member British Crew Last Week | False | By Jack Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/global/01dubai.html | Speculation Grows Over a Tense Rift, With Billions at Stake | False | By Robert F. Worth, Heather Timmons and Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/science/01qna.html | A Cold Shoulder | False | By C. Claiborne Ray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01mind.html | Story? Unforgettable. The Audience? Often Not. | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01essay.html | To Curb Repeat Hospital Stays, Pay Doctors | False | By SANDEEP JAUHAR, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01gloh.html | Salmonella: Drug-Resistant Strain of Bacteria Gains in Africa, With High Death Rates | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | Secondary | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/global/01euro.html | Euro-Area Inflation Rose Above Zero in November | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/health/01brod.html | In Hospice, Care and Comfort as Life Wanes | False | By Jane E. Brody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/science/01tier.html | E-Mail Fracas Shows Peril of Trying to Spin Science | False | By John Tierney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/sports/football/01con cussions.html | Steelersâ€šÃ„Ã´ Ward Voices Conflict Between Team Goals and Player Safety | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/business/01aig.html | Report Cites Big Shortfall in Reserves at A.I.G | False | By Mary Williams Walsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/science/01conv.html | Developmental Psychologist Says Teenagers Are Different | False | By Claudia Dreifus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-02 | https://www.nytimes.com/200 9/12/02/dining/02feed.html | One Sisterâ€šÃ„Ã´s â€šÃ„Ã²Mmmâ€šÃ„Ã´ Is Anotherâ€šÃ„Ã´s â€šÃ„Ã²Um, No Thanksâ€šÃ„Ã´ | False | By Alex Witchel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/sports/golf/01woods.h tml | Woods, Not Talking to Police, to Skip Tournament | False | By Joseph Berger and Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/television/01scru bs.html | Yesterdayâ€šÃ„Ã´s Shaky Residents Are Todayâ€šÃ„Ã´s Put-Upon Professors | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/health/01well.html | In Month of Giving, a Healthy Reward | False | By Tara Parker-Pope | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/science/01arch.html | A Lost European Culture, Pulled From Obscurity | False | By John Noble Wilford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/01lapham.html | Present-Day Soapbox for Voices of the Past (With a Web Site) | False | By Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/books/01book.html | Bewitched by Bach, Bewildered by His Masterpiece | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/business/01flier.html | The Joys, and Lessons, of Traveling to Brazil | False | By Matti Anttila | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/television/01mod el.html | Disabled, and Seeking Acceptance in Fashion | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/television/01arts-CHRISTMASDOG_BRF.html | Christmas â€šÃ„Ã²Dogâ€šÃ„Ã´ Trampled by Football | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/music/01arts-NINEINCHNAIL_BRF.html | Nine Inch Nails Auctions Its Equipment | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/movies/01arts-PULPFICTIONW_BRF.html | â€šÃ„Ã²Pulp Fictionâ€šÃ„Ã´ Writer Is Sent to Jail | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/theater/01arts-ASHOWDOESNTG_BRF.htm l | A Show Doesnâ€šÃ„Ã´t Go on So That Another Might | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/theater/01arts-WALKENANDGRA_BRF.ht ml | Walken and Grammer Returning to Broadway | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/television/01arts-AFTERLAMBERT_BRF.htm l | After Lambert, Disney Seeks Fewer Surprises | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/books/01typewriter.h tml | No Country for Old Typewriters: A Well-Used One Heads to Auction | False | By Patricia Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/design/01poe.ht ml | For Poe, This Has Been the Year to Die For | False | By Edward Rothstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/business/01road.html | F.A.A. Clarifies What Can Be Stowed in Seat Back | False | By Joe Sharkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/science/01cell.html | One Microbe as a Group of 200 Protein Machines | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/sports/01rhoden.html | Marion Jones Aims for a Comeback, in Basketball | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/music/01dufallo.h tml | And Now They Sing the Fiddle Electric | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/science/01darpa.html | Looking for Balloons and Insights to Online Behavior | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/science/01obglue.htm l | A Beetle, Its Eggs and the Secrets of a Glue | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/200 9/12/01/arts/music/01angelika .html | A Program of Songs to Explore the Shades of Love | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/science/01obplane.html | Plume of Pollutants From a Small Airport | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01lett-STILLSMOKING_LETTERS.html | Still Smoking (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/science/01lett-THEKINDNESSH_LETTERS.html | The Kindness Hormone (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01lett-INDEFENSEOFB_LETTERS.html | In Defense of Bridges (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-11-30 | 2009-12-01 | https://www.nytimes.com/2009/12/01/science/01lett-SNAILSLEFTAN_LETTERS.html | Snails, Left and Right (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/americas/01caura.html | Clinging to the Forest Despite the Chaos | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01atlanta.html | In Race of Opposites, Atlanta Votes Tuesday | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/europe/01solana.html | Europeâ€šÃ„Ã´s Foreign Policy Guide Passes His Compass | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/football/01nfl.html | Manning Will Play; Pierce Lost for Season | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01baltimore.html | Verdict Elusive in Baltimore Mayorâ€šÃ„Ã´s Trial | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01chelsea.html | Chelsea Clinton Announces Engagement | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/media/01adco.html | Dockers Passes the Pants to a New Generation | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/l01health.html | A Public Health Plan, and Alternatives | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/l01afghan.html | As Obama Explains His Decision on Afghanistan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01penalty.html | Justices Say Capital Cases Must Weigh War Trauma | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01nyc.html | A Public Street Turned Private on Macy Day | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01undercover.html | Report Highlights Special Risk of Undercover Police Work | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01gates.html | Council Votes to Phase Out Roll-Down Security Gates | False | By Sewell Chan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/01briefs-Nationsbrf.html | United Nations Requests $7.13 Billion for 2010 Humanitarian Work | False | By Neil MacFarquhar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01badge.html | The Officer Is Real; The Badge May Be an Impostor | False | By Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01entry.html | At Work on the Web, and on the Slopes | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/education/01space.html | Class Sizes Rise, Mostly Due to Budget Cuts | False | By Sharon Otterman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01cole.html | Cole Attack Trial Will Test Tribunal System | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01Tue2.html | Not I, Said the New York Senate | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/ncaafootball/01vecsey.html | Echoes of Glory Fade at a Fork in the Road | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01appoint.html | Pick for Environment Post Raises Some Eyebrows | False | By Michael Barbaro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/01sorkin.html | A Financial Mirage in the Desert | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/media/01moon.html | With Tumult at the Top, Washington Times Faces Uncertainty | False | By Ashley Parker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/ncaafootball/01lasalle.html | La Salle Settles Lawsuit With Injured Player for $7.5 Million | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01bigcity.html | Saving the Planet and Expanding the Mind | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/world/middleeast/01iraqoil.html | Oil Companies Look to the Future in Iraq | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01race.html | In Job Hunt, College Degree Canâ€šÃ„Â´t Close Racial Gap | False | By Michael Luo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/01brfs-INMATESAPPEA_BRF.html | California: Inmateâ€šÃ„Â´s Appeal Is Rejected | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/politics/01party.html | Couple Asked Defense Aide for Dinner Invitation | False | By Sheryl Gay Stolberg and Ginger Thompson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01brooks.html | Clear, Hold and Duct Tape | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/global/01debt.html | In Wake of Dubai, Trying to Predict the Next Crisis | False | By Graham Bowley and Catherine Rampell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/basketball/01suns.html | Suns Play (and Win) the Dâ€šÃ„Â´Antoni Way Once Again | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/us/politics/01huckabee.html | Old Clemency May Be Issue for Huckabee | False | By Kate Zernike | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01herbert.html | A Tragic Mistake | False | By Bob Herbert | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01brunobox.html | Details of Counts Against Ex-Senate Leader | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01bruno.html | Jurors Ask to Be Read Testimony Perhaps Helpful to Bruno | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01nassau.html | Vote Recount in Nassau Executive Race Ends | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01bribe.html | Contractor Draws a 3-Month Term for Bribery | False | By Colin Moynihan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01neediest.html | Lifting a Girl and Her Ailing Grandmother | False | By Daniel E. Slotnik | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/policy/01health.html | No Big Cost Rise in U.S. Premiums Is Seen in Study | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01borrell.html | A Treaty on Ice | False | By Brendan Borrell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01jail.html | U.S. Says Westchester Jail Failed to Protect Inmates | False | By Russ Buettner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01budget.html | In Budget Impasse, Governor Warns of Withholding Municipal Aid | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/nyregion/01union.html | Former Prosecutor Appointed to Investigate Corruption in Crane Operatorsâ€šÃ„Â´ Union | False | By William K. Rashbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/global/01islamic.html | Dubai Crisis Tests Laws of Islamic Financing | False | By Heather Timmons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/01flu.html | Fall Wave of Swine Flu Has Peaked, Data Confirm | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/media/01deal.html | With Deal, G.E. Clears Path to Sale of NBC | False | By Tim Arango and Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-004.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-005.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-006.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/pageoneplus/01correx-007.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/correctionns.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/world/asia/01briefs-002.html | China: Committee Fires a Mayor | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/business/01VIEWS.html | Effect of Dubai Debt Woes Is Likely to Be Modest | False | By EDWARD HADAS and FIONA MAHARG BRAVO | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01Tue1.html | The Swine Flu, as of Now | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01Tue3.html | A Vote for Intolerance | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/opinion/01Tue4.html | Roosevelt Understood the Power of a Public Option | False | By Adam Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01morgenthau.html | Crashing F.D.R.â€šÃ„́s Party | False | By Henry Morgenthau Iii | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02iht-edswiss.html | The Swiss Vote | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02iht-riedphd.html | Banking on a Ph.D. 'Ecosystem' to Drive New Economies | False | By YASMINE RYAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/02iht-LON2.html | 2 Stage Misfires and a Surprise Hit Performance by a Spice Girl | False | By MATT WOLF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/02iht-loomis.html | A Firmly Middle-Class Wozzeck | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02iht-edletters.html | Switzerland's Minarets | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02iht-rieddouble.html | Law Programs for an Interconnected World | False | By ELLA DELANY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/soccer/02iht-SOCCER.html | Drogba Shows His Sense of Timing | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02iht-edbowring.html | Malaysia's Next Big Thing? | False | By PHILIP BOWRING | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/science/earth/02iht-euclimate.html | Europe Bypassed on Climate Summit | False | By JAMES KANTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02iht-oldddc2.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02iht-edcordone.html | The Call From the Swiss Minaret | False | By CLAUDIO CORDONE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02iht-riedmedia.html | A Push in Law Schools to Reform Copyright | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02iht-riedgreen.html | Environmental Law Evolves | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02ihtozecon.html | Australia Raises Rates for a Third Time | False | By BETTINA WASSENER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/health/research/01cancer.html | Study Questions Safety of Mammograms for Young Women at High Risk of Cancer | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/sports/football/01saints.html | Saints Sprint Past Patriots to Remain Unbeaten | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/theater/01eisen.html | Max Eisen, Press Agent of Broadwayâ€šÃ„¸Ã´s Bygone Era, Dies at 91 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 0001-01-01 | https://www.nytimes.com/2009/12/01/business/01joseph.html | Fred Joseph, Who Led Drexel in Its Heyday, Dies at 72 | False | By Andrew Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-01 | https://www.nytimes.com/2009/12/01/arts/01arts-LOCKERTAKESG_BRF.html | â€šÃ„¸Lockerâ€šÃ„¸Ã´ Takes Gotham | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/asia/02phils.html | First Charges Filed in Philippine Massacre, Against Mayor | False | By Carlos H. Conde | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02dubai.html | Dubai World Says Debt Negotiations Only Cover Real Estate Arm | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02korea.html | North Korea Revalues Its Currency | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02drug.html | Pfizer Deal Signals a Move Into Treating Rare Diseases | False | By Andrew Pollack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02aig.html | New York Fed Takes Stakes in 2 A.I.G. Insurance Units | False | By Mary Williams Walsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02markets.html | Dubai Concerns Eased, Wall St. Moves Up | False | By Javier C. Hernáˇ sÃ¹ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02tacoma.html | Suspect Slain in Seattle; 4 Are Held as Flight Aids | False | By William Yardley and Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/politics/02party.html | Donâ€šÃ„¸Ã´t Call Us Crashers, Couple Says | False | By Ginger Thompson and Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/africa/02safrica.html | Breaking With Past, South Africa Issues Broad AIDS Policy | False | By Celia W. Dugger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/economy/02econ.html | Credit Helps to Lift U.S. Home Sales | False | By Javier C. Hernáˇ sÃ¹ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02auto.html | In November, Car Sales Show Signs of Stability | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/research/08haza.html | Hazards: â€šÃ„¸Stay-Tabsâ€šÃ„¸Ã´ on Cans Arenâ€šÃ„¸Ã´t Staying Out of Children | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02developer.html | Star of Real Estate Boom Is Confronting Hard Times | False | By Christine Haughney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/golf/02woods.html | No Charges, but a Citation for Woods | False | By Lynn Zinser and Diane Allen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/middleeast/02mideast.html | Jewish Nationalists Clash With Palestinians | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02lawyer.html | Lawyer Pleads Not Guilty in Vast Ponzi Scheme Case | False | By Carmen Gentile | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02areva.html | France Stays Close to Home in Selling Areva Unit | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02baltimore.html | Baltimoreâ€šÃ„¸Ã´s Mayor Is Convicted | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/middleeast/02nuke.html | New Chief Takes Charge at the U.N. Nuclear Agency | False | By William J. Broad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/music/02noah.html | Young Bandleader Plays, and Listens | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/middleeast/02iraq.html | Iraqi Filmmakers Defy Militants With Screenings at Bomb Sites | False | By Marc Santora | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/06alscorr.html | Correction: The Vision to Depict It Their Way | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/theater/02watkins.html | Waiting 80 Years, Diva Takes a Bow | False | By Alison Leigh Cowan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02parking.html | Come to Park; Stay for the Architecture | False | By Fred A. Bernstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/ncaabasketball/02prince.html | Ex-Rutgers Guard Seeks Overseas Path to W.N.B.A. | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03CRITIC.html | It Is Divine to Treat Yourself | False | By Cintra Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02motors.html | G.M. Asks Its Chief to Resign | False | By Bill Vlasic | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/theater/02shaw.html | For Shaw€§Ã„Ã's Last Play, Choice of Final Scenes | False | By David Belcher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/books/02book.html | A Springsteen Band Mate Tells Stories, True or Imagined, Out of E Street | False | By Dwight Garner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/health/02indian.html | New Hopes on Health Care for American Indians | False | By Pam Belluck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/theater/02holiday.html | On Broadway, Shows With Biggest Names Get Fullest Houses | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/design/02velazquez.html | Revealing the Hand of Velá˚sÂ²quez | False | By Karen Rosenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06marriage-t.html | Married (Happily) With Issues | False | By Elizabeth Weil | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/music/02composers.html | Navajo, Jesuit and Jazz for Orchestra | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/television/02seau.html | Going the Whole 9 Yards for Tasks Off the Grid | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/music/02hollenbeck.html | A Big Band Reaches for Bold Sounds | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/television/02arts-ABCSETSTHEDA_BRF.html | ABC Sets the Date for a Sawyer Debut | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/theater/02arts-WASSERSTEINP_BRF.html | Wasserstein Prize Goes to Playwright, 28 | False | By Felicia R. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/music/02arts-BARRYMANILOW_BRF.html | Barry Manilow Plans Return to Las Vegas | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/television/02arts-NEVERBETAGAI_BRF.html | Never Bet Against â€§Ã„Ã˜House⧧Ã„Ã˜ | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/music/02arts-STROKESREUNI_BRF.html | Strokes Reuniting for British Festival | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/music/02arts-WASHINGTONOP_BRF.html | Washington Opera Cuts Staff, Productions | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/books/02arts-NEWTHEORYOFF_BRF.html | New Theory Offered on Jane Austen⧧Ã„Ã's Death | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-03 | https://www.nytimes.com/2009/12/03/health/nutrition/03fitside.html | Happy Muscles: Suggestions for Quick Relief | False | By Dimity McDowell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-03 | https://www.nytimes.com/2009/12/03/health/nutrition/03fitness.html | Becoming Your Own Massage Therapist | False | By Dimity McDowell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/6praccrime.html | When Crime Comes to Paradise | False | By Michelle Higgins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02regulate.html | A Study in Contrasts in Financial Overhaul | False | By Stephen Labaton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/ncaafootball/02florida.html | Florida to Play SEC Title Game Without Star Defender | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/movies/02before.html | Ancient Inuit Wisdom as Sustenance in Dire Times | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02wine.html | Older Isnâ€šÃ„Ã´t Always Better | False | By Eric Asimov | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02pair.html | Rum-Raisin Cake | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-01 | 2009-12-02 | https://www.nytimes.com/2009/12/02/movies/02filmist.html | In Old Clips, a Paradise Found and Lost | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02safety.html | Report Faults Plan for Handling Subway Emergencies | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/asia/02prexy.html | Obama Adds Troops, but Maps Exit Plan | False | By Sheryl Gay Stolberg and Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/science/earth/02scientist.html | Climatologist Leaves Post in Inquiry Over E-Mail Leaks | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02rum.html | Staging a Rum Rebellion | False | By Pete Wells | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02oyster.html | Tough Season May Force Texas Oystermen to Fold | False | By James C. McKinley Jr. and Kristen Crawley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02atheist.html | Approaching Holidays Prompt Atheist Campaign | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02yukos.html | A Victory for Holders of Yukos | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02calif.html | California to Use Deflation in Assessing Property Taxes | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/europe/02briefs-Russiabrf.html | Russia: Investigator Wounded During Bomb Inquiry | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/europe/02briefs-Francebrf.html | France: Algerian Freed From Guantâ€šÃ¡namo Prison | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02bars.html | The Final Frontier? Itâ€šÃ„Ã´s an Eye-Opener | False | By Robert Simonson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/realestate/commercial/02block.html | Bankâ€šÃ„Ã´s Action Rattles a New Mall in Chicago | False | By Terry Pristin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/economy/02leonhardt.html | A Quaking Brings No Collapse | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/middleeast/02tehran.html | Top Leaders Fail to Attend Meeting in Iranâ€šÃ„Ã´s Parliament | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02scotus.html | Federal Law Limiting Legal Advice Draws Particular Interest at the Supreme Court | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02tanker.html | Northrop Could Withdraw From Bidding on Tanker | False | By Christopher Drew | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02denver.html | Attention All ETs, Denver May Be the Place for You | False | By Kirk Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/media/02adco.html | REO Speedwagon Rocks On as a Game | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/asia/02japan.html | Japanâ€šÃ„Ã´s Relationship With U.S. Gets a Closer Look | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/energy-environment/02ethanol.html | E.P.A. Says It Expects to Raise Amount of Ethanol Allowed in Fuel Blends to 15% | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02fiterman.html | Councilman and CUNY Trustee Trade Insults at Ceremony | False | By Colin Moynihan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/soccer/02veesey.html | For U.S., Short Straw Likely in Draw for World Cup | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/energy-environment/02coal.html | Big Utility to Close 11 Plants Using Coal | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/middleeast/02iran.html | Iranâ€šÃ„Ã´s Plan to Phase Out Subsidies Brings Frenzied Debate | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/media/02sandomir.html | With NBC, Comcast Zeros in on ESPN | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02gotti.html | For Fourth Time, Mistrial in Prosecution of Gotti | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02canal.html | Along an Old Canal, Artful Neglect Finds a Home | False | By Julia Moskin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/021crex.html | Cheese Straws With Pimentáˆšáˆ‰áˆ‰n | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/asia/02afghan.html | With Troop Pledge, New Demands on Afghans | False | By Dexter Filkins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02curious.html | A Chill at the Still to Keep Flavors Fresh | False | By Harold McGee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02bruno.html | Bruno Jury Says It Has Reached Verdict on 2 of 8 Counts | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02vivendi.html | With Sale of NBC, Analysts Say Vivendi Can Pursue Other Acquisitions | False | By Chris V. Nicholson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/media/02nielsen.html | Nielsen to Add Online Views to Its Ratings | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02ghailani.html | Suspect Cites Trial Delay in Seeking Dismissal | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02voices.html | Strain of Military Service Meets Resolve | False | By Campbell Robertson and Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02fire.html | Fire Department to Reduce Crew Sizes on Pumpers to Limit Overtime Pay | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02santa.html | Post Office Reviving Santa Letters | False | By Ravi Somaiya | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/media/02nucker.html | Surviving NBCáˆ‰áˆ‰áˆ‰áˆ‰s Upheaval | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/basketball/02nets.html | On a Journey of Missteps, Nets Approaching New Low | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/reviews/02undec.html | Charlesáˆ‰áˆ‰áˆ‰áˆ‰ Country Pan Fried Chicken | False | By Dave Cook | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02embezzle.html | Woman Stole From Union, Charges Say | False | By Russ Buettner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02lett.html | Into the Woods | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02shall.html | Shallots So Worth It | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/global/02yen.html | Japanáˆ‰áˆ‰áˆ‰áˆ‰s Central Bank Provides Short-Term Loans | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02wlis.html | Tasting Report: Rums That Proudly Display Their Birth Certificates | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02choc.html | Conjuring Christmas | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02vegan.html | For Vegans, Sweets of Their Own | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/energy-environment/02electric.html | In Denmark, Ambitious Plan for Electric Cars | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/reviews/02rest.html | SD26 | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02cran.html | Liqueurs to Color the Holidays | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/hockey/02hockey.html | Currency Rise Helps Canadian N.H.L. Teams | False | By Ken Belson and Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/health/policy/02health.html | Senators Pitch to Women and Elderly on Health Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02wed1.html | The Afghanistan Speech | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02wed2.html | A Misguided Tax Revolt | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02wed3.html | Wolf Hunt | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02teach.html | The Mayor, the Teachers and the Tests | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02kristof.html | Our Changing Perceptions of God and Religion | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02horwitz.html | The 9/11 of 1859 | False | By Tony Horwitz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02reynolds.html | Freedomâ€šÃ„Ã´s Martyr | False | By David S. Reynolds | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/baseball/02baseball.html | Number of M.L.B. Players Given Drug Exemptions Up Slightly | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-004.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/sports/golf/02rhoden.html | An Absence, but No Less Bright a Spotlight | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-005.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-006.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-007.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02about.html | Fewer Officers, Attracting More Lawsuits | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/024crex.html | Scallion Meatballs With Soy-Ginger Glaze | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/basketball/02knicks.html | Bucking All Trends, Knicks Bury Suns | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02albany.html | Votes on Budget and Gay Marriage Delayed | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 0001-01-01 | https://www.nytimes.com/2009/12/02/pageoneplus/02correx-008.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02neediest.html | Their Mother Is Gone, but Her Sons Live by Her Words | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/sports/ncaafootball/02bowden-1.html | Under Pressure, Bowden Ends Celebrated Run | False | By Joe Drape | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02views.html | Bankruptcy Fight, Las Vegas Style | False | By Lauren Silva Laughlin and Una Galani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/asia/02strategy.html | Between the Lines, an Expansion in Pakistan | False | By David E. Sanger and Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02dowd.html | Whoâ€šÃ„Ã´s Sari Now? | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/opinion/02friedman.html | This I Believe | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/us/02atlanta.html | Atlanta Mayoral Race Is Too Close to Call | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/world/asia/02assess.html | Two Messages for Two Sides | False | By Peter Baker and Adam Nagourney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/nyregion/02lottery1.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/asia/03japan.html | Japanâ€šÃ„Ã´s New Leader to Face Inquiry | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-tennismemphis22.20352397.html | Roddick beats Hewitt in Memphis semifinals, Azarenka wins women's title | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-GOLF.1.20351176.html | Danny Lee, a New Zeland amateur, wins Johnnie Walker Classic | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-22diplo.20346514.html | Clinton paints China policy with a green hue | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/europe/22iht-german.4.20351477.html | German Jews oppose trip to Iran | False | By Judy Dempsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-edletters.1.20349936.html | Magic numbers; Forest protection; New approach to Iran | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03iht-olddec3.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-asean.3.20349830.html | Asian officials agree to expand currency swaps | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-edechanov.1.20349912.html | Taking the slum out of 'Slumdog' | False | By Matias Echanove and Rahul Srivastava | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-22whitman.20348772.html | Former chief of eBay tries a new bid. It's political. | False | By Brad Stone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-myanmar.1.20349987.html | Myanmar said to release 6,300 prisoners in amnesty | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-oil.1.20349999.html | Refinery to keep some Vietnamese oil at home | False | By Nguyen Nhat Lam and John Ruwitch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-22class.20350961.html | Class size in new York city schools rises, but the impact is debated | False | By Jennifer Medina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-stimulus.3.20350034.html | Obama plan would cut deficit by two-thirds in first term | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-protest.2.20350020.html | China to try would-be protester | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-australia.2.20349840.html | Australia holds day of mourning for fire victims | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03iht-edkeilor.html | In Quest of Christmas | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-afghan.1.20345357.html | U.S. acknowledges Afghan civilians' deaths in airstrike | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-spot.4.20351591.html | UBS moves from one crisis to another | False | By Lisa Jucca | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-Views23.4.20351516.html | Yahoo fights for its turf | False | By Robert Cyran and Jeff Segal and Una Galani and Edward Hadas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-edkristof.1.20349930.html | Nicholas D. Kristof: Sisters, victims, heroes | False | By Nicholas D. Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-morg23.3.20349984.html | Reclaiming bonuses in losses' wake | False | By Gretchen Morgenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/europe/22iht-22chad.20347124.html | Belgium sues to compel prosecution of a Chadian | False | By Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-kennedy.3.20351013.html | Kennedy at 77: Racing time with goals to meet | False | By Mark Leibovich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-edoberman.1.20349948.html | Credit where credits are due | False | By Emily Oberman and Bonnie Siegler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-obits.4.20351507.html | Conchita Cinträ˜šä%ëñ, 86, bullfighter | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-biodiesel.3.20349846.html | Small businesses in England help cooking oil move from restaurants to roads | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-SKI.1.20349809.html | On Saturday Stechert edges Vonn in downhill | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-ice22.20350906.html | NHL: Roundup for Saturday and Friday games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/europe/22iht-22greece.20347142.html | Greek terrorists claim an attack | False | By Anthee Carassava | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/style/22iht-rkane.4.20353699.html | Christopher Kane's constructivism | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-policy.1.20350014.html | Russia is pulled in two directions on aiding U.S. in Afghanistan | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-22bagram.20346502.html | Obama upholds detainee policy in Afghanistan | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-socsunday22.20351640.html | On Sunday Liverpool drops points, Hamburg returns to top with victory at Leverkusen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-rbs.4.20352440.html | RBS plans major reorganization and job cuts | False | By Joseph Schmid | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-edcohen.1.20349906.html | Roger Cohen: What Iran's Jews say | False | By Roger Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-govs.4.20352317.html | Republican governors split on how U.S. should cope with economic crisis | False | By Robert Pear and J. David Goodman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-ednukes.1.20349942.html | A safe, secure and dwindling arsenal | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/europe/22iht-turkey.4.20351573.html | Turkish leader works to win over voters in Kurdish city | False | By Sabrina Tavernise | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03iht-edletters.html | The Case for Camel Case | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-kennedy.1.20349966.html | Kennedy at 77: Racing time with goals to meet | False | By Mark Leibovich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/africa/22iht-22mideastweb.20347089.html | Rocket fired from Lebanon strikes northern Israel | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/americas/22iht-22caskets.20348530.html | Coffins' arrival from war becomes an issue again | False | By Katharine Q. Seelye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/europe/03iht-union.html | E.U. Foreign Policy Chief Defends Qualifications | False | By STEPHEN CASTLE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-edfriedman.1.20349918.html | Thomas L. Friedman: Start up the risk-takers | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/europe/22iht-brits.4.20351462.html | Actress's blubbering makes British wince | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-australia.1.20349837.html | Australia holds day of mourning for fire victims | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/opinion/22iht-ediraq.1.20349924.html | Opportunities for Iraq | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/asia/22iht-notebook.1.20349992.html | Clinton and Geithner to co-lead talks | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-tenniswta22.20352233.html | Venus Williams Razzano in final | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-CUP.1.20349802.html | One point enough for Hoffenheim on Saturday as Hertha and Bayern lose | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-basket22.20350775.html | NBA: Roundup for Saturday and Friday games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/americas/22iht-22mendota.20347700.html | Severe drought adds to hardships in California | False | By Jesse Mckinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-BASE.1.20349794.html | Baseball contracts are reflecting the economic downturn | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/health/22iht-carbon.4.20351564.html | A new carbon detective to study how half of gas disappears | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03iht-edwheatcroft.html | Who? Who? | False | By GEOFFREY WHEATCROFT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/cycling/03iht-BIKE.html | Drug Raids in Spain Give Strong Sense of Déjà Vu | False | By SAMUEL ABT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/asia/22iht-pakistan.1.20350004.html | Terms of truce with Taliban in Pakistan in doubt | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/opinion/22iht-edclimate.1.20349900.html | Changing climate numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/business/worldbusiness/22iht-stanford.4.20351582.html | Antigua pledges to cooperate on bank investigation | False | By Clifford Krauss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/europe/22iht-irish.4.20351498.html | Protesting government cutbacks in Ireland | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/business/worldbusiness/22iht-stimulus.1.20350029.html | Obama plan would cut deficit by two-thirds in first term | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/europe/22iht-chad.4.20351474.html | Belgium sues to prosecute ex-leader of Chad | False | By Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/africa/22iht-turkey.1.20345366.html | Turkish leader's party works to win over voters in Kurdish city | False | By Sabrina Tavernise | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03iht-letter.html | As Notorious Khmer Figure Is Tried, Few in U.S. Take Notice | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-bob22.20353580.html | Rueegg wins 2-man bobsled, Britons win women's gold | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/europe/22iht-song.1.20345351.html | Georgians tweak Putin in Europe's battle of bands | False | By Olesya Vartanyan and Michael Schwirtz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-cricket22.20351318.html | Jayawardene and Samaraweera in record stand | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/asia/22iht-phils.1.20350008.html | Child killed during governmnet offensive in Philippines | False | By Carlos H. Conde | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/americas/22iht-22class.20353995.html | Class size in new York city schools rises, but the impact is debated | False | By Jennifer Medina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03iht-edmergenthaler.html | Europe's China Angst | False | By BJÖRN CONRAD and STEPHAN MERGENTHALER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/health/22iht-22cook.20347105.html | British fight climate change with fish and chips | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/world/americas/22iht-22kennedy.20347161.html | Hold the eulogies, Kennedy says | False | By Mark Leibovich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/sports/22iht-bcoll22.20350748.html | Roundup for Saturday games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/business/worldbusiness/22iht-madoff.1.20349978.html | No sign Madoff bought securities, clients are told | False | By Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-tennisatp22.20352265.html | Tsonga beats Llodra to win title in Marseille | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/business/worldbusiness/22iht-22japan.20348441.html | When consumers cut back: A lesson from Japan | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/world/europe/22iht-greece.4.20351495.html | Greek terror group claims responsibility for attack on TV network | False | By Anthee Carassava | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/02/22/sports/22iht-biathlon22.20352603.html | Norway wins men's relay; Olga Zaitseva first in women's mass start | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/arts/television/02watch.html | Before Audience of Cadets, a Sobering Message of War | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/business/02shop.html | A November With Rosier Retail Data | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-02 | https://www.nytimes.com/2009/12/02/dining/02dincx.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/asia/03pstan.html | Afghans and Pakistanis Concerned Over U.S. Plan | False | By Sabrina Tavernise and Carlotta Gall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/asia/03policy.html | Obama Team Defends Policy on Afghanistan | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/middleeast/03nuke.html | Iran President Says Nuclear Enrichment Will Grow | False | By William J. Broad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/theater/06Zeta-Jones.html | Send in the Song-and-Dance Gal | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/theater/06rice.html | This Play Really Wants to Be a Movie | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/golf/03woods.html | Woods Apologizes and Gets Support | False | By Larry Dorman and Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03marriage.html | New York State Senate Votes Down Gay Marriage Bill | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/movies/06invictus.html | An Actor Nails the Cadence and the Charm | False | By Bill Keller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03atlanta.html | A Candidate Plans to Be Atlanta Mayor; Another Plans for a Recount | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/science/03stem.html | New Stem Cell Lines Open to Research | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03immig.html | Immigration Detention System Lapses Detailed | False | By Nina Bernstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/global/03siemens.html | Siemens to Collect Damages From Former Chiefs in Bribery Scandal | False | By Chris V. Nicholson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03SkinSide.html | Debating Risk Factors | False | By Catherine Saint Louis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03skin.html | Your Own Fat, Relocated | False | By Catherine Saint Louis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/economy/03econ.html | Fed Reports Modest Gains in Economy | False | By Javier C. Hernández | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/theater/reviews/03streetcar.html | A Fragile Flower Rooted to the Earth | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/asia/03marcos.html | Imelda Marcos Opens Run for Philippine Congress | False | By Carlos H. Conde | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/research/08risk.html | Risks: Leaving â€šÃ„‚Å"Stroke Beltâ€šÃ„‚Å´ but Not the Dangers | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06journeys.html | Prague, One Pint at a Time | False | By Evan Rail | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/asia/03deployment.html | Most New U.S. Forces for Afghanistan Will Be Sent to Taliban Stronghold in South | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03pogue.html | Boseâ€šÃ„‚Å„‚Ã„‚Â´s Latest Headphones Can Quell the Clangor | False | By David Pogue | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/arts/design/03abroad.html | Classic Botticelli, Ethereal Ad Man | False | By Michael Kimmelman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/movies/06firth.html | He Wears a Revealing Sort of Restraint | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/03juilliard.html | Now Joining in the Bows Is the Newest Violinist | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/europe/03arms.html | Arms Treaty Likely to Expire Before New Pact Is Set | False | By Peter Baker and Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06texas-t.html | It’sÂ„Â´s Just a Texas-Governor Thing | False | By Robert Draper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06fob-wwln-t.html | Cable Guise | False | By Matt Bai | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/television/03mind.html | Inside a Company That Mistook Itself for a Verb | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06fob-q4-t.html | Book Learning | False | By Deborah Solomon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/middleeast/03iran.html | Iranian Given 9-Year Sentence for Protesting | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03ford.html | Tom Ford: Design Director | False | By Laura M. Holson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Heller-t.html | Visuals: The Art of the Word | False | By Steven Heller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/movies/03sundance.html | Sundance Tries to Hone Its Artsy Edge | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/music/03keys.html | In Command of Her Sound and Herself | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/03fed.html | Senator Moves to Hold Up Bernanke Confirmation | False | By Edmund L. Andrews | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/music/03sales.html | Susan Boyle, Top Seller, Shakes Up CD Trends | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/middleeast/03mideast.html | Israel Arrests Settlers Fighting Freeze | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/music/03oboe.html | Among Oboists, a Mutual Admiration Society | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03dell.html | A Muscular Laptop That Defies the Lightweight Trend | False | By Stephen Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03video.html | A Way to Put Your Home Movies on the Web for All to See | False | By Rik Fairlie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03app.html | App of the Week: A Searchable File for Your Notes | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03imac.html | Some New iMac Desktops Arrive With Issues | False | By Stephen Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03basics.html | Organizing the Chaos of Online Travel Tips | False | By Riva Richmond | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03askk.html | Computing in the Kitchen | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/middleeast/03basra.html | In Iraq’sÂ„Â´s African Enclave, Color Is Plainly Seen | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/football/03bills.html | Buffalo Businesses Pay the Price When the Bills Go to Toronto | False | By Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/crosswords/bridge/03cards.html | Some Cautious Opponents Help Optimistic Champions | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/theater/03arts-BASEBALLFEUD_BRF.html | Baseball Feud Onstage, Reunion Offstage | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/design/03arts-MOREPARISMUS_BRF.html | More Paris Museums Close as Strike Continues | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/design/03arts-SERRAWORKINO_BRF.html | Serra Work in Ontario to Be Protected | False | By Randy Kennedy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/television/03arts-FEWWATCHSCRU_BRF.html | Few Watch â€šÃ„ôScrubsâ€šÃ„Ô After Obama Address | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/movies/03arts-POLANSKISHOU_BRF.html | Polanskiâ€šÃ„Ôs House Arrest to Begin on Friday | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/theater/03arts-BYEBYEBIRDIE_BRF.html | â€šÃ„ôBye Bye Birdieâ€šÃ„Ô Extends | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/smallbusiness/03biz.html | Ringing in the Holiday but Sharing the Bill | False | By Mickey Meece | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-02 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/media/03tribune.html | Tribune Chief Gives Up One Title | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03smart.html | To Strike Just the Right Chord, Pick the Right Guitar App | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/baseball/03base.html | As Girardi Settles In, Yankees Consider Off-Season Moves | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03letters.html | On Family Matters | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/greathomesanddestinations/03location.html | A Former Shop Becomes a House in Singapore | False | By Christine Chow | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03bruno.html | A Trialâ€šÃ„Ôs Defendant, and Color Commentator, Too | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/golf/03statement.html | â€šÃ„ôI Have Let My Family Downâ€šÃ„Ô | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03EBOOK.html | Something to Read | False | By Danielle Belopotosky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03Boyer.html | Point, Shoot, Retouch and Label? | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03foundation.html | Ford Foundation to Assist Public Benefit Programs | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/books/03book.html | Pick Your Adjective: Talented, Secretive, Perverse | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/03motors.html | Pay Limit May Hinder Search for a G.M. Chief | False | By Bill Vlasic | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/golf/03parnevik.html | Parnevik Regrets the Matchmaking | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/movies/03arts-MOVIESHORTSF_BRF.html | Movie Shorts for Short Attention Spans | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03jobs.html | Repaid Bailout Money May Go to Jobless Benefits | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/football/03nfl.html | Owner Seeks Strong Finish by Cowboys | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/global/03dubai.html | Leverage and Ambition Put Dubai in a Tailspin | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/health/research/03brain.html | Dissection Begins on Famous Brain | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03ROW.html | What a Lens Canâ€šÃ„Ôt Capture | False | By Ruth La Ferla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03cheap.html | Newly Married, in Search of a Style | False | By Julie Scelfo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03voting.html | U.S. Judge Opposes Republicans on Elections | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03MUSIC.html | Sounds to Fill a Music Loverâ€šÃ„Ôs Life | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/health/policy/03china.html | H.I.V. Tests Turn Blood Into Cash in China | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/hockey/03referee.html | N.H.L. Referee Says Union Work Led to Dismissal | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03PERFECT.html | A Smooth Shift to a Driving Cap | False | By David Colman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03seen.html | Tabletops Bedecked and Bejeweled | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03fix.html | Plugging Leaks and Zipping Up | False | By Arianne Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03JANZEN.html | The Simple Life Comes With Complications | False | By Cathy Horyn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/03bank.html | Move to Repay Aid Helps Bank of America Shed Stigma | False | By Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03tacoma.html | States Battle Over Parole Issue in Killings | False | By William Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03FITNESSGEAR.html | Wearable High-Tech Devices Monitor Fitness | False | By Danielle Belopotosky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/fashion/03POINTS.html | Status Symbols in a Lower Key | False | By David Colman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/ncaafootball/03heisman.html | Showdown May Cast Alabamaâ€šÃ„Ã´s First Heisman | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03toys.html | With New Toys, More Assembly Required | False | By Hilary Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03flatware.html | Serving the 1700s by the Spoonful | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03CAMERA.html | A â€šÃ„Â¹Just-Rightâ€šÃ„Â¹ Camera for Casual Users | False | By Rik Fairlie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03decor.html | Clean Lines for the Diaper Set | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/golf/03rhoden.html | Woods as Inadvertent Educator: Choices Matter | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03gardens.html | A Tidy Home for Indoor Plants | False | By Julie Scelfo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03gates.html | Bringing Down the Curtain on a Symbol of Blight | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03CAMCORDER.html | Now, Pocket-Sized Video in Motion | False | By Rik Fairlie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/europe/03briefs-Russiabrf.html | Russia: Chechen Separatists Claim Responsibility for Train Bombing | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03open.html | The Future Perfect Plants Its Flag in Manhattan | False | By Andrea Codrington | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03deals.html | Decorating at a Discount | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03scotus.html | Homeowner Rights and Hot Dog Sellers Are Talk of Court | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/football/03concussion.html | N.F.L. Issues New Guidelines on Concussions | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03CRAFTS.html | For Crafters, the Gift of Automation | False | By Peter Wayner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/europe/03briefs-Germanybrf.html | Germany: Demjanjuk Trial Delayed | False | By Victor Homola | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/americas/03briefs-Usbrf.html | Drug Smuggler Sentenced to 27 Years | False | By Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/energy-environment/03greenjobs.html | Elusive Goal of Greening U.S. Energy | False | By Steven Greenhouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/world/middleeast/03briefs-Saudihrf.html | Saudi Arabia: Flu Largely Spares Hajj | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03APPS.html | Apps That Turn Pages, and Save Money | False | By Danielle Belopotosky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03poll.html | Afghanistan Speech by Obama Wins Over Some Skeptics | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03egan.html | In EgánáéšÃ„Â's Depositions, a New View of a Sex Scandal | False | By Paul Vitello | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03PLATFORM.html | A Wealth of Platforms Where You Can Play | False | By Azadeh Ensha | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03radio.html | Black Caucus Seeks to Ease RadioáéšÃ„Â's Woes | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03towns.html | Politician Fell After Reaching for the Stars | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/technology/personaltech/03GAMES.html | Stay Inside With These 10 Games | False | By Azadeh Ensha | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/media/03paper.html | Large Staff Cuts Announced at the Washington Times | False | By Ashley Parker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/03sportsbriefs-usada.html | Focus on Supplements | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/health/policy/03health.html | Senate Breaks Health Stalemate; First Votes Today | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03analysis.html | Amid Small Wins, Advocates Lose Marquee Battles | False | By Kate Zernike | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03tally.html | How the Votes Were Cast | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/education/03harvard.html | Harvard Law School Suspends Program Giving Students Free Tuition | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/basketball/03nets.html | Worst Start to a Season? Envelope Goes to the Nets | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03personal.html | From the Floor and the Heart, Senators Make an Issue Personal | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/global/03euro.html | EuropeáéšÃ„Â's Bank Tries to Back Away From Easy Credit | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/world/americas/03honduras.html | Honduran Congress Votes Down Return by Zelaya | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/media/03nbc.html | In Secret Meetings, Comcast Wooed G.E. and Won NBC | False | By Andrew Ross Sorkin and Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03rights.html | Report Examines Civil Rights During Bush Years | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03albany.html | Legislature Passes Measures on Budget and Pensions, but Critics See Only Half Steps | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03brfs-INQUIRYINTOE_BRF.html | Inquiry Into Ex-Senate Aide Ends | False | By Jim Rutenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03mugger.html | Man Who Mugged a 101-Year-Old Woman Gets 75 Years in Prison | False | By Anahad OâéšÃ„Â'Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/sports/baseball/03sportsbriefs-playoffs.html | New Union Leader Talks Postseason | False | By Jack Curry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/03shubin.html | Lester Shubin Dies at 84; Used Kevlar in Vests, Saving Lives | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03turner.html | Two Views of a Radio Host on Trial Over Threats to Judges | False | By John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/media/03gate.html | In NBC Interview, a Failure to Note Network Ties | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03rugs.html | Finding a Market for Crafts Made by the Trash Collectors of Cairo | False | By Sharon Otterman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03neediest.html | Artistic Program Provides Therapy for Mentally Ill | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03cxn-001.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03thu1.html | The Job Summit | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03thu2.html | Voting for Discrimination | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03thu3.html | Neglected Warriors | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03thu4.html | When the Wind Stops | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03afghan.html | The Afghan Plan: A Range of Voices | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03collins.html | The Long Hot Winter | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03kristof.html | Johnson, Gorbachev, Obama | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03mehta.html | A Cloud Still Hangs Over Bhopal | False | By Suketu Mehta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/opinion/03eagleman.html | America on Deadline | False | By David Eagleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03morgy.html | City Hall Looking Into District Attorneyâ€šÃ„Â´s Office Accounts | False | By Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23repubs.20365309.html | Explaining a 'no' vote on stimulus in Michigan | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/arts/23iht-bacon.1.20373161.html | A homecoming for Francis Bacon in Madrid | False | By Victoria Burnett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-24bishop.20370953.html | Archbishop Timothy Dolan named archbishop of New York | False | By Laurie Goodstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-journal.4.20379044.html | A stitch repairs frayed relations | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-gitmo.4.20381472.html | After years in U.S. custody, GuantáˆsÁˆnamo detainee returns to Britain | False | By Raymond Bonner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23baht.20361386.html | Thailand GDP shrinks 6.1% in fourth quarter | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23taliban.20380435.html | Taliban announce cease-fire in 2d Pakistan region | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-union.4.20381388.html | EU warns Belarus not to recognize Georgian separatist regions | False | By Stephen Castle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-inside24.1.20366535.html | An expanded role for the European Investment Bank | False | By Paul Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/style/23iht-rsienna.4.20380154.html | London's 'cool girl' starts growing up | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/arts/23iht-23box.20361942.html | Big opening for 'Madea' lifts a struggling studio | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23burma.20363835.html | Myanmar releases 19 in amnesty | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-hedge.3.20372111.html | U.S. regulator under fire again, this time over Lehman inquiry | False | By Gretchen Morgenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/technology/23iht-23search.20357326.html | Exploring a 'Deep Web' that Google can't grasp | False | By Alex Wright | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-politics.3.20373372.html | What Sweden means by Davis Cup shutout | False | By John Vinocur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-fbank.4.20382614.html | France to take controlling stake in merged bank | False | By Joseph Schmid | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-adcol.20362819.html | Tropicana discovers some buyers are passionate about packaging | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-tenniscopa23.20375502.html | Spain's Robredo beats Monaco to win Copa Telmex | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23mizuho.20356641.html | Mizuho Financial Group to issue $850 million in preferred stock | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23skibiz.20376928.html | New Rossignol chief charts return to profitability | False | By Astrid Wendlandt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-24kids.20378367.html | 45 teen prostitutes found in U.S. sweep | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04iht-edroy.html | Then There's Pakistan and the Pashtun | False | By OLIVIER ROY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-icecoash23.20380456.html | Rangers fire coach Tom Renney | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/travel/23iht-22capetown.20367506.html | Bagging bargains in Cape Town, South Africa | False | By Joshua Hammer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-gitmo.1.20366551.html | Guantánamo detainee to be released in Britain | False | By Raymond Bonner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23iran.20363944.html | Iran plans tests toward starting a nuclear plant | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-basket23.20373369.html | NBA: Roundup for Sunday games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-nomura.3.20372747.html | Nomura to sell new shares | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/news/24022oxan-MUSLIMS.20374797.html | UK/FRANCE: Both states fail Muslims at economic test | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-ath23.20375372.html | Preliminary autopsy: Polish hammer thrower died from pulmonary embolism | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-yen.1.20366012.html | Japanese lender folds as credit issues spread | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23mideast.20363803.html | Progress lags in a meeting between leaders in Israel | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-obit.4.20380462.html | Konrad Dannenberg, designer of rockets for Germany and U.S. | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23market.20371125.html | Light increase in European stocks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/iht-bookwed.1.20370707.html | Reviews: The Fat Man and Infinity and Other Writings | False | Reviewed by Dwight Garner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/iht-edlet.1.20368940.html | More troops for Afghanistan; Change of power in Israel; End a failed policy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/iht-tennisrank23.20375840.html | WTA and ATP World rankings | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-inside24.3.20372320.html | An expanded role for the European Investment Bank | False | By Paul Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04iht-olddec4.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-nascarresults23.20373717.html | NASCAR-Sprint Cup-Auto Club 500 | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-views24.1.20371093.html | The economic machine has no user's manual | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/technology/23iht-prepaid.4.20379867.html | 'Frugal is the new chic' in mobile plans | False | By Jenna Wortham | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-housing.4.20378661.html | California, here they come: The real estate investors | False | By Dan Whitcomb | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/technology/23iht-websteal.20373668.html | Off camera, Hollywood is grumbling | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-athinjur23.20375382.html | Amputee sprinter Oscar Pistorius recovering | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-24spain.20378261.html | Spanish justice minister resigns | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23paterson.20371105.html | Conceding errors, New York governor vows to regain trust | False | By Danny Hakim and Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edbosnia.1.20368813.html | A push to stop Bosnia from unraveling | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/soccer/04iht-fix.html | Killings in England a Mystery, but Signs Point to Soccer Gambling Ring | False | BY JULIA WERDIGIER and ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-energy.4.20379457.html | Vattenfall invests in Dutch wind operations | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/style/23iht-rprint.4.20378490.html | Pattern perfect | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23child.20365243.html | Rename law? No wisecrack is left behind | False | By Sam Dillon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23zim.20378414.html | Britain offers to help elderly citizens come back from Zimbabwe | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edmartynov.1.20368837.html | Exploding three myths | False | By Sergei Martynov | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/asia/23iht-24korea.20371702.html | South Korea says North deploys new missile | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23blood.20379000.html | Report on British tainted blood scandal stops short of blame | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edbowring.1.20368865.html | Philip Bowring: Bangladesh unscathed? | False | By Philip Bowring | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-merrill.4.20382411.html | Merrill chief to be questioned further on bonuses | False | By Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-ukbank.4.20382196.html | Northern Rock to lift lending | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23oz.20377940.html | Residents flee fires near Melbourne | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23wall.20361019.html | As job and revenue losses climb, New York takes new look at Wall Street | False | By Patrick Megeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/arts/23iht-watch.20364605.html | A dose of deference and earnest showbiz | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-deal.4.20374794.html | Distressed debt not for faint hearted | False | By Claire Milhench | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/asia/04iht-letter.html | From Places of the Heart, a New Order | False | By AKASH KAPUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/autoracing/04iht-PRIX.html | Driver Carousel Takes Some Strange Turns in Changing World | False | By BRAD SPURGEON | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-gitmo.2.20370293.html | Guantâ˜sÂ^namo detainee to be released in Britain | False | By Raymond Bonner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23miners.20355876.html | At least 74 miners are killed in China blast | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23statement.20376235.html | Statement from Binyam Mohamed | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/americas/23iht-23ginsburg.20379136.html | Justice Ginsburg returns to U.S. Supreme Court after cancer surgery | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23algeria.20378658.html | Bombing kills 9 in Algeria | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/arts/23iht-booktue.1.20369950.html | Review: A Hidden Life | False | Reviewed by Leslie Garis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/technology/23iht-newspaper.4.20379460.html | Declining ad revenues claim 2 U.S. dailies | False | By Richard Pâ˜sÂ©rez-Peâ˜sÂ±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04iht-edletters.html | Obama and Afghanistan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/soccer/04iht-SOCCER.html | Circus Surrounds the World Cup Lottery | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23yen.20360374.html | SFCG files for bankruptcy in Japan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04iht-edfuller.html | Stretching Out an Ugly Struggle | False | By GRAHAM E. FULLER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23statement.20371697.html | Text: Joint statement on the U.S. banking system | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23greece.20363826.html | Duo's second prison escape embarrasses Greek officials | False | By Anthee Carassava | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23iraq.20363820.html | Iraqi lawmaker is charged with masterminding an attack on Parliament | False | By Marc Santora | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/tennis/04iht-ARENA.html | One Final Push for a Tired Nadal in Davis Cup | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/greathomesanddestinations/04iht-reberlin.html | Berlin Real Estate Holding Firm | False | By NICK FOSTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-egypt.2.20369963.html | Cairo plaza struck by fatal blast | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23baghdad.20377442.html | National Museum in Iraq is officially dedicated | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/asia/23iht-23notebook.20363797.html | A Clinton listening tour, But China gets an earful | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-23somalia.20363926.html | Peacekeepers in Somalia are killed by Islamists | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/technology/23iht-bailey.1.20365153.html | Slain California newspaper editor has posthumous impact | False | By Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/business/worldbusiness/23iht-23honda.20361794.html | Honda names new chief executive | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edepa.1.20368816.html | Ending a climate of inertia | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/sports/23iht-cycresults23.20375566.html | Tour of California Results | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edindians.1.20368825.html | Justice for American Indians | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edkrugman.1.20368898.html | Paul Krugman: Banking on the brink | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/europe/23iht-23gitmo-new.20370710.html | Freed Guantấ˘sấ¹namo detainee arrives in Britain | False | By Raymond Bonner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/opinion/23iht-edepstein.1.20368819.html | The diamond 'overhang' | False | By Edward Jay Epstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/02/23/world/africa/23iht-jerus.4.20383537.html | Labor rebuffs Netanyahu on Israeli coalition | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/nyregion/03mitchell.html | Jan Mitchell, Restaurateur, Dies at 96 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/03VIEWS.html | A U.S. Parallel to Dubai World | False | By AGNES CRANE and WEI GU | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/us/politics/03dinner.html | Subpoenas Possible in White House Gate-Crashing | False | By Ginger Thompson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/arts/music/03grammy.html | 10 Grammy Nods for Beyoncấ˘sấ© | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/media/03adco.html | Puerto Rico Revives a 50-Year-Old Campaign | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/business/global/03rail.html | Railway Strike Is Ended | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-007.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-008.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-009.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-010.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-03 | https://www.nytimes.com/2009/12/03/garden/03cxn-002.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/03/pageoneplus/03corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/global/04auto.html | Peugeot and Mitsubishi Discuss Deeper Ties | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/africa/04somalia.html | Veiled Bomber Kills 3 Somali Ministers | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/media/04nbc.html | G.E. Makes It Official: NBC Will Go to Comcast | False | By Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/global/04gm.html | G.M. Is Said to Agree to Sell Stakes to China Partner | False | By Keith Bradsher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/economy/04shop.html | U.S. Retail Chains Report a Lackluster November | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/economy/04fed.html | Bernanke Says Fed â€šÃ„Â²Should Have Done Moreâ€šÃ„Â´ | False | By Edmund L. Andrews | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/ncaafootball/04hofstra.html | Hofstra Eliminates 72-Year-Old Program | False | By Kevin Armstrong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04execute.html | Killer With Low I.Q. Executed in Texas | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06hours.html | 36 Hours in South Beach, Fla. | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04trafficking.html | Despite Law, Few Trafficking Arrests | False | By Joseph Berger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/asia/04policy.html | Gates Says Afghan Drawdown Timing Is Flexible | False | By David Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/theater/reviews/04this.html | Does Adultery Make You an Adult? | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/europe/04russia.html | Putin Is Coy on a Run in 2012 | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06food-t-002.html | Warm Rice Salad With Smoked Duck | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06food-t-001.html | Mashed Carrots and Potatoes | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06food-t-000.html | The Boiling Point | False | By Pete Wells | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/asia/04india.html | India Announces Plan to Slow Emissions | False | By Jim Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04anthro.html | Panel Criticizes Militaryâ€šÃ„Â´s Use of Embedded Anthropologists | False | By Patricia Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/06/nyregion/06stop.html | Looking Beyond the Glittery Baubles | False | By Sarah Maslin Nir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/travel/escapes/04alaia.html | Ancient Surfboard Style Is Finding New Devotees | False | By Jamie Brisick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/middleeast/04dubai.html | Debt Crisis Tests Dubaiâ€šÃ„Â´s Ruler | False | By Robert F. Worth and Heather Timmons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06vows.html | Stephen Davis and Jeffrey Busch | False | By Lois Smith Brady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/europe/04italy.html | U.S. Student Delivers Appeal at End of Italian Trial | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/04diplo.html | Clinton to Press NATO Allies on Afghanistan Effort | False | By Mark Landler and Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/technology/internet/04piracy.html | Spanish Anti-Piracy Measure Under Fire | False | By Eric Pfanner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/travel/escapes/04amener.html | Laos and Portugal in Basque Country | False | By Barbara E. Hernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/television/06comedians.html | Jay Lenoâ€šÃ„Â´s Comic Youth Brigade | False | By Megan Angelo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/americas/04mexico.html | Mexico Still Waiting for U.S. Aid, Report Says | False | By Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/ncaabasketball/04fordham.html | As Menâ€šÃ„Â´s Team Slides, Fordham Fires Coach | False | By Lynn Zinser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04antiques.html | Downsizing Dealers Drum Up Sales | False | By Eve M. Kahn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04spare.html | Holiday Cooking Classes | False | By Monica Drake | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/04spare.html | Spare Times | False | By A. E. Velez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04bkids.html | â€šÃ„Â²Wild, Wild World: Living Dinosaursâ€šÃ„Â´ | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/04kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06foraging.html | Store Review: The Andersonville Galleria in Chicago | False | By Bonnie Tsui | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06bites.html | Bakery and Cafe Review: Soluna Brot und â€šÃ„ôl in Berlin | False | By Gisela Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04puinair.html | Neither Here Nor There | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/politics/04jobs.html | Obama Turns to Job Creation, but Warns of Limited Funds | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/soccer/04draw.html | World Cup Draw Incites Conspiracy Theorists | False | By JerˆšÃ© Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06scapesready.html | Portrait of a Building as a Young High-Rise | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/04/theater/04theater.html | Theater Listings: Dec. 4 â€šÃ„Â® 10 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06genb.html | Lonely on the Street Where We Live | False | By Michael Winerip | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/books/04book.html | Will the Dragon Swat Down the Eagle? | False | By Michiko Kakutani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/theater/reviews/04heart.html | Carson McCullersâ€šÃ„Â´s Wounded Souls, Quietly Holding in Yearnings | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/greathomesanddestinations/04living.html | Do You Live in a Barn? | False | As told to Bethany Lyttle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/music/06duchin.html | His Music Still Makes Society Whirl | False | By Eric Konigsberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04brothers.html | A War Abroad Ignites a Battle at Home | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/economy/04norris.html | Why Many Home Loan Modifications Fail | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04heap.html | A 21st-Century Geek Getting Her Loop On | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/04dealer.html | G.M. and Chrysler to Review Dealer Closings | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/television/04christmas.html | Not Quite Holiday Films for Not Quite Happy Times | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04grammys.html | Surprise! Few Surprises in Grammy Nominations | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/television/04arts-FORABCADAMLA_BRF.htm | For ABC, Adam Lambert Still an Unwelcome Idol | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 0001-01-01 | https://www.nytimes.com/2009/12/04/movies/04movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/television/04arts-REINDEERGUID_BRF.html | Reindeer Guides CBS to Ratings Victory | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04gigante.html | Love (Bashful) in the Nighttime Workplace (Oppressive) | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-03 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/asia/04taishan.html | Fortresses Inspired by West Crumble in a New China | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/l04gay.html | The Battle Over Gay Marriage | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04bigriver.html | Swimming With Crocodiles, but Well Oiled | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04cleveland.html | Sex Offender in Ohio Offers Insanity Plea in 11 Deaths | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04everybody.html | De Niro Packs His Suitcase, Heading to Geezer Territory | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04serious.html | Love Triangle Bound by Tape and Talk | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/automobiles/collectibles/06EGO.html | Racecar Dream Deferred by His Rip Van Plymouth | False | By Richard S. Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/media/04mag.html | National Geographic Adventure Magazine Folds | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04station.html | Following the Master to the End of the Line | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04abortion.html | Abortion Battle Shifts to Clinic in Nebraska | False | By Monica Davey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04turner.html | No Testimony From Judges in Prosecution of Radio Host | False | By William Glaberson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04breaking.html | A Lawyer With a Tragic Past and Future | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/automobiles/autoreviews/06volkswagen.html | Economy Without the Ennui | False | By Christopher Jensen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/technology/companies/04sony.html | Sony Chief Pushes Online Plan for Recovery | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/middleeast/04syria.html | At Least 3 Die in Syria Blast; Officials Call It an Accident | False | By Nawara Mahfoud and Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/media/04paper.html | Some Dallas Editors Will Report to Ad Sales | False | By Richard Pã©rez-Peã±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Upfront-t.html | Up Front: Holiday Books | False | By The Editors | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04until.html | The Music of Church Burning | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Margolick-t.html | The Man Who Sang, Played and Smiled | False | By David Margolick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/basketball/04nets.html | A Dream in North Jersey Was Too Far Out | False | By Harvey Araton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Coates-t.html | Jazz | False | By Steve Coates | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/McGrath-t.html | This Cartooned Isle | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04columbia.html | Court Bars New Yorkã€šÃ„´s Takeover of Land for Columbia Campus | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/automobiles/collectibles/06INVACAR.html | Britainã€šÃ„´s 3-Wheel Solution to Mobility for the Disabled | False | By Tudor Van Hampton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04strip.html | A Devoted Worker in a Dead-End Job | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Gardening-t.html | Gardening | False | By Dominique Browning | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Zengerle-t.html | Fans€šÃ„Â' Notes | False | By Jason Zengerle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/baseball/04chapman.html | Risks Seen in Signing Cuban Defector | False | By Jack Curry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04loot.html | Treasure and Memory Hunt | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/04orioles.html | For the Reeling Nets, a Dose of the 1988 Orioles€šÃ„Â' Pain | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Araton-t.html | Basketball | False | By Harvey Araton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/automobiles/autoshow/06SHOW.html | An Auto Show? No, Reality Show | False | By Jerry Garrett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Travel-t.html | Holiday Travel Books | False | By Joshua Hammer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/asia/04drones.html | C.I.A. to Expand Use of Drones in Pakistan | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Muhlke-t.html | Kiss the Cook | False | By Christine Muhlke | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/ncaafootball/04tebow.html | When Tebow Needs Help, Big Brother Is There | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Harrison-t.html | The Symbologist | False | By Kathryn Harrison | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04nyc.html | Debt Alarm Ringing? Hit Snooze Button | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/football/04concussions.html | New N.F.L. Culture May Filter Down Slowly | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Weber-Vogue-t.html | Fashion | False | By Caroline Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04mystery.html | College Humor on the Big Screen | False | By Daniel M. Gold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/politics/04dems.html | Obama€šÃ„Â's Afghanistan Decision Is Straining Ties With Democrats | False | By Carl Hulse and Adam Nagourney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Cooking-t.html | Cooking | False | By Christine Muhlke | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04scalping.html | When the Home Team Stinks, So Does the Scalping Business | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Gewen-t.html | That Old Black Magic | False | By Barry Gewen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04morgenthau.html | Mayor and Morgenthau Battle Over Funds | False | By Ray Rivera and William K. Rashbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/asia/04briefs-Indiabrf.html | India: Lagging in Fighting Measles | False | By Celia W. Dugger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06letters-RAJASTHAN_LETTERS.html | Letter: 36 Hours in Rajasthan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/europe/04briefs-Vaticanbrf.html | Vatican: Greater Ties With Russia | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04krugman.html | Reform or Else | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Weber-Paris-t.html | Paris | False | By Caroline Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/europe/04briefs-Britainbrf.html | Britain: Investigator Assigned to Review Climate Research | False | By Andrew C. Revkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/movies/04paa.html | A Tale of India | False | By Rachel Saltz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/africa/04briefs-guineabrf.html | Guinea: Aide Wounds Junta Leader | False | By Adam Nossiter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04brooks.html | The Analytic Mode | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/politics/04party.html | 3 Secret Service Officers Put on Leave in White House Gate-Crashing | False | By Ginger Thompson and Janie Lorber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/world/americas/04argentina.html | Former President Makes a Comeback in Argentina | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/health/policy/04health.html | Senate Backs Preventive Health Care for Women | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/04/books/review/Calhoun-t.html | Hollywood Chronicle | False | By Ada Calhoun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/politics/04deputy.html | Deputy Attorney General to Step Down in February | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/media/04hulu.html | Web-TV Divide Is Back in Focus With NBC Sale | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04georgia.html | Lawmaker Steps Down Under Cloud | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/skiing/04ski.html | U.S. Skier Is Hoping to Lasso an Olympic Medal | False | By Bill Pennington | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06surfacing.html | Pulsing With Eclec-tri-city in San Diego | False | By Jamie Brisick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/ncaafootball/04vescey.html | A Personal Loss for a Hofstra Alumnus | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/04vaccine.html | After Delays, Vaccine to Counter Bad Beef Is Being Tested | False | By William Neuman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06check.html | Hotel Review: Andelâ€šÃ‚Â´s Hotel Lodz in Lodz, Poland | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/football/04hits.html | Talk of Ending a Running Style Raises Concern | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Leland-t.html | Fake News | False | By John Leland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04astor.html | Letters Offer Warmer View of Astor Son | False | By John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04otb.html | Bleeding Cash and Deep in Debt, OTB Files for Bankruptcy Protection | False | By A. G. Sulzberger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04fri1.html | Good News on Premiums | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06headsup.html | Singapore Lane Springs to Life | False | By Gisela Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/reviewDixler-t.html | Rock â€šÃ‚Â´nâ€šÃ‚Â´ Roll | False | By Elsa Dixler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/reviewBoxer-t.html | The Illustrator | False | By Sarah Boxer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/04bank.html | Citigroup Is Soon to Be the Last Wall St. Bank Held by U.S. | False | By Andrew Martin and Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04bruno.html | Boss and Close Friend, and Not Afraid to Tell Bruno to â€šÃ‚Â´Stop Itâ€šÃ‚Â´ in Court | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04fri3.html | Dangerous Work | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/reviewBerger-t.html | The City | False | By Joseph Berger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04marriage.html | Paterson Sidelined in Push for Same-Sex Marriage | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04hastings.html | Our Timeline, and the Taliban's | False | By Max Hastings | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Baszile-t.html | Photography | False | By Jennifer Baszile | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04neediest.html | An Underemployed Victim of the Recession, Now Ill and Facing Eviction | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/04buffett.html | Potential Successor to Buffett Has Tough Task | False | By Geraldine Fabrikant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06senegalmusic.html | The Songs of Senegal | False | By Seth Sherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/travel/06explorer.html | Caribbean Resort Option: A Tent on St. John | False | By Benji Lanyado | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/ORourke-t.html | Automobiles | False | By P. J. O'Rourke | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Taylor-t.html | Baseball | False | By Ihsan Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04fri2.html | Protection for the Vulnerable | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04fri4.html | No Place for (Registered) Lobbyists | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/l04brooks.html | Learning Life Lessons From Bruce Springsteen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/l04albany.html | New York State's Budget: The Republican View | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/media/04abc.html | Stephanopoulos May Join â€šÃ„Ã²Good Morning Americaâ€šÃ„Ã´ | False | By Bill Carter and Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/opinion/04jones.html | Take the War to Pakistan | False | By Seth G. Jones | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Crime-t.html | Notable Crime Books of 2009 | False | By Marilyn Stasio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/McDonald-t.html | Wild Things | False | By Jennifer B. McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Queenan-t.html | When Bad Covers Happen to Good Books | False | By Joe Queenan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/technology/04adco.html | A Big Name in Tech Tries a Common Touch | False | By Ashlee Vance | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04cncpolitics.html | Board President Struggles to Rally Crumbling Political Base | False | By Don Terry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/EdChoice-t.html | Editors' Choice | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/hockey/04cnchawks.html | Fans Pin Hopes on Blackhawks' Winning Ways | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04cncpulse.html | The Pulse: Daley Allies Split Over the Budget | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04cncwarren.html | Treating a Community's Health Needs That Reform May Not Fix | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/nyregion/04corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/04corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/global/04euro.html | Europe Holds Rate at 1%, but Tightens Bank Credit | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/movies/06scott.html | Show Them the Money | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04brfs-LEADWIDENSIN_BRF.html | Georgia: Lead Widens in Mayoral Race | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/health/policy/h04medicine.html | Doctors Divide on Bill | False | By Kevin Sack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/global/04airbus.html | Hopes for Costly Plane Are Riding on a Test Flight | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/science/04hurt.html | Hugh Hurt Jr., Engineer Who Studied Motorcycle Accidents, Dies at 81 | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/global/04air.html | American Airlines Hopes Bid Will Sway Japanese Carrier | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04sfbriefs.html | The Words, the Dispute | False | By Michelle Quinn and Gerry Shih | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/obituaries/04corrections-10.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/global/04rusal.html | Rusal, an Aluminum Maker, Strikes Restructuring Deal With Creditors | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/technology/companies/04telekom.html | Telekom Must Open Its Network to Rivals | False | By Kevin J. O'Brien | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04sfwater.html | In Marin County, a Public Fight Over Private Control of Sewage | False | By Susan Sward | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/sports/football/04jets.html | Jets Gain Some Hope but Lose Sanchez | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/dining/04sfdine.html | United by Adventurous Palates and Limited Budgets | False | By Tara Duggan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/us/04sfmetro.html | One Man's War Story Illuminates the Heroism of One Million | False | By Scott James | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/business/04views.html | Blankfein Sets The Pace on Pay | False | By ANTONY CURRIE and ROB COX | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edsubs.1.20395836.html | Taking action after nuclear subs collide | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05iht-melik5.html | Coining Gold Out of Indifferent Art | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-swiss.4.20407513.html | Some Swiss want guns out of home, into armory | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-25brits.20406465.html | British government refuses to disclose notes from Cabinet meeting on Iraq war | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-25retail.20404070.html | Retail earnings reflect slowdown in spending | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edstimulus.1.20395833.html | Blowing ideological smoke | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24ubs.20389365.html | UBS may face trial on U.S. demand for clients' names | False | By Lynnley Browning | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-mexico.1.20393351.html | Mexican drug cartels' turf war may be spreading to Arizona | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/africa/24iht-24briefsfivedetainedbrf.20390359.html | Five detained in deadly Cairo attack | False | By Nadim Audi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-fund.1.20393683.html | China deal ends for Credit Suisse | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-dubai.4.20404414.html | One emirate, to its chagrin, depends on its neighbor for credibility | False | By Henry Meyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-auto.4.20407549.html | Dissolution of Chinese-South Korean auto venture could serve as cautionary tale | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edcrossette.1.20395860.html | Slumdog subtext | False | By Barbara Crossette | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24abuse.20391852.html | After abuse, changes in the brain | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-drought.5.20410264.html | China wheat harvest withers in drought | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-25afghan.20406672.html | 4 U.S. troops killed by roadside bomb in Afghanistan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-korea.1.20395760.html | North Korea says it will put satellite into orbit | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-pccw.1.20395769.html | Decision by court could delay PCCW bid | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edbrooks.1.20395845.html | David Brooks: Hope against faith | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/technology/24iht-24google.20389507.html | Google chief for charity steps down on revamp | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24gaza.20386518.html | U.S. to give $900 million in aid to Gaza | False | By Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24fbi.20389977.html | Militants drew recruit in U.S., F.B.I. says | False | By David Johnston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-ubs.4.20406681.html | UBS may face trial on U.S. demand for clients' names | False | By Lynnley Browning | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24wave.20391785.html | Wave-powered monitor is moving beyond listening to whales | False | By Thayer Walker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05iht-currents.html | Reflections on the First Decade of the 2000s | False | By ANAND GIRIDHARADAS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-deal25.1.20395537.html | HSBC could benefit from rights issue | False | By Daisy Ku and Michael Flaherty | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-views25.4.20408901.html | Throwing more money at U.S. banks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24websanger.20402976.html | Obama's challenge: To be reassuring and realistic | False | By David E. Sanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-24briefslastsurvivinbrf.20390490.html | Last surviving miners are rescued in China | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-24hague.20389950.html | Hague court will pursue Sudan leader | False | By Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24well-24well.20393266.html | The 3 r's? A fourth is crucial, too: Recess | False | By Tara Parker-Pope | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/africa/24iht-25kenya.20407162.html | Video shows Kenyan policeman describing executions | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24ross.20390782.html | Negotiator picked for post at U.S. State Dept. | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24book.20391818.html | In the open at last, a secret all women share | False | By Abigail Zuger, M.d. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edoconner.1.20395854.html | Grammarians are different from you and I | False | By Patricia T. O'Conner and Stewart Kellerman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/technology/24iht-sony.1.20393072.html | Movie theater complex to promote Sony brand | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edlyon.1.20395827.html | Halting the downward spiral | False | By James Lyon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-25crash.20407698.html | Air traffic controller tells gripping tale of Hudson landing | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edcardenas.1.20395821.html | Demoting human rights | False | By Sonia Cardenas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/arts/24iht-peepwed.1.20403204.html | Bruce Sprinsteen, Stevie Wonder, Lucian Freud | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-chopper.1.20395800.html | Obama joins McCain's critique of new presidential helicopters | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-yen.4.20408195.html | Japan looks at government share purchases to save banks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/africa/24iht-24dubai.20390338.html | United Arab emirates aid debt-ridden member, Dubai | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edeshraghi.1.20395824.html | Our friend in Tehran | False | By Ali Reza Eshraghi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-tycoon.4.20409467.html | Former oligarch faces new charges in Moscow | False | By Michael Schwirtz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edaids.1.20395815.html | Boosting global aids funds | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24chromatin.20391753.html | From one genome, many types of cells. But how? | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-mine.1.20395851.html | Chinese steel maker buying Fortescue stake | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/soccer/05iht-SOCCER.html | World Cup Draw Sets the Stage for Drama | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/africa/24iht-24iraq.20390010.html | Iraq accuses 12 policemen in a string of killings | False | By Campbell Robertson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/opinion/24iht-edlet.1.20398131.html | Human rights and China; Building bridges with Iran; Time to include Russia; â€šÃ„Â'Wishful thinkingâ€šÃ„Â' economics | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05iht-olddec5.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-outsource.3.20401193.html | Satyam board hopes to invite bids this week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-24costume.20389059.html | A Russian city's wounds are dressed in opera garb | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-25france.20407495.html | Terror convictions reversed in France | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/24iht-views25.1.20393533.html | Monitoring hedge funds | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/24iht-outsource.4.20406487.html | Satyam board hopes to invite bids this week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/04/business/worldbusiness/24iht-col25.1.20393539.html | Taxing drugs could help U.S. pay for bailouts | False | By James Saft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05iht-edlet.html | Anti-Semitism in England | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/technology/24iht-software.4.20405404.html | Malicious software gets an upgrade | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-pstan.4.20408201.html | Cleric offers a respite for restive region | False | By Jane Perlez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-24scotus.20390845.html | On return to court, Ginsburg is quick to question | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24stim.20390743.html | Beaker-ready projects? U.S. colleges have quite a few | False | By Gardiner Harris and Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24computer.20391638.html | New version of malicious computer program is released | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/sports/24iht-basket24.20402139.html | NBA: Roundup for Tuesday games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-road4.20404684.html | A road warrior decides to stay home | False | By Joe Sharkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-fly.4.20408625.html | Flying to Lithuania? It may take a while | False | By Milda Seputyte and Ott Ummelas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-terror.4.20407892.html | France overturns 5 terrorist convictions | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24depot.20395784.html | Home Depot reports a loss as consumer spending slumps | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-25holder.20407223.html | U.S. attorney general visits Guantánamo Bay prison camp | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-25greece.20406867.html | Prison guards and helicopter pilot tried after jailbreak in Greece | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24tier.20391769.html | Politics in the guise of pure science | False | By John Tierney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-outsource.1.20393811.html | Satyam board hopes to invite bids this week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/sports/24iht-AGENT.1.20393345.html | A true lover of sports who created the news | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/health/24iht-24aging.20391886.html | Aging: Vitamin D levels tied to dementia risk | False | By Nicholas Bakalar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05iht-conway.html | Creating Provocative New 'Realities' | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/africa/24iht-25egypt.20406931.html | Egyptian police reveal details of bomb that killed French teen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-aig.1.20395818.html | AIG said to be willing to give up control of Asian division | False | By Michael Flaherty and Victoria Howley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/arts/24iht-22chin.20400647.html | Home life with mikes: A jazz history | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05iht-edahmad.html | The Price of Being Born Muslim | False | By TARIQ AHMAD | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-24korea.20389865.html | North Korea deploys new missile, South Korea says | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/asia/24iht-25afghan.20411385.html | Afghan blast kills 4 U.S. soldiers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/arts/24iht-lon25.1.20393686.html | Goold's "Lear" shines with rare clarity and emotion | False | By Matt Wolf | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/arts/24iht-melik25.4.20407094.html | Yves Saint Laurent art sells for â€šÂ‡Â´206 million | False | By Souren Melikian | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24border.20389964.html | Wave of drug violence is creeping into Arizona from Mexico, officials say | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/europe/24iht-turkey.4.20406456.html | prominent lawmaker gave a speech in his Turkish lawmaker violates ban on Kurdish language in Parliament | False | By Sabrina Tavernise | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24adco.20387983.html | Among Oscars' reruns, a few standout acts | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/world/americas/24iht-satellite.3.20403497.html | Satellite's failure is setback for global warming research | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-aig.3.20400924.html | AIG said to be willing to give up control of Asian division | False | By Michael Flaherty and Victoria Howley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/business/worldbusiness/24iht-24pccw.20391359.html | Hong Kong court delays hearing on PCCW buyout | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/02/24/arts/24iht-friedkin.1.20401320.html | William Friedkin reconnects with "French Connection" | False | By Dave Kehr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/science/04strad.html | What Exalts Stradivarius? Not Varnish, Study Says | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04strike.html | Strike Spreads in France Over Museum Staff Cuts | False | By Maaˆ´sˆ´a de la Baume | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04arts-JUDGERULESIN_BRF.html | Judge Rules in Favor of â€šÂ„â€˜TwilightÂ´â€šÂ„Â´ Author | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04vogel.html | Playing Sculpture â€šÂ„â€˜I SpyÂ´â€šÂ„Â´ in New YorkÂ´â€šÂ„Â´s Cityscape | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04guidechelsea.html | Golden Oldies All Over Chelsea | False | By Holland Cotter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04quartets.html | Eliotâ€šÂ„Â´s and BeethovenÂ´â€šÂ„Â´s Voices Yoked | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04terra.html | The Sounds and Visions of the WorldÂ´â€šÂ„Â´s Icy Bottom | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04arts-RONNIEWOODAR_BRF.html | Ronnie Wood Arrested for Possible Assault | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04arts-POLANSKIISTR_BRF.html | Polanski Is Transferred to Undisclosed Location | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/04arts-REPORTFAULTS_BRF.html | Report Faults Film Industryâ€šÂ„Â´s Marketing to Children | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04guidelower.html | The Lower East Side, Home to the Young and Emerging | False | By Ken Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04arditti.html | Last-Minute Changes Lead to Sudden Sounds | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04degen.html | Robert Degen, 104, Dies; Had Hand in Hokey Pokey | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04guideuptown.html | Uptown Art Mingles With Architectural Gems | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/design/04guidesoho.html | Yes, Amid the Boutiques, SoHo Is Still Avant-Garde | False | By Karen Rosenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06rcxn.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/music/04woolfson-1.html | Eric Woolfson, Co-Founder of Alan Parsons Project, Dies at 64 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/arts/dance/04gala.html | Keepers of That Flame | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/music/04jazz.html | Jazz Listings | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/music/04pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/design/04art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/04/arts/music/04classical.html | Classical Music/Opera Listings | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-04 | https://www.nytimes.com/2009/12/04/books/04congdon.html | Don Congdon, Longtime Literary Agent for Ray Bradbury, Dies at 91 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/europe/05italy.html | Italian Jury Convicts U.S. Student of Murder | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05diplo.html | NATO Pledges 7,000 Troops, but Avoids Details | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05pstan.html | Mosque Serving Pakistani Military Hit by Attackers | False | By Salman Masood and Alan Cowell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/05markets.html | Surprising Jobs Report Gives the Dollar a Boost | False | By Javier C. Hernández and David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/health/05patient.html | Knowing Whatâ€šÃ„Â´s Worth Paying For in Vitamins | False | By Lesley Alderman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/economy/05jobs.html | Jobs Report Is Strongest Since the Start of the Recession | False | By Louis Uchitelle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/europe/05turkey.html | Frustrated With West, Turks Revel in Empire Lost | False | By Dan Bilefsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/05auto.html | Days After Chiefâ€šÃ„Â´s Ouster, G.M. Shuffles Top Ranks | False | By Bill Vlasic | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05virginia.html | Report on Virginia Tech Shooting Finds Notification Delays | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Gopnik-t.html | When Elephants Dance | False | By Adam Gopnik | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Hynes-t.html | Uncommon Attractions | False | By James Hynes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Quart-t.html | Dangerous Beauty | False | By Alissa Quart | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Schwartz-t.html | The Dachshundâ€šÃ„Â´s Revenge | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Handler-t.html | Good Night, Sleep Tight | False | By DANIEL HANDLER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Marcus-t.html | Animal Spirits | False | By Leonard S. Marcus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Wolk-t.html | Comics | False | By Douglas Wolk | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/africa/05guinea.html | After Assassination Attempt, Guineaâ€šÃ„Â´s Junta Leader Leaves Country for Treatment | False | By Adam Nossiter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/politics/05obama.html | In Speech, Obama Calls Jobs Report a â€šÃ„Â³Hopeful Signâ€šÃ„Â´ | False | By Sheryl Gay Stolberg and Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06FOB-onlanguage-t.html | Sloxawng! | False | By Ben Zimmer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06fob-consumed-t.html | A Real Find | False | By Rob Walker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06hoops.html | Len Chenfeldâ€šÃ„Â´s Outside Shot | False | By Robin Finn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/movies/06burnett.html | This Texan Knows How That Texan Sounds | False | By Margy Rochlin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/economy/05charts.html | The Jobless Rate May Have Hit Its Peak | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/commercial/06sqft.html | Marc Holliday | False | By Vivian Marino | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06lives-t.html | The Missing-Piece Son | False | By Randa Jarrar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/health/policy/05home.html | Home Care Patients Worry Over Possible Cuts | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | | https://www.nytimes.com/2009/12/06/realestate/06habi.html | The Art of Sparkle | False | By Constance Rosenblum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06letters-t-LOSINGFATHER_LETTERS.html | Losing Fatherhood | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06FOB-ethicist-t.html | Taking on Unlikables | False | By Randy Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06vinesli.html | From an Alliance, an â€šÃ„Â´06 Merlot | False | By Howard G. Goldberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06dineli.html | More Than a Pub, and a Singing Chef, Too | False | By Joanne Starkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06kidnapping-t.html | The Hostage Business | False | By Nicholas Schmidle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/movies/homevideo/06dvds.html | Akira Kurosawa in a Box, Including Early Rareties | False | By Dave Kehr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/europe/05arms.html | U.S. and Russia Miss Treaty Deadline | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/soccer/05vecsey.html | Reason to Believe but Also to Be Cautious | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06dinenj.html | The Chefs Who Come to Dinner (and Teach) | False | By Tammy La Gorce | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06routine.html | Leniency for the Judgeâ€šÃ„Â´s Animals | False | By Robin Finn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/global/05gm.html | G.M. Expects Asia Deals to Raise $400 Million | False | By Keith Bradsher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/soccer/05draw.html | U.S. a Winner, Brazil a Loser in World Cup Draw | False | By Jerâ€šÂ©Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/magazine/06diagnosis-t.html | Hidden Clues | False | By Lisa Sanders, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/your-money/mortgages/05money.html | Foreclosures Can Offer Deals, but Buyer Beware | False | By Tara Siegel Bernard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06mort.html | New Rules for Counselors | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06livi.html | Where Prosperity Breeds Proximity | False | By Vivian S. Toy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/06/travel/06TCXN-003.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 0001-01-01 | https://www.nytimes.com/2009/12/06/travel/06TCXN-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/ncaafootball/05villanova.html | At Villanova, a Duty to Victory, and to Helping Others | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/middleeast/05nuke.html | Iran Sets Limit to What It Tells Atomic Agency | False | By William J. Broad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06cov.html | The Big Mistake | False | By Teri Karush Rogers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06post.html | Architect-Developer-Experimenter in West Chelsea | False | By Alec Appelbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06hunt.html | House Hunters Wanted a Place for Baby | False | By Joyce Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/music/06amore.html | An Opera on Both Their Houses | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Letters-t-RAYMONDCARVE_LETTERS.html | Raymond Carver | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Letters-GETINONIT_LETTERS.html | Get in on It! | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/music/06schubert.html | Schubert and Beckett: Footsteps in Snow | False | By Matthew Gurewitsch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Letters-t-THEMANYMISSE_LETTERS.html | The Many Misses Leigh | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/design/06rembrandt.html | A Rembrandt Identity Crisis | False | By Jori Finkel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/music/05offenbach.html | The Old Stories, Updated With G-Strings | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/books/review/Letters-t-HAPPYDAZE_LETTERS.html | Happy Daze | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09mini.html | For a Smoky Taste in Oven Ribs | False | By Mark Bittman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/music/06playlist.html | From Las Vegas, Newport, Norway and Brooklyn | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06wczo.html | City Brushes Up Definition of Artist | False | By Elsa Brenner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09appe.html | An Alternative for Latke Lovers | False | By Melissa Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09larex.html | Apple-Gruyà̀́̀́̀re French Toast With Red Onion | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06lizo.html | Downtown, Living Upstairs | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06njzo.html | In Jersey City, Not Your Run-of-the-Mill Condo | False | By Antoinette Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/technology/companies/05apple.html | Apple Strikes Deal to Buy the Music Start-Up Lala | False | By Brad Stone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06deal1.html | Price Cuts of a Princely Kind | False | By Josh Barbanel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/television/05carly.html | Carly and Friends Face Real Adolescent Angst | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06deal2.html | Stratosphere, Redefined | False | By Josh Barbanel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06desiree.html | The Spotlightâ€šÃ„Ã´s Bright Glare | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/realestate/06deal3.html | A New Castle for Chess King | False | By Josh Barbanel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/music/06kraftwerk.html | Who Knew That Robots Were Funky? | False | By Mike Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/music/05rock.html | Rock and Roll Annex Is Not Here to Stay | False | By Larry Rohter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/television/06dunham.html | No Puppet to Political Correctness | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/dance/06concours.html | So You Think You Can Compete? | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/music/05salonen.html | Without Undue Fuss, Bartok, Ravel and Debussy | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-04 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06charter.html | Scholarly Investments | False | By Nancy Hass | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/movies/05mania.html | Digging Up All the Old Vampire Jokes | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06poem.html | Even Hipsters Seek Soul Mates | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05religion.html | Yes, Miky, There Are Rabbis in Montana | False | By Eric A. Stern | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/theater/reviews/05orpheus.html | A Rock Star Singing the Blues Over His Lost Muse | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06night.html | And the Beat Goes On | False | By Julia Chaplin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/global/05broadcast.html | Public Radio and TV Get Peersâ€šÃ„Ã´ Help in Europe | False | By Eric Pfanner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/europe/05russia.html | Fire Sweeps Through Club in Russia, Killing 100 | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06love.html | Even in English, a Language Gap | False | By JENNIFER PERCY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06old.html | Suburbs See a Challenge as Residents Grow Older | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06boldnh.html | New York City Groups Take an Active Approach | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06boldct.html | Where to Find Help, and Fun, in Connecticut | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06boldli.html | Where to Find Help on Long Island | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06boldnj.html | Where to Find Help, and Fun, in New Jersey | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06boldwe.html | Where to Find Help, and Fun, in Westchester | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06adler.html | Reviving the Roxy: Can the Strip Follow? | False | By Tricia Romano | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/movies/05armored.html | Truck Heist Hits a Skid in a B Movie With a Soul | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06critic.html | Through the Looking Glass: Holiday Feasts for the Eyes | False | By Ariel Kaminer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/ncaafootball/05pick.html | An SEC Scouting Report From a Coach Who Knows | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/music/05pink.html | Feelings? Forget â€šÃ„Â'Em | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06shut.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05arts-JOYCETHEATER_BRF.html | Joyce Theater Expands Studio Space | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05arts-KNIGHTFELLOW_BRF.html | Knight Fellowships to Be Awarded to 18 | False | By Robin Pogrebin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/movies/05arts-POLANSKIBEGI_BRF.html | Polanski Begins House Arrest | False | By Nick Cumming-Bruce | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/books/05arts-MCCARTHYSTYP_BRF.html | McCarthyâ€šÃ„Â's Typewriter Sells for $254,500 | False | By Randy Kennedy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/theater/05arts-ALTARBOYZWIL_BRF.html | â€šÃ„Â²Altar Boyzâ€šÃ„Â' Will Close | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/television/05arts-RERUNNINGTON_BRF.html | Rerunning to No. 1 | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/health/05flu.html | Review Shows Safety of H1N1 Vaccine, Officials Say | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/crosswords/bridge/05card.html | In San Diego, a Pairs Title Is Awarded | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/technology/05orchestra.html | From Pocket to Stage, Music in the Key of iPhone | False | By Claire Cain Miller and Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05gym.html | Trading Punches, and Mending Lives | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06artsli.html | Something in the Air, the Light, the Water? | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06artswe.html | Turning a Spotlight on Latin American Music and Art | False | By Susan Hodara | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/africa/05kenya.html | Cholera Epidemic Infects Thousands in Kenya | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/television/05dragon.html | New Video Game: Dungeons, Dragons and Now Gay Sex | False | By Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05collins.html | The Lost Weekend | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05blow.html | Black in the Age of Obama | False | By Charles M. Blow | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05cop.html | Officer Accused of Using Badge and Police Car in a Cocaine Conspiracy | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06spotnj.html | More Than One Kind of Holiday Tune | False | By Tammy La Gorce | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05monserrate.html | Probation for Monserrate After Assault Conviction | False | By Fernanda Santos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05texas.html | Popular Mayor to Run for Governor of Texas | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06artct.html | Colorful, Witty, Noisy: A West Indies MÃ¢sÃ©lange | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06artsnj.html | Moving Beyond Function | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05morgenthau.html | Mayor vs. Morgenthau: Over Money and History | False | By Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/design/05artbasel.html | Miami Fair: Big Pieces, Smaller Prices and Relief | False | By Karen Rosenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/politics/05ensign.html | Nevada Senator Faces Increased Scrutiny | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06dinect.html | Farm-to-Table Cuisine in a Homey Package | False | By Stephanie Lyness | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06qbitect.html | A Harvest for the Holidays | False | By Christopher Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06dinewe.html | The Taste of Peru on Long Island Sound | False | By Emily DeNitto | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06qbitewe.html | Carved in Tradition | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/your-money/05shortcuts.html | Recession Resolutions, Like New Yearâ€šÃ„Â´s, May Be Hard to Keep | False | By Alina Tugend | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/football/05coaches.html | Influence of Belichick Extends to SEC Sidelines | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/ncaafootball/05nebraska.html | Nebraska Star Suh Keeps His Head in the Game, but His Heart Is in Africa | False | By Thayer Evans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/06comments.html | Comments of the Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/skiing/05ski.html | Americans Fall Short as Swiss Finish 1-2 | False | By Bill Pennington | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05china.html | Another Clue to How China Managed Obamaâ€šÃ„Â´s Visit | False | By Sharon LaFraniere | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/books/05fiction.html | The Atlantic Will Sell Short Stories on Kindle | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06about.html | Stoking the Furnace, and a Love for Books | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/global/05numbers.html | Indian Soothsayers Offer Tips Using Numbers and Names | False | By Vikas Bajaj | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05smart.html | New Effort to Put Kidnapping Suspect on Trial | False | By Kirk Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05brokaw.html | 3-Car Bronx Crash Kills Woman and Leaves Tom Brokaw Unhurt | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/movies/05todd.html | Richard Todd, Dashing Actor, Dies at 90 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06social.html | Lying in the Sand | False | By Philip Galanes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05chicago.html | A Second Act Is Proposed for Chicago Hospital Campus | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/middleeast/05kirkuk.html | G.I.â€šÃ„Â´s Learning to Stand Down as Iraqis Step In | False | By John Leland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06boite.html | Room to Be Seen and Heard | False | By Leanne Shear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/baseball/05pitcher.html | Wherever He Pitches, Staten Islandâ€šÃ„Â´s Jason Marquis Wins | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/health/05drug.html | Questioning a $30,000-a-Month Cancer Drug | False | By Andrew Pollack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/05ginn.html | Riding a Dream to the State Title Game | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/health/05drugside.html | The Development of a Cancer Drug | False | By Andrew Pollack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06shakeboxz.html | Recipe: Concord Grape Mint Julep Adapted from Tipsy Parson | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/06shake.html | A Frozen Julep, Fresh Off the Vine | False | By Jonathan Miles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/05insider.html | Inquiry of Hedge Fund Chief Halted in â€šÃ„Â'02 | False | By Ashlee Vance and Zachery Kouwe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05herbert.html | In Search of Education Leaders | False | By Bob Herbert | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world05policy.html | Similarities to Iraq Surge Plan Mask Risks in Afghanistan | False | By David E. Sanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/business/global/05tour.html | At Auction in Paris: Fine Wines and History | False | By Chris V. Nicholson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/science/earth/05bloomberg.html | Bloomberg Drops an Effort to Cut Building Energy Use | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/05correx-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05body.html | Positively Identified at Last, Fire Victimâ€šÃ„Â's Remains to Go Home | False | By Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05metjournal.html | A Hall of Fame, Forgotten and Forlorn | False | By Sam Dolnick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/football/05jets.html | Injury May Not Keep Sanchez Out of Next Game | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/health/policy/05health.html | Efforts to Strip Health Care Provisions Fall Short | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/05correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/05correx-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05drycleaners.html | Brooklyn Fire Disturbs Lives and Cherished Memories | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/obituaries/05correx-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/obituaries/05correx-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05baby.html | Police Allege Elaborate Bid for Revenge by a Wife | False | By Anahad Oâ€šÃ„Â'Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05simels.html | Lawyer Sentenced for Witness Tampering | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05sat1.html | Afghanistanâ€šÃ„Â's Army | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05marriage.html | New Jersey Nears Vote on Letting Gays Marry | False | By Tina Kelley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/us/05hawkins.html | Paula Hawkins, 82, Florida Ex-Senator, Dies | False | By David Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05neediest.html | The Value of Siblings, Sewn Tightly Together | False | By Fernanda Santos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/nyregion/05holdout.html | Self-Storage King Takes a Moment to Savor His Victory Over Columbia | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/science/earth/05climate.html | Obama Shifts His Visit to Last Day of Climate Conference | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05mulyasari.html | Trapped Inside a Broken Judicial System After Hitting Send | False | By Norimitsu Onishi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05sat2.html | Photos and Freedom | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05sat3.html | A Little Pension Reform | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05sat4.html | The Honduras Conundrum | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/l05afghan.html | On the Ground in Afghanistan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/l05brown.html | John Brown, Still Disputed After 150 Years | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/l05ethanol.html | Ethanol and Smog: A Matter of Our Health | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/opinion/05stamm.html | Switzerlandâ€šÃ„Ã´s Invisible Minarets | False | By Peter Stamm | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05kabul.html | Marines Lead Offensive to Secure Southern Afghan Town | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/americas/05briefs-Honduras.html | Honduras: U.S. Urges Support of Neighbors for New Leader | False | By Ginger Thompson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05briefs-Japan.html | Japan: No Sale of Postal Shares | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/sports/basketball/05nets.html | Fans Rejoice as Nets Earn First Victory | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-deal26.1.20420582.html | Investment banks lay groundwork for recovery | False | By Olesya Dmitracova | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/europe/25iht-plane.2.20425438.html | Turkish Airways jet crashes in Amsterdam with 134 aboard | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-eddowd.1.20423816.html | Maureen Dowd: I ponied up for Sheryl Crow? | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-troops.4.20436156.html | Obama favors 2010 U.S. pullout from Iraq | False | By Peter Baker and Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25cong.20415069.html | U.S. Senate to begin debate on House seat for District of Columbia | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-25briefstibetclosedtbrf.20417426.html | Tibet closed to foreign tourists | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-26leb.20426858.html | Lebanon releases 3 suspects in Hariri assasination | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-suicide.1.20420080.html | Asian governments seek to stem increase in suicides | False | By Tan Ee Lyn and Kim Junghyun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/technology/25iht-recruiter.3.20426388.html | Once tasked with finding candidates, recruiters are now looking for work | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/arts/25iht-melik26.1.20421152.html | Enthusiasm for Art Deco drives â€šÃ‡Â´59.14 million sale | False | By Souren Melikian | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-edlet.1.20423797.html | Japanese lessons; Too soft on China; Dealing with the mess | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-retail.3.20427550.html | Two chains stand out as other big U.S. retailers report profit declines | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25ford.20415254.html | Top Ford executives to take 30% pay cuts | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-mumbai.3.20429515.html | India files formal charges against Mumbai attacker | False | By Hari Kumar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-ubs.4.20434223.html | U.S. clients sue UBS to prevent the disclosure of their identities | False | By Lynnley Browning | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/style/25iht-taco.20427983.html | For a new L.A. generation, kimchi goes with tacos | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26bangla.20420446.html | Border guards clash with army in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-ubsside.1.20421219.html | Japan unit of UBS places $31 billion order in error | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-iran.4.20432881.html | Iran starts testing at nuclear power plant | False | By Nazila Fathi and Alan Cowell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25leonhardt.20418635.html | U.S. taxes must rise | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25death.20417446.html | Citing cost, states in U.S. consider halting death penalty | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-rugby25.20434469.html | Teams announced for weekend games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25ubs.20417636.html | Group of rich Americans sues UBS to keep names secret in tax case | False | By Lynnley Browning | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-software.1.20419798.html | A computer invader, once foiled, renews attack | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-bangladesh.2.20425675.html | Border guards to surrender in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-DRUGS.1.20421076.html | Union says it sought to destroy tests | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-letter.2.20425678.html | Letter from America: Ignoring trains puts U.S. on the wrong track | False | By Richard Bernstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-tibet.1.20421846.html | For many Tibetans, a somber New Year | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-bcollconn24.20429758.html | Connecticut governor calls basketball coach talk 'embarrassing' | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25auto.20417534.html | Ford executives cut own pay 30% for 2 years | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-motor25.20434409.html | RBS to end sponsorship of Williams Formula One | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-25syria.20417060.html | Syria discloses missile facility, Europeans say | False | By William J. Broad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-tennisresults25.20434742.html | Dubai Championships Results | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-auto.4.20432398.html | Pay cut for Ford executives | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-pound.4.20438884.html | EU worried by sharp drop in British pound | False | By Meera Louis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-accor.4.20432231.html | Accor retrenches in face of economic downturn | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25retail.20426964.html | Luxury sales sliding, with Saks no exception | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26china.20427045.html | Three people set their car alight in Beijing | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-sierra25.20440358.html | Sierra Leone court finds rebel leaders guilty of war crimes | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/arts/25iht-bookthu.1.20421210.html | Book reviews: "Time and The Tilting Earth" and "Magic Bus" | False | Reviewed by Joel Brouwer and Reviewed by Jane and Michael Stern | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25markets.20417001.html | Asian stocks climb on Fed chairman's comments | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/health/25iht-25carbon.20417477.html | Economic crisis complicates California's goals on climate | False | By Felicity Barringer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/technology/25iht-25innovate.20418669.html | In innovation, U.S said to be losing competitive edge | False | By Steve Lohr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-eucars.4.20434466.html | EU looks to coordinate aid to carmakers | False | By Joseph Schmid | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-26military.20431876.html | Pentagon to spend billions on gear to protect troops in Afghanistan | False | By Thom Shanker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-26woods.20440545.html | In return, Woods is 2-up after nine holes | False | By Lynn Zinser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/technology/25iht-broadband.4.20433456.html | Expanding broadband to bail out economies | False | By Eric Pfanner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-25briefscourtischargbrf.20417420.html | Rights group accuses Syrian court of abuses | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25scotus.20432000.html | U.S. Supreme Court rules against religious sect | False | By David Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-mine.1.20421576.html | Oz Minerals points to "positive" talks with Chinese. | False | By Sonali Paul | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-edfriedman.1.20423779.html | Thomas L. Friedman: Globally, Uncle Sam is still No. 1 | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26china.20414861.html | China's answer to a crime includes amateur sleuths | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/africa/25iht-25briefstvangiraialbrf.20417411.html | Tsvangirai ally may get bail | False | By Celia W. Dugger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25jindal-text.20416985.html | Text: The Republican response by Governor Bobby Jindal | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25guests.20418782.html | First lady's guests reflect themes of the speech | False | By Michael Falcone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/arts/25iht-cohen.1.20427024.html | Cohen celebrates the secular and sacred | False | By Larry Rohter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25custody.20419538.html | Court battle over a child strains ties in 2 nations | False | By Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/arts/25iht-bookfri.1.20426955.html | Book reviews: "The Kindly Ones" and "A Comrade Lost and Found" | False | Reviewed by Michiko Kakutani and Reviewed by Michael Kenney, The Boston Globe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/style/25iht-rgiles.1.20424296.html | Giles Deacon revisits his student days | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-pakistan.1.20421556.html | Pakistan court bars ex-leader from office | False | By Jane Perlez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-yuan.1.20423050.html | China criticizes, but keeps protectionist policies in place | False | By Jason Subler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-25dream.20415824.html | Revenue drops 31% at DreamWorks Animation | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-26tibet.20441003.html | Tibetans greet new year in solemn opposition | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25bank.20417570.html | Stress test for banks exposes rift on Wall St. | False | By Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-cricket2025.20426949.html | NZ beats India by 7 wickets in 1st Twenty20 | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25cartoon.20417945.html | Murdoch apologizes in Post for cartoon of chimpanzee | False | By Richard PÃ©rez-PeÃ±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/news/25BANGLA.20419861.html | Gunfire erupts at headquarters of the Bangladesh border guard | False | By Mark McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-skibiz.4.20433037.html | Amid perfect powder, a ski maker's conundrum | False | By Astrid Wendlandt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/arts/25iht-trwine.1.20426783.html | What wines to pair with Asian cuisine? | False | By Eric Asimov | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/asia/25iht-bangladesh.3.20428503.html | Paramilitary guards mutiny in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-dealer.1.20423025.html | Arms dealer sentenced in terrorist plot | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-bio.4.20435496.html | EU deadlocks on gene-altered corn | False | By James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-edchimp.1.20423794.html | Primates aren't pets | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-col26.3.20426535.html | In crisis, China shows its hand | False | By Wei Gu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/europe/25iht-25briefssecrecyonirabrf.20417392.html | British secrecy on Iraq maintained | False | By John F. Burns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25burris.20416920.html | One senator from Illinois tells the other to step down | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/technology/25iht-paper.1.20419104.html | Hearst threatens to close San Francisco newspaper | False | By Richard PÃ©rez-PeÃ±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-24websanger.20414266.html | Selling a new deal, but promising it will be brief | False | By David E. Sanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/business/worldbusiness/25iht-ubsside.3.20427544.html | Japan unit of UBS places $31 billion order in error | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-edarielcohen.1.20423782.html | Don't push the reset button yet | False | By Ariel Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25aipac.20417436.html | Ex-lobbyists in U.S. case of espionage win a round | False | By Neil A. Lewis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/europe/25iht-estonia.4.20434220.html | Estonian convicted of spying for Russia | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-edobama.1.20423788.html | America's time of financial reckoning | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/sports/25iht-nfl25.20430816.html | NFL commissioner takes 20 percent pay cut | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/americas/25iht-25hartwick.20414538.html | An option to save $40,000: Squeeze college into 3 years | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/opinion/25iht-edcohen.2.20423895.html | Roger Cohen: The inner life | False | By Roger Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/02/25/world/europe/25iht-plane.3.20429797.html | Turkish Airways jet crashes in Amsterdam, killing at least 9 | False | By Caroline Brothers and Sebnem Arsu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/25/business/worldbusiness/25iht-col26.1.20421698.html | In crisis, China shows its hand | False | By Wei Gu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/arts/music/05clancy.html | Liam Clancy, Last of the Folk Group, Dies at 74 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-05 | https://www.nytimes.com/2009/12/05/world/asia/05briefs-IndonesiaBrf.html | Indonesia: 20 Die in Fire at Bar | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06FALKENBERG.html | Merrill Falkenberg, Christopher Mahan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06SOMMERFIELD.html | Sarah Sommerfield, Justin Poitras | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06gibson.html | Elizabeth Gibson, Ronald Owens Jr. | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06JOSUE.html | Rachel Josuá`SÂ©, Jonathan Goldner | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06SELTZER.html | Haylee Seltzer, Gregg Donovan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06KROOG.html | Jennifer Kroog, Jared Rosenberg | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06mcgauley.html | Caitlin McGauley, Christopher Yamamoto | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06CUMMINGS.html | Caroline Cummings and Nicholas Rafferty | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06oliver.html | Anne Oliver and Robert Schumacher | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06SULLIVAN.html | Lara Sullivan, Michael Fontaine | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06OSTOW.html | Micol Ostow, Noah Harlan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06CAMP.html | Heather Camp, Jordan Prutkin | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06Diamantini.html | Angela Diamantini, Kurt Polk | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06zuckerwise.html | Lisa Zuckerwise and Brian Levy | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06Schleifer.html | Dani Schleifer and Scott Heifetz | False | By Paula Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06Schreier.html | Nicole Schreier, Matthew Kaplan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/fashion/weddings/06 soccxn.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/politics/06baucus.html | Baucus Acknowledges Recommending Girlfriend | False | By Carl Hulse and Anahad O'â€šÃ…‚Ã‚´Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/football/06giants.html | Giants Try to Speed Progress of Their Young Linebackers | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/ncaafootball/06vecsey.html | A Football Program Ends. A Romance Doesnâ€šÃ…‚Ã‚´t. | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/football/06cowboys.html | For the Cowboys, a Cold Front Looms | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/baseball/06towers.html | After Brief Respite, Longtime G.M. Is Back in Business | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/football/06afl.html | For a League of the Past, the Uniforms Live On | False | By Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/05/sports/06inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/05/sports/baseball/06score.html | A.D.H. in the Hall? Itâ€šÃ„Â´s a Numbers Game | False | By Dan Rosenheck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/asia/06reconstruct.html | How Obama Came to Plan for â€šÃ„Â²Surgeâ€šÃ„Â´ in Afghanistan | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/europe/06russia.html | Toll Stirs Anger in Russian Nightclub Fire | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/politics/06govs.html | 4 Ex-Governors Craving Jobs of Yore | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/europe/06perugia.html | Verdict in Italy, but Americanâ€šÃ„Â´s Case Isnâ€šÃ„Â´t Over | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/europe/06italy.html | Protesters in Rome Denounce Berlusconi | False | By Elisabetta Povoledo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/media/06animate.html | In Animated Videos, News and Guesswork Mix | False | By Noam Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06threat.html | Threats Against Obama Spiked Early | False | By Jeff Zeleny and Jim Rutenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/technology/06apps.html | Appleâ€šÃ„Â´s Game Changer, Downloading Now | False | By Jenna Wortham | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06correction.html | Correction: The Manly Art of Museum Curating | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06quotations.html | Quotations of the Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06grist.html | From a Land Without Jeans, Denim Diplomacy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06prime.html | Prime Number | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/golf/06mcgrath.html | Not Playing by the Rules | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06back.html | Dec. 3, 1909 | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/europe/06romania.html | Grim Romanians Brighten Over a German Connection | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/06plasma.html | Is Money Tainting the Plasma Supply? | False | By Andrew Pollack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/middleeast/06iran.html | Iran Will Not Quit Treaty, Its Nuclear Chief Asserts | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/economy/06gret.html | Why Treasury Needs a Plan B for Mortgages | False | By Gretchen Morgenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06reading.html | Reading File | False | Compiled by The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/americas/06bolivia.html | In Bolivia, a Force for Change Endures | False | By SIMON ROMERO and ANDRES SCHIPANI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/hockey/06miller.html | Sabresâ€šÃ„Â´ Miller Has His Best Year at Best Time | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/soccer/06essay.html | The Usual Suspects: Fixersâ€šÃ„Â´ Actions and FIFAâ€šÃ„Â´s Inaction | False | By Declan Hill | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06murphy.html | Questions Odd and Profound | False | By Mary Jo Murphy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06Luo.html | â€šÃ„Â²Whiteningâ€šÃ„Â´ the Râ€šÃ„Â©sumâ€šÃ„Â© | False | By Michael Luo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/economy/06count.html | The Countries Most Known for Corruption | False | By Phyllis Korkki | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06zeller.html | Negotiators at Climate Talks Face Deep Set of Fault Lines | False | By Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/06unboxed.html | The Data That Turns Browsing to Buying | False | By Steve Lohr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06tavernise.html | The Demons That Haunt the Pakistanis | False | By Sabrina Tavernise | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/weekinreview/06shane.html | The War in Pashtunistan | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/ncaafootball/06bigeast.html | Late Push Is Enough to Carry Cincinnati | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/world/africa/06orphans.html | Aid Gives Alternative to African Orphanages | False | By Celia W. Dugger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/science/earth/06petty.html | Clarence Petty, Protector of the Adirondacks, Dies at 104 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06vancouver.html | Vancouver Is Talking Tough to Itself | False | By William Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/education/06gre.html | A New Look for Graduate Entrance Test | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/06novel.html | Devices to Take Textbooks Beyond Text | False | By Anne Eisenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06neediest.html | A Long and Winding Road Together | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/crosswords/chess/06chess.html | An Ill-Timed Cigarette Break Trips Up Two Grandmasters | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/economy/06view.html | How to Run Up a Deficit, Without Fear | False | By Robert H. Frank | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/06stra.html | When the Performance Looks a Little Too Good | False | By MARK HULBERT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/jobs/06search.html | How to Turn Downtime Into Job Offers | False | By Phyllis Korkki | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/business/economy/06shelf.html | Economyâ€šÃ„Ã´s Loss Was One Manâ€šÃ„Ã´s Gain | False | By Devin Leonard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/jobs/06boss.html | A Social Worker for Pets | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/education/06troops.html | Troops Finding New Service as Teachers | False | By Bernie Becker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-05 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06vittana.html | College Loans as Development Aid | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/nyregion/06binghamton.html | Student Held in Killing of Binghamton Professor | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06charity.html | Charities Rise, Costing U.S. Billions in Tax Breaks | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06zeus.html | Seeking Profits at a Nonprofit | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/health/policy/06health.html | Senate Clears Way for Home Health Care Cuts | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/baseball/06stats.html | Bloomberg Technology Embraces Baseball | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/skiing/06ski.html | Strong Run by Miller, but Swiss Finish 1-2 | False | By Bill Pennington | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/06correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/science/06correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/ncaafootball/06sec.html | Alabama Knocks Florida Off Top | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06sfclimate.html | ClimateWorks Is Carrying Out New Global Strategy | False | By Richard C. Paddock | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06sun1.html | Senate Health Care Follies | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06sun2.html | Mr. Putin in Perpetuity? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06sun3.html | That Climate Change E-Mail | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06pubed.html | Stolen E-Mail, Stoking the Climate Debate | False | By Clark Hoyt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06food.html | Food Stamps and the Tough Economy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06church.html | Do Catholics Want a Return to the Latin Mass? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06dowd.html | The Lady and the Tiger | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06rich.html | Obamaâ€šÃ„Ã´s Logic Is No Match for Afghanistan | False | By Frank Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06friedman.html | May It All Come True | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06kristof.html | Cancer From the Kitchen? | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06bradley.html | Diplomacy That Will Live in Infamy | False | By James Bradley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06diamond.html | Will Big Business Save the Earth? | False | By Jared Diamond | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/opinion/06edelson.html | Taking the Magic Out of College | False | By Lauren Edelson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 0001-01-01 | https://www.nytimes.com/2009/12/06/travel/06TCXN-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06sfpolitics.html | Waiting and Watching the California Governorâ€šÃ„Ã´s Race | False | By Daniel Weintraub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06sfvistas.html | Atop the â€šÃ„Â²Anything Is Possibleâ€šÃ„Â´ Hill | False | By Malia Wollan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/design/06sfculture.html | A Vanished San Francisco, Black, White and Colorful | False | By Chloe Veltman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/basketball/06knicks.html | Knicksâ€šÃ„Â´ Robinson Is Losing Out to a Rookie | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cncmeters.html | Abu Dhabi Shares Profits From Parking Meters | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/design/06wells.html | Malcolm Wells, Champion of â€šÃ„Â²Gentle Architecture,â€šÃ„Â´ Dies at 83 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cnccorrection.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cncpulse-003.html | The Pulse: Itâ€šÃ„Â´s Beginning to Look a Lot Like a Student Protest | False | By Jessica Reaves | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cncpulse-001.html | The Pulse: An Anniversary Celebration, With Wigs Optional | False | By David Greising | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/arts/music/06schroeder.html | Aaron Schroeder, Writer of Hit Songs for Elvis Presley, Dies at 83 | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cncpulse-002.html | The Pulse: Truffles and Grass-Fed Beef, With a Side of Crafts | False | By Jessica Reaves | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/06sportsbriefs-chavez.html | Chavez Tests Positive for Diuretic | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/football/06quad.html | Glenvilleâ€šÃ„Â´s Run Ends With Title-Game Loss | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cncfacets.html | Digital Age Creates Bumpy Nights at a Video Store | False | By Jessica Reaves | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/us/06cncwarren.html | Proof Is in the Whiskers. Rats Are Sensitive, Too | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/sports/26iht-golfresults26.20455584.html | Accenture Match Play Championship Results | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/arts/26iht-flik28.1.20457110.html | "Fired Up!": Teen comedy is dumb but smart about it | False | Reviewed by Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/world/europe/26iht-tory.1.20452519.html | Tory leader's humanity revealed through his son's life and death | False | By John F. Burns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-views27.1.20456232.html | Worrisome signs in Asian export numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-col27.1.20452629.html | A sacred line that ought to be crossed | False | By James Saft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/style/26iht-rdum.4.20463466.html | Now that the pricing dam has burst | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-edsaudi.1.20454650.html | A promise of reform in Saudi Arabia | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-edenergy.1.20454510.html | Obama's energy future | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26foodstamp.20448863.html | With downturn, calls to Florida help line grow | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07iht-olddec7.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-27ubs.20454242.html | UBS names new chief executive | False | By Joseph Schmid | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/sports/26iht-baskettrade26.20464908.html | Marbury Says He's Going to Boston | False | By WILLIAM C. RHODEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-ozbank.1.20453518.html | ANZ to cut dividend by 25% | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/style/26iht-rbou.1.20454331.html | Boutiques take to the Web | False | By Elisa Anniss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26markets.20446960.html | Stocks in Asia rise on optimism over U.S. bank 'stress tests' | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-edverlyn.1.20454790.html | A February walk with Thoreau | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/realestate/26iht-26condo.20448830.html | New York developers looking to auction condos | False | By Teri Karush Rogers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/soccer/07iht-SOCCER.html | Fair Play, It Turns Out, Isn't Dead | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-label.4.20465972.html | Researchers to propose drug benefit labeling | False | By Natasha Singer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/global/07iht-rbogwind.html | Copenhagen Takes to a New Breed of Mini-Windmill | False | By NATALIA RACHLIN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/style/26iht-rarm.4.20464648.html | Emporio Armani is at twitter | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26drug.20446569.html | Drug maker is accused of fraud | False | By Barry Meier and Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/arts/26iht-jfilm.1.20453509.html | Outsiders' triptych depicts Japan's 'otherness' | False | By Dennis Lim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/asia/26iht-26china.20446187.html | 3 in Beijing set their car on fire in apparent protest | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-27vebliberals.20458255.html | Bloggers and unions form group to push Democrats to the left | False | By Jim Rutenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-banks.4.20466666.html | Not enough stress in tests for banks, analysts say | False | By Edmund L. Andrews and Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/africa/26iht-26zimbabwe.20446160.html | Zimbabwe leaders match wits in power struggle | False | By Celia W. Dugger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/europe/26iht-hague.4.20468508.html | 5 senior Serbs convicted for Kosovo war crimes | False | By Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-27rbos.20453360.html | RBS posts biggest loss in British corporate history | False | By Julia Werdigier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-dog.4.20463250.html | Helmsley trustees let off the leash | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-27ubs.20451708.html | UBS names new chief executive | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/middleeast/26iht-policy.1.20454007.html | Most of Iraq pullout not expected till 2010 | False | By Peter Baker and Thom Shanker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26scam.20447298.html | 2 money managers held in new Wall St. fraud case | False | By Zachery Kouwe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-cia.3.20462809.html | Panetta indicates strikes will continue in Pakistan | False | By Mark Mazzetti and Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26telstra.20449011.html | Telstra CEO to step down | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-views7.4.20465726.html | Britain's bad bank may do a good job | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/asia/26iht-china.1.20455080.html | China assails U.S. report on human rights | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/arts/26iht-booklun.1.20459729.html | Book reviews: My Little Red Book and Book of Night Women | False | By Abigail Zuger, M.D. and Kaiama L. Glover | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-jpmorgan2.20459326.html | JPMorgan to cut 12,000 jobs after WaMu acquisition | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26econ.20458250.html | U.S. factory orders fall for a sixth month | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/design/07iht-design7.html | Punctuating Corporate Identity | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26webcoffins.20469957.html | Pentagon to allow photos of soldiers' coffins | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/technology/26iht-band.4.20463731.html | A new music teacher for Apple's Garage Band | False | By Joan Anderman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/arts/26iht-peepfri.1.20453998.html | Steven Page, Britney Spears, Sam Lutfi | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26opel.20460227.html | Across Europe, workers protest at GM plants | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-opel.4.20465101.html | GM faces mass protests in Europe | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-paper.1.20453524.html | Soft toilet paper takes toll on forests, groups say | False | By Leslie Kaufman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-eddrozdiak.1.20454755.html | Storm over Germany | False | By William Drozdiak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-cia.2.20457027.html | Panetta indicates strikes will continue in Pakistan | False | By Mark Mazzetti and Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-edletters.1.20454771.html | Syria and the IAEA; Why weâ€šÃ„¸Ã´re â€šÃ„¸gonnaâ€šÃ„¸Ã´ be â€šÃ„¸doinâ€šÃ„¸Ã´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26helmsley.20446612.html | Not all of Hemsley's trust has to go to dogs | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-border.4.20459692.html | U.S. gun dealers arming Mexican drug cartels | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26student.20447602.html | Big U.S. role in lending to students | False | By Jonathan D. Glater | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-edkristof.1.20454758.html | Nicholas D. Kristof: Africa's 'Obama' school | False | By Nicholas D. Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/technology/26nortel.20446296.html | Nortel to cut another 3,200 jobs | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/news/26iht-01wwlnledct.20464274.html | More than one way to take over a bank | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/sports/26iht-bcoll26.20459373.html | Roundup for Wednesday games | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/news/26iht-2602oxan-FINANCE.20460629.html | INTERNATIONAL: Prudence drives 'retreat' of finance | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/arts/26iht-IDSIDE28.1.20453730.html | Book review: "Flannery: A Life of Flannery O'Connor | False | By Joy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26usjobs.20458730.html | U.S. jobless claims mount | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-prexy.3.20461647.html | Obama would raise taxes of the affluent | False | By Jackie Calmes and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26troops.20446593.html | Obama's Iraq plan has December elections as turning point for pullout | False | By Peter Baker and Thom Shanker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/africa/26iht-26iraq.20446178.html | Lawmaker leaving Iraq is detained, then freed | False | By Marc Santora | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/africa/26iht-foot.4.20464475.html | Footprints of Homo erectus suggest modern gait | False | By John Noble Wilford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/asia/26iht-27pstan.20464635.html | Pro-Sharif demonstrations spread in Pakistan | False | By Jane Perlez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/health/26iht-26diet.20446885.html | Study zeroes in on calories, not diet, for loss | False | By Tara Parker-Pope | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-prexy.4.20468003.html | More taxes planned for rich Americans | False | By Jackie Calmes and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/global/07iht-rbogcarbon.html | Emission Trading Programs Struggle to Find Traction | False | By JAMES KANTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/sports/26iht-ARENA.1.20453779.html | In a jaded age, the return of a hero - or the next best thing | False | By Christopher Clarey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/technology/26iht-telstra.1.20453357.html | Telstra chief out after 4 lively years | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/asia/26iht-rights.1.20455062.html | U.S. challenges several Asian countries on human rights | False | By Mark McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/americas/26iht-26scotus.20446878.html | Religion loses bid in U.S. court to compel monument | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26anz.20450328.html | ANZ to cut dividend by 25% | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-deal27.1.20453575.html | Specialists and banks battle for restructuring deals | False | By Tom Freke and Olesya Dmitracova | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-27ubs.20453742.html | UBS names new chief executive | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/asia/26iht-26mumbai.20446142.html | Pakistani charged in Mumbai assault | False | By Hari Kumar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/europe/26iht-gitmo.4.20468412.html | EU wants U.S. to open files on Guantánamo detainees | False | By Stephen Castle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/cricket/07iht-CRICKET.html | India Defeats Sri Lanka and Ushers in a New Era | False | By HUW RICHARDS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/health/26iht-26food.20450093.html | What's eating our kids? Fears about 'bad' foods | False | By Abby Ellin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/tennis/07iht-TENNIS.html | Spanish Camaraderie Fuels Another Win | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/europe/26iht-26estonia.20446193.html | Former Estonian official convicted of treason | False | By Michael Schwirtz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/07/business/energy-environment/07iht-green07.html | Trimming the Costs of Wind Power | False | By KATE GALBRAITH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/07/business/media/07iht-springer07.html | Publisher Lays Out Plan to Save Newspapers | False | By ERIC PFANNER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07iht-edlet.html | The Right Target | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/07/world/europe/26iht-abroad.4.20461650.html | Romania shrugs off whisper from the past | False | By Michael Kimmelman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/soccer/07iht-fix.html | In Germany's Lowly Leagues, a Soccer Culture Ripe for Bribery | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/style/26iht-rcav.4.20464430.html | Despite manufacturer's bankruptcy, Just Cavalli presents collection | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-student.1.20453527.html | U.S. increases its backing for student loans | False | By Jonathan D. Glater | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/business/worldbusiness/26iht-26eumarkets.20458561.html | European stocks advance, led by financials | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/world/europe/26iht-26drug.20462691.html | Soccer players implicated in cocaine bust in Spain | False | By Victoria Burnett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/02/26/opinion/26iht-edkissinger.1.20454608.html | The way forward | False | By Henry A. Kissinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/ncaafootball/06thamel.html | Perfect, but Not Spotless | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 0001-01-01 | https://www.nytimes.com/2009/12/06/sports/ncaafootball/06big12.html | Texas Wins Big 12 in a Wild Finish | False | By Thayer Evans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/hockey/06rangers.html | Rangers Take Lead and Lundqvist Does the Rest | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/science/earth/07security.html | Copenhagen Talks Tough on Climate Protest Plans | False | By Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/americas/07bolivia.html | Morales Headed for Re-election in Bolivia | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/europe/07romania.html | Victory Claimed by Both Candidates in Romania | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/theater/reviews/07race.html | In Mametland, a Skirmish in Black and White | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/football/07labor.html | N.F.L. May End $100 Million Revenue-Sharing Fund | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/health/policy/07healthweb.html | Push for Deal on Public Health Plan | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/music/07blakey.html | Ripe for Rediscovery: An Obscure 1960s Jazz Album Gets Its Groove Back | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/music/07roundup.html | Music in Review | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/dance/07among.html | Pictures at an Exhibition Set Off an Energetic Display of Private Dramas | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/07feltsman.html | Schubert and Liszt, From Lyrical to Mighty | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/dance/07hispanico.html | Under New Management, a Troupe Stretches Its Boundaries | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/07pierce.html | Extrovert and Introvert: Refined Musical Clowns | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/books/07book.html | Mysteries of Crime Fiction? P. D. James Is on the Case | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/europe/07train.html | Seeking to Set an Example on the Climate Express | False | By James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/basketball/07knicks.html | Knicks Stop Nets From Starting Win Streak and Keep Robinson on Bench | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/music/07choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/television/07men.html | Pals at a Certain Stage: Post-Salad, Pre-Grumpy | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/crosswords/bridge/07card.html | In the Knockout in San Diego, a Hard-Working Senior Circuit | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/design/07powhida.html | Tweaking the Big-Money Art World on Its Own Turf | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/dance/07darmstadt.html | Yesterdayâ€šÃ„ร Avant-Garde as Todayâ€šÃ„ร Durable Works | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/movies/07arts-THEBLINDSIDE_BRF.html | â€šÃ„ร'The Blind Sideâ€šÃ„ร' Overtakes â€šÃ„ร'Twilight Sagaâ€šÃ„ร' | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/movies/07arts-BUTHARVEYSTA_BRF.html | But â€šÃ„ร'Harveyâ€šÃ„ร' Stalls | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/07arts-WASHINGTONAN_BRF.html | Washington and Poe on the Auction Block | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/theater/07arts-PRIMARYSTAGE_BRF.html | Primary Stagesâ€šÃ„ร' Season | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/movies/07arts-MONEYBALLSTA_BRF.html | â€šÃ„ร'Moneyballâ€šÃ„ร' Starts | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/design/07arts-FRENCHMUSEUM_BRF.html | French Museums Open | False | By Maaˆ ร Ã"a de la Baume | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/music/07arts-RAPPERTOPAY7_BRF.html | Rapper to Pay $75,000 | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/design/07arts-ITALIANPOLIC_BRF.html | Italian Police Seize Art | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/07arts-ADAMLAMBERTO_BRF.html | Adam Lambert on ABC | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-06 | 2009-12-06 | https://www.nytimes.com/2009/12/06/sports/hockey/06slapshot.html | A Swing in Anger Injures a Teammate | False | By Jeff Z. Klein and Stu Hackel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/technology/internet/07cities.html | Local Governments Offer Data to Software Tinkerers | False | By Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/americas/07venez.html | Venezuela Takes Greater Control of Banks | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07shuttle.html | US Airways to Pull Shuttle Crews From La Guardia and Boston | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07reality.html | Two Reality Shows Stir Publicity and Anger | False | By Edward Wyatt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/baseball/07play.html | A Fan Weaves a Tale of Fighting and Forgiveness | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/asia/07afghan.html | No Firm Plans for a U.S. Exit in Afghanistan | False | By Mark Mazzetti | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/middleeast/07iran.html | Mothers Arrested Before Opposition Rally in Iran | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07vinyl.html | Vinyl Records and Turntables Are Gaining Sales | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07carr.html | Reality TVâ€šÃ„Ã´s Glare Hits High Office | False | By David Carr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/football/07colts.html | No Rally Needed; Colts Stay Perfect | False | By WILLIAM BRINK | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07adco.html | The Two-Way Street for Film Promotions | False | By Ari Karpel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/middleeast/07iraq.html | After Delays, Deal Set on Iraq Election Law | False | By Marc Santora and Riyadh Mohammed | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/ncaafootball/07heisman.html | Wild Weekend Further Muddles the Heisman Race | False | By Thayer Evans and Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07food.html | Council Speaker to Unveil Policy on Food for the City | False | By Julie Bosman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/us/07honest.html | Justices to Weigh Honest-Services Law | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07towns.html | Boardâ€šÃ„Ã´s Hiring Sets Off a School War | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/skiing/07ski.html | Vonn Denied in Her Bid for 3 Victories in Canada | False | By Bill Pennington | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/technology/internet/07private.html | Secretâ€šÃ„Ã´s Out: Simple Sales Move Online | False | By Claire Cain Miller and Jenna Wortham | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/football/07giants.html | After Long Return, Giants Back in Running | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/europe/07zones.html | New Times Are Reason for Debate in Russia | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/ncaafootball/07colleges.html | An Exciting Finish to College Season, but Starting Points Matter | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/technology/07distracted-side.html | A Victimâ€šÃ„Ã´s Daughter Takes the Cellphone Industry to Court | False | By Matt Richtel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/science/earth/07climate.html | In Face of Skeptics, Experts Affirm Climate Peril | False | By Andrew C. Revkin and John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/us/politics/07trips.html | Rules for Congress Curb but Donâ€šÃ„Ã´t End Junkets | False | By Eric Lipton and Eric Lichtblau | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/football/07cowboys.html | Itâ€šÃ„Ã´s December, So Dallas Invites the Usual Doubts | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/technology/07distracted.html | Promoting the Car Phone, Despite Risks | False | By Matt Richtel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/arts/07honors.html | Kennedy Center Honors 5 With Awards | False | By Bernie Becker and Ashley Southall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/americas/07canada.html | Gun Control Issue Reveals a Changing Canada | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07suozzi.html | Suozzi Campaign Failed, but Has $2 Million Left | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/football/07rhoden.html | In a League Based on Violence, a Game Turns in the Name of Safety | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/global/07rbogcan.html | Tortured Legacy: Canada's Oil-Sands Bounty | False | By Hillary Brenhouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/baseball/07baseball.html | Next Free-Agent Class Could Guide Meetings | False | By Jack Curry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07club.html | An Elegant Home Away From Home for Republicans in Albany | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/07tarp.html | U.S. Forecasts Smaller Loss From Bailout of Banks | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07mon1.html | Beyond Copenhagen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07mon2.html | A Bishopâ€šÃ‚Â´s Words | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07mon3.html | Concerns About Comcast-NBC | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07abortion.html | Abortion Rights and Health Reform | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07charter.html | Room for Charter Schools? Itâ€šÃ‚Â´s a New York Story | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07binghamton.html | Binghamton Student Says He Warned Officials | False | By Michael S. Schmidt and Michael D. Regan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07krugman.html | An Affordable Truth | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07douthat.html | Europeâ€šÃ‚Â´s Minaret Moment | False | By Ross Douthat | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/opinion/07hansen.html | Cap and Fade | False | By James Hansen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07bus.html | New Buses Bring Silence to the Streets | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/hockey/07rangers.html | Late Detroit Goal Spoils Solid Effort by Rangers | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/global/07rbograil.html | U.K. Weighs a Fast Track to a Low Carbon Future | False | By Beth Gardiner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/us/07therapists.html | Military Rules Said to Hinder Therapy | False | By James Dao and Dan Frosch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07neediest.html | The Neediest Cases: After Life of Surgeries, Hope for One Final Operation | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/health/policy/07tablets.html | White House Is Urged to Help States With Nuclear Plants Stockpile Thyroid Drug | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/soccer/07soccer.html | Soccer on Fields Ripe for Fixing | False | By Katrin Bennhold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/nyregion/07diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/technology/internet/07contest.html | With Lure of Cash, M.I.T. Group Builds a Balloon-Finding Team to Take Pentagon Prize | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/us/politics/07caucus.html | As Obamaâ€šÃ‚Â´s Poll Numbers Fall, Criticism of Multitasking Rises | False | By John Harwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/global/07bank.html | Big Paydays for Rescuers in the Crisis | False | By Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/us/07wilson.html | William A. Wilson, Reagan's Envoy to Vatican, Dies at 95 | False | By Joseph Berger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07nbc.html | NBC-Comcast Deal Puts Broadcast TV in Doubt | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/travel/27iht-27catamount.20477424.html | Skiing Vermont, end to end | False | By Sarah Tuff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/arts/27iht-darling.1.20486144.html | The life and times of Warhol's muse, Candy Darling | False | By Colin Moynihan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/asia/27iht-pakistan.4.20488651.html | More protests flare in Pakistan's Sharif | False | By Jane Perlez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/travel/27iht-01hours.20477367.html | 36 hours in Salvador, Brazil | False | By Seth Kugel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/asia/27iht-bangla.1.20481369.html | More bodies found in wake of Bangladesh revolt | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/style/27iht-rberlin.1.20479929.html | Berlin welcomes Eastern European style | False | By Cathrin Schaer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-prexy.4.20491083.html | Obama lays out plan for Iraq pullout | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-colom.1.20480952.html | Book casts harsh light on former hostage in Colombia | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/travel/27iht-27snowshoe.20477487.html | Snowshoes and s'mores; camping in the cold | False | By Gustave Axelson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-27heist.20488512.html | Huge bank heist in Ireland | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/technology/27iht-sony.4.20488687.html | Sony's chief gains power as executives are shuffled | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/fashion/08iht-fcoats.html | Winter Coats Back to Berlin | False | By SUZY MENKES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/arts/27iht-penalty.1.20485311.html | Initiating death, in all of its complexity | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/technology/27iht-sony.3.20486788.html | Sony's chief gains power as executives are shuffled | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27briefs14civiliansdbrf.20474680.html | 14 civilians die during fighting in Sudan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27stanford.20474186.html | U.S. authorities arrest Stanford executive in fraud case | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08iht-edcohen.html | Afghanistan on Main Street | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08iht-oldddec8.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-abort.4.20490060.html | U.S. agency aims to undo Bush's abortion rule | False | By David Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27coffins.20477114.html | U.S. defense chief lifts ban on pictures of coffins | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/opinion/27iht-edclines.1.20481720.html | Christy Nolan, R.I.P. | False | By Francis X. Clines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27fund.20475842.html | Lehman loss just the start for money fund | False | By Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/arts/27iht-artist.1.20486255.html | The art of pushing the boundaries of life | False | By Deborah Sontag | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-webliberals.20474656.html | Bloggers and unions join forces to push Democrats to left | False | By Jim Rutenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/opinion/27iht-edlet.1.20481708.html | A different take on diamonds; Nuclear dangers; Why the change?; Rights and other priorities | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/arts/27iht-melik28.1.20480628.html | Paris auction reflects a major turning point for art market | False | By Souren Melikian | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27bank.20473302.html | U.S. government bank insurance fund at lowest in 25 years | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27intel.20474931.html | Senate panel to pursue investigation of CIA | False | By Mark Mazzetti | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-rupee.3.20487078.html | In global maelstrom, India finds strength in weakness | False | By Heather Timmons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/arts/27iht-design2.1.20486090.html | Confronting taboos with subtle humor | False | By Alice Rawsthorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-stanford.1.20479985.html | 1st Stanford Financial executive arrested | False | By Clifford Krauss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-wbjoe28.4.20489566.html | AIG bailout is necessary but infuriating | False | By Joe Nocera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-photos.1.20479953.html | U.S. lifts photo ban on military coffins | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/sports/27iht-27vecsey.20476669.html | The incredible shrinking baseball player | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/world/europe/27iht-profile.1.20480565.html | EMBARGO:A matter of love and death | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-woolworths.20475099.html | First-half profit rises 10% at Woolworths | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/technology/27iht-27blue.20474666.html | IBM affirms its outlook for the year | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27briefattackonjewbrf.20474693.html | Attack on Jewish center in Venezuela | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/opinion/27iht-edmexico.1.20481675.html | The drug cartels' right to bear arms | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/world/europe/27iht-27seals.20490795.html | Russia to ban seal hunting | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-assess.20483124.html | WIth budget, Obama takes a political gamble | False | By John Harwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/world/asia/27iht-28bangla.20480825.html | Guards arrested in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27abort.20489524.html | Obama administration moves to reverse Bush abortion rule | False | By David Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27mileage.20472819.html | In aid filing, GM reduces fuel economy estimate | False | By John M. Broder and Micheline Maynard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-stox.4.20491274.html | U.S. economy shrinks faster than expected | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/world/asia/27iht-pakistan.1.20481245.html | Protests continue over barring of Pakistani politician | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-rupee.4.20488669.html | In global maelstrom, India finds strength in weakness | False | By Heather Timmons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/opinion/27iht-edkrugman.1.20481711.html | Paul Krugman: Climate of change | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27iraq.20474643.html | Iraq hands death penalty to 28 cultists for attacks | False | By Campbell Robertson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-27UKfire.20492287.html | Briton set aflame in front of Parliament | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/asia/27iht-27briefseditoraccusebrf.20474675.html | Editor accused in attack in Sri Lanka | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-v27troopsweb.20477088.html | Iraq withdrawal plan gains Republican support | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/08/opinion/08iht-edlet.html | Afghanistan Is Lost | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/technology/27iht-27yahoo.20475117.html | Yahoo chief rearranges managers once again | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/technology/27iht-paper.4.20489776.html | Storied Colorado newspaper prints its last edition | False | By Richard Perez-Peñã±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/08iht-cambo.html | A Race Changes Lives in Cambodia | False | By LIZ GOOCH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-rupee.2.20483037.html | In global maelstrom, India finds strength in weakness | False | By Heather Timmons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-wbspot28.1.20478698.html | Putting on the Ritz | False | By Sonia Kolesnikov-Jessop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/news/27iht-27oxanSUMMIT.2048704 1.html | ASEAN: Leaders address economic slump | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27troops.20474920.html | Some Democrats say Obama's plan would leave too many troops in Iraq | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-cx.4.20487053.html | correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27briefsiranianrebukbrf.20474686.html | Iranian rebukes U.S. counterpart | False | By Neil Macfarquhar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/08iht-JESSOP.html | Martial Arts With a Digital Twist | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/opinion/27iht-edbudget.1.20481672.html | President Obama's first budget | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27insure.20475887.html | Months in, insurers ask whether U.S. aid is on its way | False | By Mary Williams Walsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/style/27iht-rsmall.1.20486130.html | Flashes of high style in Italy's small towns | False | By J.J. Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/asia/27iht-28bangla.20480019.html | Border guard arrests reported in Bangladesh | False | By Julfikar Ali Manik and Somini Sengupta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-28webbudget.20488060.html | Democrats line up behind Obama's budget | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-wbirish.1.20479911.html | Predicting fate of Ireland turns into a shouting match | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-28amsterdam.20488155.html | Boeing employees among dead in Turkish air crash | False | By Caroline Brothers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-opel.4.20490792.html | Opel to ask European states for loan guarantees | False | By Carter Dougherty | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27rwanda.20489424.html | Former Rwandan military chaplin convicted of genocide | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08iht-edlopoukhine.html | Act Naturally | False | By NIKITA LOPOUKHINE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/europe/08iht-politics.html | A Heads-Up on Russia's Role in Arctic | False | By JOHN VINOCUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27israel.20487014.html | Netanyahu fails to persuade Livni to join coalition government in Israel | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-27hague.20474635.html | 5 top Serbs found guilty of war crimes in Kosovo | False | By Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/style/27iht-rhogan.4.20491133.html | Hogan's big switch | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-27govs.20478019.html | Jobless angry at possibility of losing out on benefits | False | By Michael Luo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27yemen.20489549.html | Yemen to buy Russian weapons | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/business/worldbusiness/27iht-27ebrd.20486309.html | East European banks get $31.1 billion infusion | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/style/27iht-rbal.4.20491125.html | Ballantyne | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-28abkhazia.20488212.html | Georgians forced out of Abkhazia, EU monitors report | False | By Olesya Vartanyan and Michael Schwirtz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/africa/27iht-27palestinians.20474661.html | U.S. helps Palestinians build force for security | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/americas/27iht-policy.1.20482158.html | Obama's budget plan sweeps away Reagan ideas | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/02/27/world/europe/27iht-ingushetia.4.20489515.html | In volatile Russian region, high hopes in a new leader | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/sports/07arena.html | Naming-Rights Market Finds New Life in China | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/us/07study.html | Deployments Taking Toll on Militaryâ€šÃ„ôs Children | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/economy/07views.html | Dimon Guesses Right on Warrant Pricing | False | By Richard Beales and Una Galani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/07branson.html | Branson to Introduce Tourist Spaceship in Mojave | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07outside.html | Media Firm Buys Stake in Sports Cable TV | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07univision.html | Univision to Make Its Own Telenovelas for U.S. TV | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07portfolio.html | Portfolio.comâ€šÃ„ôs New Tack Diverts From Defunct Magazine | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07mag.html | So Much Air in Packages, So Many Explanations | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/media/07zappos.html | Zappos Tries a Printed Catalog | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/world/europe/07brown.html | James F. Brown, Radio Free Europe Chief, Dies at 81 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/middleeast/08iran.html | Iranian Students Clash With Police | False | By Robert F. Worth and Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/economy/07drill.html | Web Shopping Rush Sticks to Top Sites | False | By Teddy Wayne | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/europe/08romania.html | Incumbent Re-elected as Romanian President | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-07 | https://www.nytimes.com/2009/12/07/business/07bonds.html | Treasury Auctions Set for This Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08markets.html | Wall Street Stalls After Fedâ€šÃ„ù´s Comments | False | By Javier C. Hernã´sÃºndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08bar.html | The Turducken Approach to Privacy Law | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/middleeast/08iraq.html | Children Bear Brunt of a Blast in Iraq | False | By MARC SANTORA and DURAID ADNAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08pound.html | To Reduce Deficit, Britain Considers Bank Bonus Tax | False | By Julia Werdigier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08first.html | Huntingtonâ€šÃ„ù´Ã„ù´s Disease, 1913 | False | By Nicholas Bakalar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/research/08symp.html | Symptoms: Infections Lead to More Deaths in I.C.U. | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08marriage.html | Senate Panel in N.J. Approves Gay Marriage Bill | False | By David Kocieniewski | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/research/08real.html | The Claim: High Blood Pressure Will Increase Peopleâ€šÃ„ù´Ã„ù´s Risk of Losing Their Hair | False | By Anahad Oâ€šÃ„ù´Ã„ù´Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08lawyers.html | For 9/11 Cases, a Short List of Lawyers | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/asia/08terror.html | U.S. Man Accused of Helping Plot Mumbai Attack | False | By Ginger Thompson and David Johnston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08madoff.html | Tax Plan Is Meant to Help Indirect Madoff Investors | False | By Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08unemploy.html | A Plea to Congress on Jobless Benefits | False | By Erik Eckholm | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/football/08rhoden.html | An Old Raiderâ€šÃ„ù´Ã„ù´s Old-School Values | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/football/08fast.html | Patriotsâ€šÃ„ù´Ã„ù´ Decline Begins on Defense | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/education/08jones.html | Former Dean Resurfaces, Leaving Scandal Behind | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09pair.html | Pairings: Mixed Sausage Paella | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09wlis.html | Tasting Report: Big but Balanced | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09wine.html | Chã¢sÃ¢teauneuf Thatâ€šÃ„ù´Ã„ù´s Easy on the Jam | False | By Eric Asimov | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08surf.html | As Hawaiiâ€šÃ„ù´Ã„ù´s Seas Roil, Surfers Await the Big One | False | By Jesse McKinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/ncaafootball/08irish.html | Kelly to Interview With Notre Dame | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/design/08prize.html | New Prize to Honor Artists Under 35 | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08bruno.html | Bruno, Former State Leader, Guilty of Corruption | False | By Nicholas Confessore and Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/theater/reviews/08seen.html | An Exileâ€šÃ„ù´Ã„ù´s Hard Truths Found in a Strip Mall | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08seats.html | Airlines Charging More for That Sought-After Seat | False | By BARBARA S. PETERSON | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/energy-environment/08carbon.html | Russiaâ€šÃ„ù´Ã„ù´s Carbon Credits Seen as Barrier to Warming Curb | False | By James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08met.html | Boulez and Mozart in Disparate Balance | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/television/08assassin.html | On the Scenic Trail of Intrigue: Adventures in 15th-Century Italy | False | By Seth Schiesel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08klas.html | Hard Questions to Ask After a Cry for Help | False | By Perri Klass, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08bizcourt.html | Court Spars on Oversight of Agencies | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/movies/08fred.html | Bigger Screen for a High-Pitched Whine | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/books/08girl.html | Booksellers Feed Imports to Mysteryâ€šÃ„Â´s Hungry Fans | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/theater/reviews/08cargo.html | Putting His Money Where His Mouth Is | False | By Jason Zinoman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08well.html | Firm Body, No Workout Required? | False | By Tara Parker-Pope | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08angier.html | The Circular Logic of the Universe | False | By Natalie Angier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/energy-environment/08fracking.html | Dark Side of a Natural Gas Boom | False | By Jad Mouawad and Clifford Krauss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08mind.html | Postpartum Depression Strikes Fathers, Too | False | By Richard A. Friedman, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/books/08book.html | Still Counting the Ways to Infiltrate Daily Lives | False | By Michiko Kakutani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08brod.html | Shedding Light on a Tremor Disorder | False | By Jane E. Brody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08glob.html | Campaign to Eradicate Guinea Worm in Hard-Hit Nigeria May Have Worked | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/design/08arts-TURNERPRIZEG_BRF.html | Turner Prize Goes to Wright | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08arts-LAMBERTPROVI_BRF.html | Lambert Provides No Lift for â€šÃ„Â´Early Showâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/television/08arts-AMONKFAREWEL_BRF.html | A â€šÃ„Â´Monkâ€šÃ„Â´ Farewell Gift | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/theater/08arts-INJURIESTOFE_BRF.html | Injuries to â€šÃ„Â´Fela!â€šÃ„Â´ Cast Force a Cancellation | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08arts-WEEZERCANCEL_BRF.html | Weezer Cancels Tour After Bus Accident | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/theater/08arts-PACINOTOPLAY_BRF.html | Pacino to Play Shylock in Central Park | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08arts-ROLANDOVILLA_BRF.html | Rolando Villazâ€šâ€∞n Sets Opera Comeback | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08evans.html | A Laptop Joins the Band as a Boon and Interpreter | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/media/08vevo.html | Music Industry Companies Opening Video Site | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10shop.html | Check Your Coat? | False | By Julie Scelfo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/technology/companies/08google.html | Google Adds Live Updates to Results | False | By Brad Stone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/space/08wise.html | New NASA Craft, With Infrared Power, Will Map the Unseen Sky | False | By Dennis Overbye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/dance/08barnard.html | For College Students and Seasoned Choreographers, a Five-Year Partnership | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10SPY.html | The Endless First Chapter | False | By Michelle Slatalla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/dance/08movement.html | A Touch of the Full Frontal and Other Dance Comments | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08baroque.html | Tender Strains of Chamber Art to Stir Receptive Souls | False | By James R. Oestreich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08qna.html | Odor Eaters | False | By C. Claiborne Ray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-07 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08prof.html | Addiction on 2 Fronts: Work and Home | False | By Sarah Kershaw | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-08 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13letters.html | Letter: Grand Canyon in Winter | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/13/travel/13TCXN-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08road.html | Dear Airport Screeners: Itâ€šÃ„Â´s the Season to Be Gentle | False | By Joe Sharkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/13/travel/13TCXN-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08dubai.html | Dubai World Is Pressured to Sell Assets | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/europe/08russia.html | In Search of Former Glory, a City Welcomes Its Midas | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08mta.html | M.T.A. Tax Revenue Is $200 Million Short | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08oilplume.html | Underwater Data Back Up Theory of Hawaiiâ€šÃ„Â´s Origin | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/energy-environment/08water.html | Millions in U.S. Drink Dirty Water, Records Show | False | By Charles Duhigg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08nyc.html | Job Seekers Get a Gift of Goodwill | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08census.html | Census Finds Rise in Foreign Workers | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08otbrip.html | Clues to What Birds Do on a Trans-Sahara Trip | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08turner.html | Mistrial in Case of Broadcaster Accused of Threats to Judges | False | By William Glaberson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08obgas.html | New Materials May Aid in Capturing Carbon | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08scotus.html | Rights and Religion Clash in Court | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08monkey.html | Boom! Hok! A Monkey Language Is Deciphered | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/media/08times.html | Times Company Reverses Its Plans to Sell Worcester Telegram & Gazette | False | By Richard Pâ's⊚rez-Peâ's⊚a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08ail.html | Optimism as Artificial Intelligence Pioneers Reunite | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08vaccaro.html | The Next Surge: Counterbureaucracy | False | By Jonathan J. Vaccaro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08bank.html | Bank of America Executive Under Scrutiny | False | By Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08mahony.html | Coverage Without Borders | False | By Roger Mahony | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08lett-DIGNITYATLIF_LETTERS.html | Dignity at Lifeâ€šÃ„Â´s End (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08lett-ATESTAMENTIN_LETTER.html | A Testament in Clay (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/08lett-EXTRASENSORY_LETTER.html | Extrasensory Hearing (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/asia/08afghan.html | Pressure From All Sides as Karzai Picks His Team | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/politics/08baucus.html | Baucus Disclosure Highlights Patronage Power | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/asia/08india.html | Years Later, Destruction of a Mosque Still Echoes | False | By Lydia Polgreen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08ingersoll.html | 2 Brooklyn Complexes With a Ghost-Town Feel | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/earth/08epa.html | Greenhouse Gases Imperil Health, E.P.A. Announces | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08binghamton.html | Binghamton Campus Grieves for Slain Professor | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/americas/08chile.html | 6 Accused in 1982 Poisoning Death of Chilean Leader | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08sorkin.html | Bailout Refund Is All About Pay, Pay, Pay | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/science/earth/08notebook.html | Under Banner of Urgency, Delegates Tackle Policy | False | By Andrew C. Revkin, Tom Zeller Jr. and James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08ratings.html | Debt Raters Avoid Overhaul After Crisis | False | By David Segal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08experience.html | Drinks for Truman, a Beatle and the Next Guy In | False | By Ralph Blumenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08brooks.html | An Innovation Agenda | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/08volleyball.html | For Penn Stateâ€šÃ„Ã´s Volleyball Coach, the Streak Is Beside the Point | False | By John Branch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/asia/08advisers.html | Officials Try to Unite on Afghan Plan | False | By Mark Landler and Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/energy-environment/08grid.html | An Effort to Spread Green Power to Coasts | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/technology/internet/08boxee.html | Boxee, a Start-Up, to Offer a Device to Put Web Video on TV | False | By Brad Stone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08herbert.html | A Fearful Price | False | By Bob Herbert | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08mother.html | Woman Fatally Shot in Front of Children | False | By Karen Zraick and Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/asia/08policy.html | Pakistan Told to Ratchet Up Taliban Fight | False | By David E. Sanger and Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08freed.html | Woman Who Made False Rape Charge Is Guilty of Perjury | False | By Colin Moynihan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08mortgage.html | Civil Suit Says Lender Ignored Own Warnings | False | By Zachery Kouwe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08auto.html | A Flush G.M. to Lavish Cash on New Vehicles | False | By Bill Vlasic | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/baseball/08base.html | Doug Harvey and Whitey Herzog Elected to Hall of Fame | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08neediest.html | Why Was He Shot While Walking the Dog? It Was the Red Shirt | False | By Corey Kilgannon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/nyregion/08lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/policy/08grassley.html | Grassley Seeks Details on Medical Financing | False | By Gardiner Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08account.html | Board to Propose More Flexible Accounting Rules for Banks | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/theater/reviews/08help.html | Fasten Your Seat Belt, Would-Be Diva | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/policy/08health.html | Liberal Senators Press for Expansion of Medicare | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08flier.html | Late for a Flight? Those Musicians! | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08drone.html | U.S. Adds Drones to Fight Smuggling | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08chrysler.html | Chrysler Fights to Regain Lost Ground | False | By Nick Bunkley and Bill Vlasic | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/pageoneplus/08corrections-007.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08protest.html | Inquiry Raises More Questions in Case of Arrests After â€šÃ„Ã´02 Protest in Capital | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/media/08adco.html | Groups Far Apart on Online Privacy Oversight | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/football/08giants.html | Adamsâ€šÃ„Ã´s Shove of Giantsâ€šÃ„Ã´ Tuck Is a Rules Conundrum | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08brfs-MORERADIATIO_BRF.html | More Radiation Overdoses Reported | False | By Walt Bogdanich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/basketball/08knicks.html | December Continues to Be Knicksâ€šÃ„Ã´ Month | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/health/08brfs-POSTMORTEMSO_BRF.html | Post-Mortems Offer Clues to Swine Flu | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/basketball/08blazers.html | Depleted Blazers Taking It Day to Day | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-06 | https://www.nytimes.com/2009/12/06/pageoneplus/06ed-note.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08tue1.html | Pakistan and the War | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08tue2.html | The Endangerment Finding | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08tue3.html | Tax Tax Revolution | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/08tue4.html | It Worked for the Borgias | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/l08climate.html | At the Copenhagen Climate Talks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/l08emissions.html | In New York City, a Bill to Enhance Energy Efficiency | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/opinion/l08airlines.html | Adventures in Flying: When the Going Was Good | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/asia/08china.html | China Stampede Kills 8 Students | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/basketball/08iverson.html | For Iverson, Cheers and Then Reality, a 76ers Loss | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/baseball/08kepner.html | Looking to Add Arms, Yankees First Deal One | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/us/08perry.html | M.O. Perry, Kennedy Surgeon, Dies at 80 | False | By David Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09iht-eddanly.html | An Army Takes Time to Build | False | By JAMES DANLY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/09iht-GRUBER.html | A Nod to Budapestâ€šÃ„,Ã´s Future in a Grass-Roots Celebration of Its Past | False | By RUTH ELLEN GRUBER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/09/world/europe/08iht-poland.html | Euro Membership and Higher Pension Age Embroil Polish Politics | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09iht-edlet.html | The Unwinnable War | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08iht-rbogcash.html | Pastoralism Unraveling in Mongolia | False | By SARAH J. WACHTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09iht-edlovejoy.html | The Earth Is Crying Out for Help | False | By THOMAS LOVEJOY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09iht-olddec9.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08iht-rbogeco.html | Guyana Offers a Model to Save Rain Forest | False | By ERICA GIES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/europe/09iht-walkout.html | Smaller Nations Weigh Power of the Walkout | False | By JAMES KANTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08iht-rbogcoral.html | Jewelers Divided Over Use of Coral | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08iht-rbogguy1.html | U.K.-Based Financier Invests in Guyanaâ€šÃ„,Ã´s Rain Forest | False | By ERICA GIES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/soccer/09iht-fix.html | Gambling by Players Poses a Risk to Soccer | False | By KATRIN BENNHOLD | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/europe/09iht-heathrow.html | Plans for Third Heathrow Runway Win Conditional Approval | False | By NICOLA CLARK | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08iht-rboglum.html | Small British Company Develops Improved LED Bulbs | False | By ALICE PFEIFFER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/09iht-LOOMIS.html | A Modern-Day Wild West Show From Puccini | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/soccer/09iht-SOCCER.html | Beckhamâ€šÃ„,Ã´s New Role: Salesman | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/europe/09iht-letter.html | Minarets and Slender Arguments | False | By CELESTINE BOHLEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/americas/08mexico.html | Rights Group Report Faults Mexican Armyâ€šÃ„,Ã´s Conduct in Drug War | False | By Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/europe/08briefs-Turkey.html | Turkey: 7 Soldiers Are Killed in an Ambush | False | By Sebnem Arsu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/europe/08briefs-Russia.html | Russia: Day of Mourning for Victims of Fire | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/world/africa/08briefs-Sudan.html | Sudan: Unrest Follows Arrest of Opposition Leaders | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/sports/08oth.html | Picking (Up) Winners Without Placing a Bet | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/world/africa/08briefs-003.html | Namibia: Opposition Challenges Election Results | False | By Barry Bearak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/08/world/africa/08briefs-002.html | Guinea: Junta Leader Recovering After Operation | False | By Adam Nossiter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/08views.html | Game Firms Seem Mighty Appealing | False | By Rolfe Winkler, Rob Cox and Christopher Swann | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/arts/music/08zito.html | Torrie Zito, Pianist and Arranger, Is Dead at 76 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/middleeast/09iraq.html | Election Date Set in Iraq as Bombs Kill Scores | False | By Steven Lee Myers and Marc Santora | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/science/earth/09climate.html | No Slowdown of Global Warming, Agency Says | False | By Andrew C. Revkin and James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/asia/09gates.html | Afghan Says Army Will Need Help Until 2024 | False | By Richard A. Oppel Jr. and Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/09markets.html | Weakness of Recovery Unsettles Investors | False | By Javier C. Hernáŝ Â°ndez and Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/asia/09korea.html | U.S. Envoy Makes Rare Visit to North Korea | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/golf/09tiger.html | Tiger Woods as Pitchman Slips From View | False | By Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/global/09yen.html | Japanáŝ Â´s Leader Promotes $81 Billion Stimulus Plan | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/asia/09policy.html | Two Top Aides Show Unity on Afghan Strategy | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08rbgbgc.html | Trade Fair Offers Ideas to Combat Climate Change | False | By Natalia Rachlin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-08 | https://www.nytimes.com/2009/12/08/business/global/08bogflip.html | Recycling Discarded Flip-Flops | False | By SARAH J. WACHTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/education/09scores.html | Modest Gains in City Math Scores on Federal Test | False | By Jennifer Medina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/middleeast/09iran.html | Violent Protests in Iran Carry Into Second Day | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/politics/09mass.html | Top Lawyer Wins Primary to Replace Kennedy | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/global/09diesel.html | Martin Margiela to Leave Fashion House He Founded | False | By Suzy Menkes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/politics/09jobs.html | Obama Offers Help for Small Businesses | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09ohio.html | New Execution Method Is Used in Ohio | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09mosque.html | Muslim Prayers and Renewal Near Ground Zero | False | By Ralph Blumenthal and Sharaf Mowjood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/technology/companies/09google.html | Google Unveils News-by-Topic Service | False | By Richard Páŝ Â©rez-Peáŝ Â±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/americas/09brazil.html | Group Says Police Killings Go Unpunished in Brazil | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/09/us/09surf.html | Bruising Surf at a Rare Big-Wave Event in Hawaii | False | By Jesse McKinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09tribes.html | U.S. Will Settle Indian Lawsuit for $3.4 Billion | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/baseball/09yankees.html | Yankees Get Granderson in 3-Team Trade | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/media/09adco.html | Uptick in Global Ad Spending Is Forecast for 2010 | False | By Stuart Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09border.html | How U.S. Became Stage for Mexican Drug Feud | False | By Solomon Moore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/realestate/commercial/09pets.html | In a Soft Leasing Market, Pet Shops Find Room to Grow | False | By Alison Gregor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/reviews/09pop.html | Who Shot Warhol? Uh, Gee, Thatáŝ Â´s No Mystery | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/dance/09rushing.html | Turn on the Victrola and Theyáŝ Â´ll All Dance | False | By Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/09disabled.html | Vision-Impaired Girl Gets Helen Keller Understudy Role | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/music/09corinne.html | Lite Soul in Search of Some Calories | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/books/09arts-LEADERSHIPCH_BRF.html | Leadership Changes at Crown Publishing | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/09arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/music/09arts-ROCKROYALTYM_BRF.html | Two Worlds Collide: Rock Royalty Meets Authentic Royalty | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/09arts-IRELANDGIVES_BRF.html | Ireland Gives New York $3.5. Million for Center | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/television/09arts-CBSSBIGBANGI_BRF.html | CBSâ€šÃ„ôs â€šÃ„ôBig Bangâ€šÃ„ô Is Still Expanding | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/09arts-WILLIAMSTOWN_BRF.html | Williamstown Festival Losing Artistic Director | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/design/09arts-FROMFIRSTCLA_BRF.html | From First Class to Auction Block | False | By Randy Kennedy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/reviews/09she.html | A Young Lesbianâ€šÃ„ôs Love and Death on a City Street | False | By Rachel Saltz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/music/09complaint.html | Turning Complaints Into Art | False | By Phyllis Korkki | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10critic.html | All the Tube Socks Youâ€šÃ„ôll Need, Forever | False | By Guy Trebay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 0001-01-01 | https://www.nytimes.com/2009/12/09/world/middleeast/09shalit.html | Captive Helps Close the Distance Between Israelis | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/reviews/09swimming.html | Spalding Gray Continues on as Inspiration | False | By Jason Zinoman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/reviews/09american.html | Whodunit? Maybe the Hauntus Knows | False | By Anita Gates | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/health/policy/09aids.html | Obama Is Criticized on AIDS Program | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/television/09soap.html | CBS Cancels â€šÃ„ôAs the World Turns,â€šÃ„ô Procter & Gambleâ€šÃ„ôs Last Soap Opera | False | By Bill Carter and Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/realestate/commercial/09bike.html | Clearing a Path for Bikes in City Office Buildings | False | By Susan Stellin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/global/09downgrade.html | Credit Agencies Downgrade Debt Linked to Greece and Dubai | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/09morgan.html | Morgan Stanley Shuffles Its Top Ranks | False | By Graham Bowley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09tavern.html | Lions and Tigers and Debt: Auctioning Off Tavern on the Green | False | By Glenn Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-08 | 2009-12-09 | https://www.nytimes.com/2009/12/09/books/09book.html | Communismâ€šÃ„ôs Path: A Once-Vigorous Idea That Has Lost Its Muscle | False | By Dwight Garner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | | https://www.nytimes.com/2009/12/09/world/europe/09turkey.html | Turkey Is Considering Ban on Kurdish Party | False | By Sebnem Arsu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Upfront-t.html | Up Front: 10 Best Books | False | By The Editors | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„ôOpenâ€šÃ„ô | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Letters-t-MOTORCITYMEM_LETTERS.html | Motor City Memories | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/media/09newsstand.html | Publishers Make Plans for Devices Yet to Come | False | By Richard Pâ€šâ€¢rez-Peâ€šÃ±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09hanu.html | At Hanukkah, Chefs Make Kitchen Conversions | False | By Joan Nathan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/media/09abc.html | A Shake-Up at â€šÃ¹Good Morning Americaâ€šÃ¹ | False | By Brian Stelter and Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/soccer/09fix.html | Player Pulled Into Soccer Betting Maelstrom | False | By Katrin Bennhold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/091hrex.html | Citrus-Cured Gravlax With Toasted Fennel Seeds | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/092hrex.html | Citrus CrÃ¨me FraÃ®che With Tarragon | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/politics/09hanukkah.html | A Senatorâ€šÃ¹s Gift to the Jews, Nonreturnable | False | By Mark Leibovich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09sous.html | Sous Vide Moves From Avant-Garde to the Countertop | False | By Julia Moskin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/global/09rusal.html | Russian Aluminum Company Alters Tactics | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/realestate/commercial/09simon.html | Simon Property to Buy Outlet Mall Unit | False | By Michael J. de la Merced | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/media/09variety.html | New Editor at Daily Variety | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/theater/reviews/09encounter.html | Revisiting Those Strangers at a Train Station | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/autoracing/09ascar.html | Patrick Will Compete in Nascarâ€šÃ¹s No. 2 Series | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/reviews/09rest.html | Madangsui | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/reviews/09brief-002.html | Yun Nan Flavour Snack | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Solomon-t.html | The Pop Art Era | False | By Deborah Solomon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/reviews/09brief-001.html | Tipsy Parson | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09bruce.html | Christieâ€šÃ¹s 123rd Bruce Springsteen Concert Wonâ€šÃ¹t Be at His Inauguration | False | By David M. Halbfinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09vege.html | Red Cabbage Salad | False | By Elaine Louie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/africa/09safrica.html | Spilling the Blood of Bulls to Preserve Zulu Tradition | False | By Barry Bearak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09bake.html | A Bit of History in SoHo: New Tastes in an Old Standard | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09turn.html | The Sweetness of Cold Weather Roots | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/dining/09kids.html | Love and a Grilled Cheese Sandwich, and, Oh Yes, the Royals | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Vendler-t.html | John Ashbery, Toying With Words | False | By Helen Vendler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/americas/09briefs-canadabrief.html | Canada: A Taser Death Is Re-examined | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/americas/09briefs-Hondurasbrief.html | Honduras: Gunmen Kill Drug Official | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/middleeast/09briefs-Jerusalembrief.html | Europe Rejects a Plan for Jerusalem | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09hood.html | F.B.I. Sets New Review of Shootings at Ft. Hood | False | By David Johnston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09marry.html | Family Affair, Just Maybe, at Courthouse | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/ncaafootball/09notredame.html | Despite Denial, Kelly Is Talking to Notre Dame | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/hockey/09brodeur.html | Brodeur Ties Sawchuk and Plays Closest to the Legend | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/ncaafootball/09colleges.html | Hotel Lobby Is the Spot for Heisman Watchers | False | By Kevin Armstrong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09about.html | Mayor Fights Over Power, Not Money | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/health/policy/09leonhardt.html | Finding the Nerve to Cut Health Costs | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09aclu.html | Civil Liberties Group Loses $20 Million Donor | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/basketball/09knicks.html | On Knicks, Showmanship Takes a Seat | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09text.html | Text Messages: Digital Lipstick on the Collar | False | By Laura M. Holson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/global/09innovate.html | In India, Anxiety Over the Slow Pace of Innovation | False | By Vikas Bajaj | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09bruno.html | In Brunoá€šÃ„Ã´s Upstate Corner, Name Stays Untarnished | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09ethics.html | In Albany, a Legislature Indifferent, if Not Averse, to Ethics Rules | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09bne.html | Making a Name for Himself, With Just 3 Letters | False | By Corey Kilgannon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/ncaafootball/09vecsey.html | Balancing Success on the Field and in Class | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09bloomberg.html | Bloomberg and Aides Going to Copenhagen | False | By David W. Chen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/09madoff.html | Protection Chief Struggles With Madoff Claims | False | By Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09health.html | Reid Says Deal Resolves the Impasse on the Public Option | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09friedman.html | Going Cheney on Climate | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09twu.html | Insurgents Oust Transit Unioná€šÃ„Ã´s Leaders | False | By Russ Buettner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09neediest.html | The Neediest Cases: Makeshift Brood Frees Ailing Brooklyn Woman From Loneliness | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09nickname.html | In Twist, Tribe Fights for College Nickname | False | By Monica Davey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09correx-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/09correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/world/europe/09lambsdorff.html | Otto Lambsdorff Dies at 82; Shaped Nazi Victims Fund | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/nyregion/09correx-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09wed3.html | American Stories, From Mexican Roots | False | By Lawrence Downes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/09correx-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/golf/09mothernlaw.html | Woodsâ€šÃ„ôs Mother-in-Law Taken to the Hospital | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/09correx-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/science/09correx-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/obituaries/09correx-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/obituaries/09correx-09.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/obituaries/09correx-10.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09sotomayor.html | Sotomayor Draws Retort From a Fellow Justice | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09scholz.html | Catch of the Freezer | False | By Astrid Scholz, Ulf Sonesson and Peter Tyedmers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/sports/ncaafootball/09tennessee.html | N.C.A.A. Puts Tennesseeâ€šÃ„ôs Recruiting Under Scrutiny | False | By Pete Thamel and Thayer Evans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/l09afghan.html | Obamaâ€šÃ„ôs Path to an Afghan Decision | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09wed1.html | Senator Brunoâ€šÃ„ôs Legacy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09wed2.html | The â€šÃ„úTerror Gapâ€šÃ„ô | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/l09prayer.html | Serenity Prayerâ€šÃ„ôs Author | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09stupak.html | What My Amendment Wonâ€šÃ„ôt Do | False | By Bart Stupak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/opinion/09oneill.html | Tear Down That House | False | By Paul Oâ€šÃ„ôNeill | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09scotus.html | Justices Appear Skeptical of Anticorruption Law | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/09/opinion/10iht-edlet.html | The Context in America | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/09/opinion/10iht-olddec10.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/09/opinion/10iht-edmozur.html | Lessons of the Loess | False | By PAUL MOZUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10iht-acajcorv.html | Obsession With Golden Fleece Alive in Collection | False | By EMMA CRICHTON-MILLER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/europe/10iht-union.html | E.U. Leaders Play Catch-Up on Climate Strategy | False | By JAMES KANTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10iht-acajlvfv.html | Luxury Jewelry Defies the Recession | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/europe/10iht-letter.html | Ghosts of Past Haunt Politics in Germany | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/europe/10iht-greece.html | Debate Rages in Greece About Right of Police to Enter University Campuses | False | By NIKI KITSANTONIS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10iht-acajbeirut.html | Translating Violence Into Beauty | False | By NAZANIN LANKARANI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10iht-edkeillor.html | Season the Season | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/10iht-melik10.html | 2 Star Lots Dominate Weak Old Masters Sale | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10iht-edlieven.html | Obama Needs a 'Plan B' | False | By ANATOL LIEVEN and MALEEHA LODHI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/soccer/10iht-SOCCER.html | Two Scorers Display the Value of Experience | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10iht-edgorbachev.html | We Have a Real Emergency | False | By MIKHAIL GORBACHEV | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10iht-acajchamp.html | Taking a Shine to Brown Rock | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/10iht-acajherm.html | Enamel's Molten Beauty | False | By VICTORIA GOMELSKY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/politics/09prize.html | Accepting Peace Prize Will Be a Test for Obama | False | By Jeff Zeleny | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09brfs-UNINVITEDPAR_BRF.html | Uninvited Party Crashers May Be Subpoenaed | False | By Rachel L. Swarns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09brfs-LIEUTENANTGO_BRF.html | Louisiana: Lieutenant Governor to Run for Mayor of New Orleans | False | By Campbell Robertson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/us/09library.html | Despite Ray Bradburyâ€šÃ„Ã´s Efforts, a California Library Closes | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/business/09VIEWS.html | Struggling Economies Weaken the Euro Zone | False | By Ian Campbell and Jeffrey Goldfarb | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/music/09nader.html | Richard Nader, Oldiesâ€šÃ„Ã´ Biggest Fan, Dies at 69 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-09 | https://www.nytimes.com/2009/12/09/arts/music/09rose.html | Jack Rose, Versatile Master of the Guitar, Is Dead at 38 | False | By Peter Keepnews | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/global/10suzuki.html | Volkswagen to Buy 20 Percent Stake in Suzuki | False | By Hiroko Tabuchi and Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/science/earth/10climate.html | U.S. Negotiator Dismisses Reparations for Climate | False | By Andrew C. Revkin and Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10japan.html | Japan to Give U.S. a Plan on Air Base | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13pracfamily.html | Getting Back to Family Values | False | By Michelle Higgins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10korea.html | North Korea Reports Swine Flu Outbreak | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/science/10collide.html | Collider Sets Record, and Europe Takes U.S.â€šÃ„Ã´s Lead | False | By Dennis Overbye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/politics/10massdem.html | In Bid to Replace Kennedy, Another Prominent Democrat | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/politics/10massbrown.html | Recognition Woes Hinder G.O.P. Legislatorâ€šÃ„Ã´s Run | False | By Katie Zezima | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/theater/13foote.html | Daughter Cares for Her Fatherâ€šÃ„Ã´s â€šÃ„Ã²Orphansâ€šÃ„Ã´ | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10afghan.html | Afghan Army Offers Raise, and Recruits Flock to Join | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/10rugby.html | Oxford and Tradition Take on a New Meaning | False | By Joshua Robinson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 0001-01-01 | https://www.nytimes.com/2009/12/10/business/10sipc.html | S.E.C. Proposal May Help Some of Madoffâ€šÃ„Ã´s Early Investors Press Their Claims | False | By Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/internet/10news.html | Animated News Clips Fuel Debate on Media Freedom | False | By JONATHAN ADAMS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10atlanta.html | Atlanta Mayor Recount Goes to Reed | False | By Robbie Brown | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10smoking.html | States Spending Less to Fight Smoking | False | By Duff Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/europe/10ireland.html | Irish Wince as a Budget Proposal Cuts to the Bone | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13journeys.html | Whatâ€šÃ„Â´s New, on and Off the Slopes | False | By Lionel Beehner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/dance/13feet.html | Notice the Feet in That Body of Work | False | By Alastair Macaulay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/middleeast/10iraq.html | Iraqâ€šÃ„Â´s Other Security Threat: Politics | False | By Marc Santora and Riyadh Mohammed | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/africa/10congo.html | U.N. Told Not to Join Congo Army in Operation | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/economy/10consume.html | Recession Elsewhere, but Itâ€šÃ„Â´s Booming in China | False | By Keith Bradsher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/companies/10aol.html | AOL Quietly Returns to Life on Its Own | False | By Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/10jones.html | I.O.C. Redistributes Jonesâ€šÃ„Â´s Medals and Retires One | False | By Lynn Zinser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10pogue.html | Not Yet the Season for a Nook | False | By David Pogue | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/global/10conspiracy.html | A Land Where Car Sales Leap, but Gasoline Sales Stay Flat | False | By Keith Bradsher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10birdland.html | One, Two, Three, Four: No Rehearsal, Go | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10messiah.html | â€šÃ„Â²Messiahâ€šÃ„Â´ Is a Big Job for Men and Boys | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10cathedral.html | At the Cathedral, Stingâ€šÃ„Â´s Wintry Mix | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/football/10jets.html | Sinchez Will Sit on Sunday, So Clemens Will Start | False | By Lynn Zinser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/dance/10highlights.html | Soaring Through the Ailey Catalog Before Reaching â€šÃ„Â²Revelationsâ€šÃ„Â´ | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/theater/10showboat.html | The Cotton Blossom Is Dry-Docked, but Olâ€šÃ„Â´ Man River Keeps Rollinâ€šÃ„Â´ Along | False | By David Belcher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10skin.html | Now Smell This, and See Its Maker | False | By Terry Trucco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/theater/reviews/10crime.html | Baby, They Were Born to Run (Faster!) | False | By Andy Webster | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10abroad.html | Cheers and Catcalls for â€šÃ„Â²Carmenâ€šÃ„Â´ | False | By Michael Kimmelman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/theater/reviews/10carnage.html | Undercard of Jabbers Replaces Punchers | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/crosswords/bridge/10card.html | Counting the Distribution to Place the Missing Honors | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/movies/10yours.html | Subsisting on Cellphones and Hope | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/10arts-NEWPROCESSFO_BRF.html | New Process for Oxfordâ€šÃ„Â´s Poetry Post | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/books/10arts-PUBLISHERSDE_BRF.html | Publishers Delay E-Book Releases | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10arts-AWHOTRIBUTEA_BRF.html | A Who Tribute at Carnegie Hall | False | Compiled by Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/design/10arts-ARECORDFORRE_BRF.html | A Record for Rembrandt | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10arts-ACOSTLYRINGC_BRF.html | A Costly â€šÃ„Â²Ringâ€šÃ„Â´ Cycle | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10arts-SUSANBOYLERE_BRF.html | Susan Boyle Remains on Top | False | Compiled by Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/theater/10arts-MOREROLESMOR_BRF.html | More Roles, More Actors | False | By Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/television/10arts-BIGAUDIENCEF_BRF.html | Big Audience for â€šÃ„Â²Biggest Loserâ€šÃ„Â´ | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/10arts-MORESTARSFOR_BRF.html | More Stars for â€šÃ„Â²Sondheimâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/books/10book.html | Personal Take on Public Projects in Two Devastated Lands | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/middleeast/10egypt.html | A Nationâ€šÃ„Â´s Shaken Ego Seen in a Soccer Loss | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-13 | https://www.nytimes.com/2009/12/13/theater/13cheat.html | In Dramatic Cycle, a Foote Family Tree | False | By Erik Piepenburg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10live.html | A Server for the Most Demanding of Music Lovers | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10app.html | App of the Week: Callers Ask, Can You See Me Now? | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10flip.html | Flip Offers a Wireless Way to Get Videos From PC to TV | False | By Rik Fairlie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10redbox.html | An iPhone App to Hunt Down Free Video Rentals | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10mbox.html | How the Poll Was Conducted | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/media/10addo.html | Chex, Already a Ubiquitous Holiday Party Snack, Trots Out New Recipes | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/10ford.html | Ford May Use Stock to Pay Into a Fund | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10poll.html | Poll Finds Slim Majority Back More Afghanistan Troops | False | By Adam Nagourney and Dalia Sussman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/smallbusiness/10hunt.html | Checking Back In With the Risk-Takers | False | By Brent Bowers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-09 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10WANG.html | Alexander Wang, for Cool Kids, and Now You | False | By Ruth La Ferla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/global/10peso.html | New Chief Nominated for Mexicoâ€šÃ„Â´s Central Bank | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10basics.html | Cable Freedom Is a Click Away | False | By Nick Bilton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10galleries.html | Is It Art or Their Shoes? | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10rural.html | For Elderly in Rural Areas, Times Are Distinctly Harder | False | By Kirk Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10reno.html | Renovating a Rental as if It Were Their Own | False | By Tim McKeough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13headsup.html | Now for Regular Skiers, the Ultra Terrain | False | By Gisela Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10events.html | Artisan Gifts, Whether a Pet or Person | False | By Kathryn Matthews | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10decor.html | Part Roman and Greek, All Mexican | False | By Julie Scelfo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10qa.html | A Sisterly Act in Williamsburg | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/personaltech/10askk.html | Safe and Secure Keeping Windows 7 Safe and Secure | False | By J. D BIERSDORFER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10goods.html | Tiny Temptations for Hansel and Gretel | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10deals.html | Regal Dining at Peasant Prices | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/garden/10seen.html | A New Pop-Up Concept: Design, Free, in SoHo | False | By Joyce Wadler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10illinois.html | Illinois Limits Donations in Elections | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/10VIEWS.html | Britainâ€šÃ„,Ã´s Bank Windfall Tax Is Ill-Conceived | False | By Peter Thal Larsen and James Pethokoukis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10crashers.html | Dinner Crashers Walked All Over Social Code | False | By David Segal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10santas.html | Holiday Jobs Draw on Spirit, and Need | False | By Katie Zezima | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/health/nutrition/10best.html | Ready to Exercise? Check Your Watch | False | By Gina Kolata | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/cycling/10cycling.html | I.O.C. May Eliminate Taylor Phinneyâ€šÃ„,Ã´s Best Event | False | By Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10sanford.html | South Carolina Panel Rejects Impeachment of Governor | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/10cit.html | CIT Leaves Bankruptcy, With Questions | False | By Michael J. de la Merced | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10jakarta.html | Chinaâ€šÃ„,Ã´s Economic Power Unsettles the Neighbors | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/10bank.html | Citi Is Eager to Pay Back Bailout Aid | False | By Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/baseball/10yankees.html | Signing Pettitte, Yankees Stay Center Stage | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/soccer/10soccer.html | How a â€šÃ„,Ã¹Band of No-Hopersâ€šÃ„,Ã´ Forged U.S. Soccerâ€šÃ„,Ã´s Finest Day | False | By Jerˆâ€šâ˜‰Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/golf/10woods.html | Web Site for Woods Is Drawing Attention | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10ROW.html | Hey, Tannenbaum, Nice Outfit! | False | By Eric Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10PERFECT.html | Men With Baggage, of the Stylish Sort | False | By Guy Trebay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/science/earth/10skeptics.html | And in This Corner, Climate Contrarians | False | By Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/10aig.html | A.I.G. Units Omit Name and Excel | False | By Mary Williams Walsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/10steroids.html | Bodybuilders See Kidney Damage With Steroids | False | By Katie Thomas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10marriage.html | New Jersey Marriage Vote Canceled | False | By David Kocieniewski | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/fashion/10LETT.html | Letters | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/global/10pound.html | Britain to Levy a One-Time Tax on Banker Bonuses | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10homeless.html | Shortage of Beds for Homeless in City | False | By Julie Bosman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10leaves.html | Fall Foliage Gums Up Subways in Brooklyn | False | By Sewell Chan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/education/10graduate.html | College Dropouts Cite Low Money and High Stress | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 0001-01-01 | https://www.nytimes.com/2009/12/10/sports/ncaafootball/10tennessee.html | University of Tennessee Pledges Cooperation With N.C.A.A. in Inquiry | False | By Pete Thamel and Thayer Evans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/nyregion/10towns.html | New Jersey, as Real as It Gets | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/nyregion/10security.html | U.S. Attorney General Goes to N.Y. for Meetings on 9/11 Trials | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/nyregion/10paterson.html | Paterson Goes to Wall St. With Words of Thanks | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/health/research/10fear.html | Study Suggests Methods and Timing to Treat Fears | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/basketball/10rhoden.html | Top Garden Moment? Sixty Years Ago, and Now | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/economy/10obama.html | A Testy Exchange at White House Over Jobs Proposals | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10inquire.html | Pakistan Detains Five Americans in Raid Tied to Militants | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/health/policy/10health bill.html | Senate Democrats See Hope on Health Bill | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10policy.html | Petraeus Warns of a Long and Expensive Mission in Afghanistan | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/americas/10canada.html | Canadian General Now Acknowledges Risk to Afghan Detainees | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10glossary.html | Office of Personnel Management | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10testwell.html | 3 on Trial, Accused of Faking Concrete Tests | False | By John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/business/energy-environment/10gas.html | Russian Will Lead Gas Exporting Alliance | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10bloomberg.html | Bloomberg Aid Gives Little Lift to Candidate | False | By Raymond Hernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/10jersey.html | Possible Truce Between New Jersey Arenas Could Come at a Cost to Fans | False | By Ken Belson and David M. Halbfinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/baseball/10mets.html | The Market Takes Shape, Discouraging the Mets | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10corrections-00.html | Corrections | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/baseball/10base.html | In Annual Address, Boras Delivers Just the Highlights | False | By Jack Curry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/companies/10iphone.html | AT&T to Urge Customers to Use Less Wireless Data | False | By Jenna Wortham | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/10corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/science/10corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/technology/10data.html | Part of the Daily American Diet, 34 Gigabytes of Data | False | By Nick Bilton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/obituaries/10corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/obituaries/10corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10corr.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10ackerman.html | Harold A. Ackerman, Federal Judge in New Jersey, Dies at 81 | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/sports/ncaabasketball/10garden.html | In Garden Spotlight, Wall Lifts Kentucky Past UConn | False | By Kevin Armstrong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/10aclu.html | Major Donor Says Finances Forced Cuts | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/politics/10brfs1-PANELTOSUBPO_BRF.html | Panel to Subpoena Gate-Crashers | False | By Janie Lorber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/us/politics/10regulate.html | Democrats in Disarray Over Bank Rules | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10collins.html | The Joys of Political Sex | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10thu2.html | A Good Fight | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10sheen.html | Remembrance, and Maybe Sainthood, for Bishop Fulton J. Sheen | False | By Paul Vitello | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10cuomo.html | State Sues Administrator of Workers'â€šÃ„Â' Compensation | False | By Steven Greenhouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10choir.html | City Plans to Close Choir Academy of Harlem High School | False | By Sharon Otterman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10green.html | Council Passes Curbs on Greenhouse Gases | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/americas/10honduras.html | Fate of Ex-Honduran Leader Is in Doubt | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10thu1.html | The Non-Public Option | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10thu3.html | Uphill Toward Equality | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10thu4.html | From the Alps to the Pits | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10health.html | A Health Care Battle on Many Fronts | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10atheist.html | Atheists'â€šÃ„Â' Ad Campaign | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10water.html | Drilling in the Watershed | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/opinion/10zardari.html | How to Mend Fences With Pakistan | False | By Asif Ali Zardari | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/nyregion/10neediest.html | Determined to Fight a Disability and Find Her Way Home | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/tennis/11iht-TENNIS.html | A Tennis Year of Farewells, Returns and Surprises | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11iht-olddec11.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/europe/11iht-crash.html | France Investigates Another Troubled Flight | False | By NICOLA CLARK | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11iht-edguterres.html | Bracing for the Flood | False | By ANTã'šÃ–NIO GUTERRES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11iht-edbowring.html | Rethinking the Pacific | False | By PHILIP BOWRING | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11iht-edlet.html | Looking to Obama | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/asia/11iht-massacre.html | The Making of a Massacre in the Philippines | False | By CARLOS H. CONDE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/greathomesanddestinations/11iht-reski.html | Weathering the Downhill Slope of Recreational Real Estate | False | By JOANNE BLAIN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/soccer/11iht-SOCCER.html | Under Pressure, 3 Youngsters Rise to Score | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11iht-ednaidoo.html | A Fair, Ambitious and Binding Deal | False | By KUMI NAIDOO | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11iht-edcohen.html | Obama's Japan Headache | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/europe/10briefs-BUILDINGTOFA_BRF.html | Russia: Building to Fall Short of Record | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/world/asia/10briefs-Chinatwobrf.html | China: Hearing in Civil Case Related to Tainted-Milk Scandal Is Postponed | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-10 | https://www.nytimes.com/2009/12/10/arts/music/10roberts.html | John Storm Roberts, World-Music Scholar, Dies at 73 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/asia/11korea.html | North Korea Sees Progress in U.S. Envoyâ€šÃ‚Â's Visit | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/middleeast/11iran.html | In Iran, Protests Gaining a Radical Tinge | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 0001-01-01 | https://www.nytimes.com/2009/12/11/world/asia/11phils.html | Gunmen Hold Dozens at School in Philippines | False | By Carlos H. Conde | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/europe/11prexy.html | Accepting Peace Prize, Obama Offers â€šÃ‚Â¯Hard Truthâ€šÃ‚Â' | False | By Jeff Zeleny | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/global/11pound.html | British Bank Holds Steady on Rates and Bond Plan | False | By Julia Werdigier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 0001-01-01 | https://www.nytimes.com/2009/12/11/business/global/11man.html | Truck Maker Settles a Corruption Case | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/asia/11gates.html | Beleaguered Iraqi Leader Puts Off Gates Meeting | False | By Elisabeth Bumiller and Marc Santora | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/economy/11econ.html | October U.S. Trade Deficit Narrowed as Exports Rose | False | By Javier C. HernâˆšÃ‚Â¡ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/asia/11inquire.html | 5 U.S. Men Arrested in Pakistan Said to Plan Jihad | False | By Jane Perlez, Salman Masood and Waqar Gillani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/global/11wine.html | New Zealand Struggles to Keep Wine Prices Up | False | By Alexandra Harney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/global/11corrupt.html | China and Russia Lagging in Global Anti-Graft Effort | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/movies/13dargis.html | Women in the Seats but Not Behind the Camera | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11sales.html | Tight Times, Tiny Niche: Opening a Store Anyway | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13sol.html | The Back of Beyond in British Columbia | False | By Mark Sundeen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13hours.html | 36 Hours in Stowe, Vt. | False | By Lionel Beehner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13checkin.html | Hotel Review: The Loden Hotel in Vancouver | False | By Christopher Solomon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13surfacing.html | On the Arty Side of the Tracks in White River Junction, Vt. | False | By Brendan Spiegel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/magazine/13Fob-wwln-t.html | Mammogram Math | False | By John Allen Paulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/magazine/13FOB-Q4-t.html | Gross National Politics | False | By Deborah Solomon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/magazine/13FOB-ethicist-t.html | Radioactive Disclosure | False | By Randy Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/magazine/13Letters-t.html | Letters in Response to the 11.29.09 Issue | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/economy/11tarp.html | Geithner Finds Support, and Questions, on Handling Bailout | False | By Jackie Calmes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/asia/11india.html | A Politician Goes Hungry to Redraw Indiaâ€šÃ„â€šÃ„ôs Map | False | By Jim Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13stop.html | A Vibrant, Polyglot Hub | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15obdino.html | Bones Show Early Divergence of Dinosaur Lineage | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/movies/13avatar.html | Alternate World, Alternate Technology | False | By John Anderson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11hoving.html | Thomas Hoving, Remaker of the Met, Dies at 78 | False | By Randy Kennedy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/research/15risk.html | Risks: Study Ties Alcohol to Recurrence of Breast Cancer | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13scape.html | Scars From a Forgotten Skirmish | False | By Christopher Gray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/travel/13foraging.html | Store Review: Oyama Sausage Company in Vancouver | False | By Christopher Solomon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/music/11pop.html | Rock and Pop Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/cycling/11giro.html | Washington Seeks 2012 Giro Start | False | By Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/global/11bonus.html | France Joins Britain in Move to Curb Big Bank Bonuses | False | By Stephen Castle, Katrin Bennhold and Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/television/13jacksons.html | Life Without Michael, Thatâ€šÃ„â€šÃ„ôs Their Reality Now | False | By Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11regulate.html | Democrats Defend Bill to Rein In Wall Street | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15obmoon.html | Solving a Tonal Mystery in Orbit Around Saturn | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/movies/13ferguson.html | Not Quite a Royal, but Still in Need of Those Royalties | False | By Frank Bruni | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/automobiles/autoreviews/13lexus.html | Bells, Whistles and Joystick; Batteries Are Included, Too | False | By Jerry Garrett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/americas/11venez.html | In Venezuela, Even Death May Not Bring Peace | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/greathomesanddestinations/11nica.html | A Retiring Life on the Beach in Nicaragua, Despite Risks | False | By Zach Weisberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/travel/escapes/11stonehenge.html | Americaâ€šÃ„â€šÃ„ôs Stonehenge: A Classic Whodunit and Whydunit | False | By Jay Atkinson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/education/11arrest.html | 26 Students Arrested in Protest Over Tuition Increases | False | By Malia Wollan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/greathomesanddestinations/11away.html | A Connecticut Farm, Czechoslovakia View | False | By Elizabeth Maker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/automobiles/13BLIND.html | The Blind Artist and the Volvo | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/olympics/11ski.html | Kikkan Randall, the Pride of Alaska on Cross-Country Skis | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/automobiles/13SYNC.html | A Weekend in Sync | False | By John R. Quain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/theater/reviews/11do not.html | Dylan Thomas, Rediscovered Within His Own Words | False | By Ken Jaworowski | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/books/11book.html | Bookish Cowboy Heads Off to the Corral | False | By Dwight Garner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/greathomesanddestinations/11break.html | Moose Run at Waterville Valley | False | By Nick Kaye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/dance/11juilliard.html | Juilliard Students in Mixes and Matches | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11invictus.html | Final Score: Future 1, Past 0 | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/dance/11engine.html | The Body, Tech-Ready to Yield Clouds and Auras | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/television/13paranormal.html | Consigning Reality to Ghosts | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/theater/11bholiday.html | Holiday Stages, From Scrooge to Nuts | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/theater/11holiday.html | Come On, Santa, Put Your Clothes Back On | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11lovelybones.html | Gazing Down, From a Suburb of Heaven, at an Earthly Purgatory | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/music/11faure.html | Notes of Ancient Greece in a Seldom-Seen Work | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/theater/11theater.html | Theater Listings: Dec. 11 â€šÃ„Â® 17 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11singleman.html | A Love That Speaks Its Name: A College Professorâ€šÃ„Â´s Fateful Day | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/technology/start-ups/11fitbit.html | Hamstrung by Delays, Fitbit Explains and Tries to Deliver | False | By Jenna Wortham | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/theater/reviews/11loves.html | Pledge Week at That Elizabethan Animal House | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/automobiles/13car-books.html | Revving Up Your Reading for the Off-Season | False | By Charles McEwen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/ncaafootball/11irish.html | Kelly Is Ready for Notre Dame Politics | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11vogel.html | Reality Leaves a Fingerprint on the Biennial | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/media/11nielsen.html | Editor & Publisher and Kirkus Reviews Close | False | By Richard Pâ€šÃ¥Â©rez-Peâ€šÃ¥Â±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-11 | https://www.nytimes.com/2009/12/11/health/11flu.html | Swine Flu Death Toll at 10,000 Since April | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-10 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13genb.html | Grandpa Does More Than Baby-Sit | False | By Michael Winerip | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13vows.html | Irene Hughes and Anthony Vouvalides | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11fri1.html | President Obama in Oslo | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11hannah.html | Even at Deathâ€šÃ„Â´s Door, a Lesbian Couple Still Find Peace Elusive | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/television/11arts-CRIMINALMIND_BRF.html | â€šÃ„Â²Criminal Mindsâ€šÃ„Â´ Takes the Night | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11myson.html | A Saber for Mother, and Ostriches for All | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/books/11highsmith.html | The Haunts of Miss Highsmith | False | By Patricia Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11slammin.html | A Restaurant in Full Hustle on a Make-or-Break Night | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11tenderness.html | The Young and the Not So Innocent, Swooning Over a Homicidal Fella | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11unified.html | City and Union Officials Clash Over the Effectiveness of a New Fire Dispatch System | False | By Colin Moynihan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11views.html | After the Divorce, AOL Faces Challenges | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/health/research/11bone.html | Bone Drugs Taken by Some Women May Lower Breast Cancer Risk, Studies Say | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/media/11abc.html | Stephanopoulos to Join â€šÃ„Â²Good Morningâ€šÃ„Â´ | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/education/11harvard.html | Slowing Expansion, Harvard Suspends Work on Complex | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/football/11giants.html | Giantsâ€šÃ„Â´ Kevin Boothe Knows His Role, No Matter the Uniform | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11nyc.html | A Teamâ€šÃ„Â´s Fall Holds Lessons for Politicians | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/education/11school.html | Cuts Ahead, a Bronx Principal Maps Out What May Have to Go | False | By Sharon Otterman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/movies/11polanski.html | California Justices Hear Arguments in Polanski Case | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/economy/11norris.html | Confronting High Risk and Banks | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11taconic.html | Suit Filed in Wrong-Way Crash That Killed 8 on Taconic | False | By Karen Zraick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11toilet.html | We Werenâ€šÃ„Â´t Quite Ready for the Modern Toilet Age | False | By Andy Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11insider.html | Lawyer Pleads Guilty to Selling Insider Tips | False | By Zachery Kouwe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/politics/11district.html | House Approves Bill That Would Ease Federal Grip on Washington | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/europe/11turkey.html | Kurdish Rebels Claim Ambush as Their Deed | False | By Sebnem Arsu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/americas/11briefs-MexBrf.html | Mexico: Rebuke on Investigation of Murders | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11judges.html | For Judges on Facebook, Friendship Has Limits | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Foer-t.html | George Packer, Chronicler of the Age of Terror | False | By Franklin Foer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Hoffmann-t.html | Grigori Perelmanâ€šÃ„Â´s Beautiful Mind | False | By Jascha Hoffman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Barcott-t.html | Twilight of the Ice Bear | False | By Bruce Barcott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Bissell-t.html | Intercontinental Drift | False | By Tom Bissell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Gage-t.html | He Was No Wilsonian | False | By Beverly Gage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11dealers.html | Threatened G.M. and Chrysler Dealers Win a Round in the House | False | By Bernie Becker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Anderson-t.html | Abigail Adams, Founding Mother | False | By Virginia DeJohn Anderson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/11steroids.html | Three Substances to Lose Place on Store Shelves | False | By Katie Thomas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11student.html | Illegal Immigrant Students Publicly Take Up a Cause | False | By Julia Preston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Marshall-t.html | John Singer Sargentâ€šÃ„Ã´s Model Children | False | By Megan Marshall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Crime-t.html | Hollywood Knights | False | By Marilyn Stasio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11AIG.html | A.I.G. General Counsel Is Set to Depart Amid Talks on Pay | False | By Mary Williams Walsh and Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Tracy-t.html | Nonfiction Chronicle | False | By Marc Tracy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Davidson-t.html | Shaker of Movers | False | By Justin Davidson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Scurr-t.html | In Defense of Truth | False | By Ruth Scurr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Holt-t.html | H. W. Fowler, the King of English | False | By Jim Holt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11pay.html | Goldmanâ€šÃ„Ã´s Curbs on Bonuses Aim to Quell Uproar | False | By Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11midtown.html | In Holiday Crush, a Fatal Shootout in Times Sq. | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11timeline.html | A Deadline We Can Believe In? | False | By AHMED RASHID, MARC LYNCH and NATHANIEL FICK | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/health/policy/11insure.html | High Premiums in Senate Democratsâ€šÃ„Ã´ Health Plan | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11vat.html | Many See the VAT Option as a Cure for Deficits | False | By Catherine Rampell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/politics/11blackwater.html | Blackwater Guards Tied to Secret C.I.A. Raids | False | By James Risen and Mark Mazzetti | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/politics/11hanukkah.html | Washington Fuss Over White House Hanukkah Party | False | By Rachel L. Swarns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/football/11concussions.html | Football Analysts Cast a New Eye on Injuries | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/health/policy/11health.html | Senate Tied in Knots Over Proposal to Allow Imported Drugs | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/science/earth/11settle.html | Asarco Pays $1.79 Billion to Fix Sites | False | By Leslie Kaufman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/media/11adco.html | Livening Up a Staid Magazine | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/global/11ukraine.html | International Monetary Fund Withholds $3.5 Billion Loan to Ukraine | False | By Judy Dempsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/dining/11sfdine.html | Cellared Wine as a Window to the Past | False | By JORDAN MACKAY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/science/earth/11basel.html | Quake Threat Leads Swiss to Close Geothermal Project | False | By James Glanz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11krugman.html | Bernankeâ€šÃ„Ã´s Unfinished Mission | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/europe/11libel.html | Britain, Long a Libel Mecca, Reviews Laws | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11brooks.html | The Hanukkah Story | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/science/earth/11stem.html | U.S. Climate Envoyâ€šÃ„¸Ã´s Good Cop, Bad Cop Roles | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11truitt.html | Where Ancient and Future Intersect | False | By Ken Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11cncmuseums.html | Decrease in Money Forces Cultural Institutions to Scramble | False | By Katie Fretland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11inch.html | A Beating Heart of Social Import | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/11corrections-00.html | Corrections | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11galleries.html | Art in Review | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11antiques.html | Arts and Crafts Sell-Off From a Major Collector | False | By Eve M. Kahn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11corrections-03.html | Corrections | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/11corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/11corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/asia/11missing.html | Virginia Men Suspected of Militancy Are Called Intensely Devout â€šÃ„¸Ã²Good Guysâ€šÃ„¸Ã´ | False | By Janie Lorber and Ashley Southall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11fick.html | Military Time, Civilian Time | False | By NATHANIEL FICK | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11lynch.html | Just Stick to It | False | By Marc Lynch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11rashid.html | Advantage: Taliban | False | By Ahmed Rashid | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11corrections-06.html | Corrections | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11leibovitz.html | Annie Leibovitz Tries to Regain Financial Footing | False | By Allen Salkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11deco.html | Art Deco Furniture Designs That Jazzed Up an Age | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/obituaries/11corrections-09.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/music/11evening.html | A Duet of Schubert and Beckett | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/rugby/11vecsey.html | When a Sport Draws People Together | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/science/earth/11notebook.html | Global and Local Concerns Meet in â€šÃ„¸Ã²Hopenhagenâ€šÃ„¸Ã´ | False | By Tom Zeller Jr. and Andrew C. Revkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/world/americas/11briefs-EcuadorBrf.html | Ecuador: Report Says U.S. Aided Attack on Rebels | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/dance/11uptown.html | The Harlem of Inspired Hearts and Minds | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/dance/11dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/baseball/11redsox.html | Red Sox May Trade Lowell to Rangers, and Pay | False | By Jack Curry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/music/11classical.html | Classical Music/Opera Listings | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/music/11jazz.html | Jazz Listings | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11fri2.html | An Illegal Immigration Patchwork | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11fri3.html | Easing Congressâ€šÃ„Ã´s Heel on the Capital City | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11fri4.html | The Season So Far | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11driving.html | Cellphones in Cars: Unheeded Signs | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11soaps.html | The Demise of Soap Operas | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/opinion/11privacy.html | Privacy in a Wired World | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11peddlers.html | On Front Lines of the Battle With Peddlers | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11cncpulse.html | The Pulse: Anti-Corruption Case Has Avid Followers | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/politics/11cncwarren.html | From Year of the Woman to Worst Six Years of Her Life | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/baseball/11mets.html | Power-Starved Mets Make a Bid for Jason Bay | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/othersports/11cncboxer.html | Despite Brutality and Death, Boxing Retains Its Allure | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11bkids.html | â€šÃ„Â²A Christmas Carolâ€šÃ„Â´ | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 0001-01-01 | https://www.nytimes.com/2009/12/11/arts/11spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11bspare.html | Johnny Mercer and Tennessee Williams at the Paley Center | False | By Pat Ryan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11bmessiah.html | Hallelujahs Everywhere | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11bother.html | Holiday Revels | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11xmas.html | Musical Tidings of Comfort, Joy and Jubilation | False | By Anne Mancuso | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/baseball/11yankees.html | Yankees Still Looking but Finished for Now | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11sfmetro.html | In Sausalito, a Chain Is a Chain, Even When Itâ€šÃ„Ã´s Local | False | By Scott James | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11arts-STAROFBRNOSU_BRF.html | Star of â€šÃ„Â²Brâ€šÃ„Â´noâ€šÃ„Â´ Sued for Slander | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11arts-NEWPLAYABOUT_BRF.html | New Play About Tennessee Williams | False | By Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/11arts-INDIEFILMCOM_BRF.html | Indie Film Companies Join Forces | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/design/11arts-135MILLIONFO_BRF.html | $13.5. Million for Self-Portrait | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/books/11arts-PALINANDKING_BRF.html | Palin and King E-Books Due Dec. 24 | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/music/11arts-LILITHFAIRLI_BRF.html | Lilith Fair Lineup Is Announced | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/ncaafootball/11sandomir.html | NBC Still Likes Its Notre Dame Strategy | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11neediest.html | A Head Start on TV Careers, With the Garden as a Lab | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/business/11scanlon.html | Peter R. Scanlon, Who Led Coopers When Big 8 Ruled Auditing, Is Dead at 78 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/nyregion/11yerushal mi.html | Yosef H. Yerushalmi, Scholar of Jewish History, Dies at 77 | False | By Joseph Berger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/cycling/11cycling.html | Wigginsâ€šÃ„ôs Move to New British Team Upsets Some at Garmin | False | By Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12iht-lee.html | From Icon to Lifestyle, the Marketing of Bruce Lee | False | By MARK McDONALD | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12iht-letter.html | In Britain, Itâ€šÃ„ôs Crass Warfare | False | By ALAN COWELL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12iht-edwidmer.html | Obama's Nobel Speech: Sophisticated and Brave | False | By TED WIDMER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12iht-olddec12.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/12iht-melik12.html | Looking for Gems When the Going Gets Tough | False | By SOUREN MELIKIAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12iht-renminbi.html | China Is Thriving, Its Economic Data Shows | False | By BETTINA WASSENER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/olympics/12iht-ARENA.html | Skiing Officials Try to Slow Run of Injuries | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12iht-heiress.html | Heiress Case Delayed, With Medical Tests Ordered | False | By MATTHEW SALTMARSH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12iht-edkell.html | Businessmen, the Planet Needs You | False | By GEORG KELL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/12iht-ARENA.html | Olympic Dreams End With a Crash | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12iht-edlet.html | End America's Dependence on Oil | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11pew.html | Survey Depicts Latinos as Divided | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/11racing.html | Stem Cell Therapy Aids the Return of Lava Man | False | By Bill Finley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/sports/11scandal.html | Racing Association Adopts Anti-Slaughter Policy | False | By Joe Drape | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/dining/11sffish.html | In Birthplace of Local Food, Fish Imports Take Over the Menu | False | By Katherine Ellison | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/arts/television/11barry.html | Gene Barry, Actor of TV, Film and Stage, Dies at 90 | False | By Michael Pollak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11sfbriefs.html | Nightmares Next Door | False | By Tracey Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-11 | https://www.nytimes.com/2009/12/11/us/11glossary.html | Medicare | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/middleeast/12gates.html | Gates Expects New Sanctions on Iran | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/asia/12china.html | China Indicts Prominent Dissident | False | By Sharon LaFraniere | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/asia/12afghan.html | U.N. Afghan Mission Chief to Resign | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/economy/12econ.html | Retail Data Shows Strong Start to Holiday Season | False | By Javier C. Hernãˆâˆ°ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/music/13baldwin.html | Serious Music? He Loves It. No, Seriously. | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/automobiles/13AUTOCXN.html | Racecar Dream Deferred by His Rip Van Plymouth | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/health/12patient.html | Steps to Take Before Cobra Subsidy Ends | False | By Walecia Konrad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/middleeast/12iraq.html | Under Tight Security, Iraq Sells Rights to Develop 2 Oil Fields | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/us/12sanford.html | Sanfordã€šÂ„Â´s Wife Files for Divorce | False | By Robbie Brown | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12ingushetia.html | Killer of Journalist Gets 2 Years in Southern Russian Republic | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13sherpa.html | Night and Day | False | By Corey Kilgannon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/design/13orozco.html | A Whale of a Return to MoMA | False | By Deborah Sontag | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/movies/13nine.html | Getting to ã€šÂ„Â³Nineã€šÂ„Â´ by the Italian Route | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Letters-t-GOOGLED_LETTERS.html | ã€šÂ„Â³Googledã€šÂ„Â´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/Letters-t-THEAUDACITYO_LETTER.html | The Audacity of Polk | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/EdChoice-t.html | Editorsã€šÂ„Â´ Choice | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/football/12dungy.html | Dungy Takes to New Role as Footballã€šÂ„Â´s Conscience and Scold | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12greece.html | Greece Struggles to Stay Afloat as Debts Pile On | False | By Rachel Donadio and Niki Kitsantonis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/12regulate.html | House Approves Tougher Rules on Wall Street | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/design/12build.html | In the Arts, Bigger Buildings May Not Be Better | False | By Robin Pogrebin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13lett-SUNNYSIDEGAR_LETTERS.html | Sunnyside Gardens | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12religion.html | In a Manhattan Classroom, Judaism Meets the Facts of Life | False | By Samuel G. Freedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13lett-WHATABOUTTHE_LETTERS.html | The Barnes & Noble Building (5 Letters) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/asia/12malaysia.html | Last Chance for Justice in Malaysia | False | By JON CORVETT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13love.html | A Joint Account That Underwrites Our Marriage | False | By David Sarasohn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13lett-BACKTOSCHRAF_LETTERS.html | Back to Schrafftã€šÂ„Â´s | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13post.html | Getting a Hush for the Money | False | By C. J. Hughes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13habi.html | Post-Industrial Order | False | By Constance Rosenblum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13Hunt.html | Now Theyâ€šÃ„Ã´re Cooking | False | By Joyce Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13livi.html | Deco at a Discount | False | By Elizabeth A. Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13cov.html | Buying? You? | False | By Vivian S. Toy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/your-money/credit-and-debit-cards/12money.html | Redeem All of Gift Card, or Give Store a Present | False | By Ron Lieber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13horse.html | Country Homes With Two Kinds of Parking | False | By Alison Gregor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/economy/12charts.html | Americans Owe Less. Thatâ€šÃ„Ã´s Not All Good. | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/13alsmail-JEFFDUNHAM_LETTERS.html | Jeff Dunham: Age-old Comedy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/commercial/13sqft.html | Scott Lawlor | False | By Vivian Marino | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12moscow.html | Top Russian Prison Officials Are Dismissed by Medvedev | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/movies/13gilliam.html | Seeking Harmony With the Gods of Cinema | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13critic.html | Queen for a Day in Rented Finery | False | By Ariel Kaminer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/movies/homevideo/13dvds.html | All-American Soviet Heroine | False | By Dave Kehr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/12madoff.html | Figure in Madoff Case Now Faces Criminal Inquiry | False | By Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13cheap.html | Fewer Gifts and Frills Are Expected in a Rough Economy | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/music/13gucci.html | Gucci Mane, No Holds Barred | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/13alsmail-REMBRANDT_LETTERS.html | Rembrandt: A Different Interpretation | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/music/13play.html | A Hall of Mirrors, Oom-pah and Electropop | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13routine.html | A Morning Scherzo, Slowing to Adagio | False | By Cara Buckley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13mort.html | Short Sales, a Long Process | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13fyi.html | How Many Footfalls Can a Bridge Take? | False | By Michael Pollak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13lizo.html | A Home Without Prince Charming | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13wczo.html | Theater and Town Change the Script | False | By Lisa Prevost | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/realestate/13njzo.html | The Hottest Topic in Home Sales | False | By Antoinette Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13memorial.html | Lost to AIDS, but Still Friended | False | By Guy Trebay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16mini.html | Chocolate Gets Hot but Holds Its Temper | False | By Mark Bittman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-11 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/asia/12drone.html | Qaeda Planner in Pakistan Killed by Drone | False | By Mark Mazzetti and Souad Mekhennet | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13table.html | Power Is Served | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13actorct.html | A Musicalâ€šÃ„Â´s Star Plays, and Admires, Warhol | False | By Anita Gates | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13playct.html | For Long Wharf, Fugard Premiere Is Also an Encore | False | By Sylviane Gold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16appe.html | Stollen With Staying Power | False | By Melissa Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13artsnj.html | Asian Influence | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13choirwe.html | From Moscow, a Joyful Noise | False | By Phillip Lutz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13concertwe.html | Barbara Cook to Make Philharmonic Debut | False | By Susan Hodara | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13artsli.html | For Dancer, a Tribute and a Homecoming | False | By Karin Lipson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13dinenj.html | Where Glatt Kosher Restaurants Come in Many Flavors | False | By David Corcoran | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13dinewe.html | Where the Stars Are the Sushi Chefs | False | By M. H. Reed | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13dineli.html | A Triumph in a New Incarnation | False | By Joanne Starkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13dinect.html | A Chefâ€šÃ„Â´s New Home, Serving Fresh Flavors | False | By Patricia Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-11 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13qbitewe.html | From Soup to CDs | False | By M. H. Reed | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13qbitect.html | A CrÃ¨che, and Gifts, Too | False | By Christopher Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13qbiteli.html | Burgers of Every Description | False | By Susan M. Novick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/13alsmail-PETERDUCHIN_LETTERS.html | Peter Duchin: Inspiration and Admiration | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/13comment.html | Comment of the Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/design/12hoving.html | A Populist Museum Chief With a Sense of Wonder | False | By Michael Kimmelman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/golf/12woods.html | Woods Says Heâ€šÃ„Â´ll Take â€šÃ„Â´Indefinite Breakâ€šÃ„Â´ From Golf | False | By Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/television/12zinn.html | New Boss, Same as the Old Boss: Howard Zinn Traces Social Change | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/music/12serkin2.html | On a Path, Schoenberg as Start and End | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/africa/12sudan.html | Violence Grips South Sudan as Vote Nears | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/your-money/estate-planning/12wealth.html | More Tax Chores for the Wealthy at Year-End | False | By Paul Sullivan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12liefers.html | Rock â€šÃ„Ãˆnâ€šÃ„Ãˆ Roll Explains a Starâ€šÃ„Ãˆs Life Under Communism | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/music/12tango.html | The Sound Is Modern, the Issue Is Lasting | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12plane.html | After Delays and Cost Overruns, Airbus A400M Takes Off | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12bigcity.html | To Feed the Hungry, Keep the Can, Open a Wallet | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/music/12axiom.html | If It Seems Youâ€šÃ„Ãˆre Hearing Adams All Over Town, Well, You Are | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13home.html | The Homeless Are Wherever Jobs Vanish | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/music/12dohnanyi.html | Giving a Guest Conductor Reasons to Feel Right at Home | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12phone.html | Mobile Company Wins Right to Offer Wireless in Canada | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13reality.html | No Balloon? Point, Click, Get on TV | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13Sexn.html | Correction: Evening Hours | December Dances In | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13bhmemb.html | Washington Looks to New York | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13bhomect.html | A Connecticut Caseload Soars | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13bhomenj.html | New Jersey Shelter Gets Built | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13bhomeli.html | Saving a Long Island Home | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/us/12houston.html | Houston Mayoral Race Sees Personal Attacks | False | By Rachel Marcus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13bhomewe.html | Easing Crises in Westchester | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12procter.html | P.& G. Sees the World as Its Client | False | By Leslie Wayne | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/dance/12roundup.html | Dance in Review | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/your-money/credit-and-debit-cards/12cards.html | The Lure of Store Credit Cards, and the Hook | False | By Tara Siegel Bernard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12simels.html | A Legal Bulldogâ€šÃ„Ãˆs Journey, From Prosecutor to Prosecuted | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/books/12kirkus.html | End of Kirkus Reviews Brings Anguish and Relief | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/movies/12race.html | Success of â€šÃ„ÃˆPreciousâ€šÃ„Ãˆ Highlights an Absence | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12mta.html | M.T.A. Moves to Slash Pay and Service | False | By Sewell Chan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/science/earth/12quake.html | Geothermal Project in California Is Shut Down | False | By James Glanz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12steinberg.html | Obamaâ€šÃ„Ãˆs Condolence Problem | False | By PAUL STEINBERG | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/television/12arts-EXTRADESCHAN_BRF.html | Extra Deschanel Lifts Ratings of â€šÃ„ÃˆBonesâ€šÃ„Ãˆ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/12arts-CONTEMPORARY_BRF.html | Contemporary Art Prize Is Awarded in Russia | False | By Sophia Kishkovsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/theater/12arts-STUDYOFAUDIE_BRF.html | Study of Audiences Cites Diversity | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/television/12arts-FLIGHTOFTHEC_BRF.html | â€šÃ„Â´Flight of the Conchordsâ€šÃ„Â´ Is Grounded | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/movies/12arts-JJABRAMSEYES_BRF.html | J.J. Abrams Eyes Novel by McCann | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/movies/12arts-TWILIGHTSTUD_BRF.html | â€šÃ„Â²Twilightâ€šÃ„Â´ Studio to Handle Polanski Film | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/education/12courses.html | Colleges Turn the Economic Crisis Into a Lesson Plan | False | By Lisa W. Foderaro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/us/12immig.html | Immigration Officials Arrest 300 in California | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/health/policy/12health.html | Senate Hits New Roadblocks on Health Care Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12buckley.html | Catch-2009 | False | By Christopher Buckley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/television/12jackson.html | No Longer One for All, but Still All From One | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/us/politics/12acorn.html | House Ban on Acorn Grants Is Ruled Unconstitutional | False | By Janie Lorber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/us/12assess.html | New Incidents Test Immunity to Terrorism on U.S. Soil | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/americas/12cuba.html | Cuba Detains a U.S. Contractor | False | By Marc Lacey and Ginger Thompson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/ncaafootball/12navy.html | Navy Reserve Leads With Veteran Experience | False | By Brian Heyman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-004.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/education/12kessler.html | U. of California Hires Auditor in Dispute With Ex-Dean | False | By Gardiner Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-005.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-006.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/12/pageoneplus/12correction-007.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/design/12jung.html | Jungâ€šÃ„Â´s Inner Universe, Writ Large | False | By Edward Rothstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12collins.html | Going Naked in Kabul | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/health/12medicaid.html | Poor Children Likelier to Get Antipsychotics | False | By Duff Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12blow.html | Paranormal Flexibility | False | By Charles M. Blow | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/crosswords/bridge/12card.html | Meckstroth Wraps Up Two Master-Point Honors in San Diego | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/ncaafootball/12tennessee.html | Recruiter at Tennessee Scrutinized by the SEC | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/music/12arts-85MILLIONFUN_BRF.html | $85 Million Fund for Cincinnati Music | False | By DANIEL J WAKIN; Compiled by DAVE ITZKOFF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/us/politics/12blackwater.html | Blackwater Loses a Job for the C.I.A. | False | By Mark Mazzetti | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/media/12paper.html | Editor Quits at Newsday; His Deputy Replaces Him | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/energy-environment/12bizbriefs-UNITEDTECHNO_BRF.html | United Technologies Takes a Stake in Wind Turbines | False | By Todd Woody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/arts/television/12ritts.html | Mark Ritts, an Actor Best Known as a Lab Rat, Is Dead at 63 | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12briefs-Poland.html | Poland: Pact on U.S. Troops Signed | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/world/europe/12briefs-Romania.html | Romania: Court Rules on Vote | False | By Nicholas Kulish | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12music.html | Suit Accuses Citigroup of Fraud in EMI Deal | False | By Michael J. de la Merced | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12sat1.html | This Week in Copenhagen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12shoot.html | Hand Over Heart, Sergeant Hit Target | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/business/global/12bonus.html | European Bank President Joins Critics of Bonuses | False | By Stephen Castle and Katrin Bennhold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/baseball/12base.html | Yanks Unlikely to Offer Wang a New Contract | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12metjournal.html | Neighbors Protest That a New Shelter Is One Too Many | False | By Sam Dolnick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13night.html | A Dimpled Image | False | By Rebecca Cathcart | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12authorities.html | Paterson Signs Bill to Rein in Stateâ€šÂ„Â´s Free-Spending Public Authorities | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13shakebox.html | Recipe: Rum Manhattan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13shake.html | The Choices? Rum and Rum | False | By Jonathan Miles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12placa.html | A Vatican Panel Clears an L.I. Priest in a Sex Case | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/olympics/12snowboarding.html | Double Cork Puts Twist in Fight to Qualify for Snowboarding Team | False | By John Branch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/13social.html | Playing for Keeps | False | By Philip Galanes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/olympics/12speedskater.html | Germanyâ€šÂ„Â´s Claudia Pechstein Tries to Restore Reputation | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/baseball/12met.html | Mets to Focus on Bay or Lackey, Not Both | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12sat2.html | Lifting the Silence | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12sat3.html | What New Orleans Needs | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/12sat4.html | Living With History | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/l12nobel.html | The President and the Peace Prize | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/l12potter.html | A Sequel? Harry Potter and the Ivory Tower | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/opinion/l12buses.html | The Danger in Silent Buses | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/sports/basketball/12knicks.html | Knicksâ€šÃ„Ã´ Duhon Returns Home and Puts On a Show | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12mcinnes.html | The Rev. William C. McInnes, Leader of 2 Jesuit Universities, Dies at 86 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-12 | https://www.nytimes.com/2009/12/12/nyregion/12neediest.html | Wrestling His Demons to Release the Artist Within | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13KOPPEL.html | Sara Koppel, Scott Halper | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13NAILOR.html | Kaaryn Nailor, Demond Simmons | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/soccer/13econ ds.html | Future Is Bright, but Uncertain | False | By Jeffrey Marcus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/basketball/13pension.html | Players in Europe Ponder an N.B.A. Pension | False | By Daniel Edward Rosen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/13inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/football/13colts.html | Manning and Saturday Have Kept Colts on Leading Edge | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/ncaabasketball/13ray.html | Healing Touch, and Feel for Game, at Rutgers | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/tennis/13tennis.html | A Year of Farewells, Returns and Surprises in Tennis | False | By Christopher Clarey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/science/earth/13climate.html | Thousands March in Copenhagen, Calling for Action | False | By Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/ncaafootball/13cheer.html | Keep the Faith: Turnarounds Can Happen | False | By Warren St. John | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/football/13jets.html | Jets Are Confident in Clemens as He Steps Back Into a Starting Role | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/media/13ebooks.html | Legal Battles Over E-Book Rights to Older Books | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/football/13eagles.html | Eagles Arrive With Hard-Edged Burden of Unfinished Business | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/baseball/13women.html | A Winter Meeting Designed by and for Women in Baseball | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/politics/13senate.html | Senate Clears Way for the Approval of a Spending Measure | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/golf/13rhoden.html | Time for Woods to Put a Face on the Apology | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13every.html | A Lesson in Frugality, From the Tenements | False | By Damon Darlin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/your-money/13haggler.html | What Charges Lurk on the Phone Bill | False | By David Segal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13shipping.html | Shippers Prepare (and Hope) for a Holiday Crush | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13nokia.html | Can Nokia Recapture Its Glory Days? | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/jobs/13pre.html | Making Flex Time a Win-Win | False | By Sylvia Ann Hewlett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/jobs/13boss.html | A Woman Among Men | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/middleeast/13iran.html | Iran Avows Willingness to Swap Some Uranium | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/asia/13filip.html | Martial Law Is Rescinded in a Philippine Province | False | By Carlos H. Conde | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13stream.html | Sure, Itâ€šÃ„Ã´s Treatable. But Is It a Disorder? | False | By Natasha Singer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13digi.html | AT&T Takes the Blame, Even for the iPhoneâ€šÃ„Ã´s Faults | False | By Randall Stross | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/science/13cyber.html | In Shift, U.S. Talks to Russia on Internet Security | False | By John Markoff and Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13tanenhaus.html | Tiger Woods and the Perils of Modern Celebrity | False | By Sam Tanenhaus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/ncaafootball/13vecsey.html | In Defense of His Old School | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/economy/13view.html | Tax Cuts Might Accomplish What Spending Hasnâ€šÃ„Ã´t | False | By N. Gregory Mankiw | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/economy/13rates.html | Interest Rates Are Low, but Banks Balk at Refinancing | False | By David Streitfeld | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/your-money/13fund.html | Now Entering Phase 2 of the Marketâ€šÃ„Ã´s Comeback | False | By Paul J. Lim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13gret.html | Get Ready, Get Set, Point Fingers | False | By Gretchen Morgenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13Cobbett.html | Lindsey Cobbett, Timothy Madden | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13CARMIEL.html | Oshrat Carmiel and Michael Weinstein | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13PARK.html | Susan Park, Justin Williams | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13LEVIN.html | Stephanie Levin, Joseph Kraeutler | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13APSELL.html | Emily Apsell, David Singer | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13GREDITOR.html | Marla Greditor, Harlan Toplitzky | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13Feldman.html | Lindsay Feldman, Daniel Pochini | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13hutchinson.html | Sydney Hutchinson, Maurice Mengel | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13yudkoff.html | Aliza Yudkoff and Ariel Glasner | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13Ingram.html | Susan Ingram and Richard Gibson | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13indonesians.html | Church Works With U.S. to Spare Detention | False | By Nina Bernstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13broder.html | Senate Poses Obstacles to Obamaâ€šÃ„Ã´s Climate Pledge | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13FIELD.html | When â€šÃ„Ã²the Dressâ€šÃ„Ã´ Turns Into 5 or 6 | False | By Jane Gordon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13VENDITTI.html | Patrice Venditti and David Boral | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13CANNOLD.html | Anna Cannold, Daniel Weiser | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13GILL.html | Megan Gill, Thomas Carusona | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/fashion/weddings/13RICKENBACH.html | Kiersten Rickenbach, Andrew Cerveny | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13drug.html | Menopause, as Brought to You by Big Pharma | False | By Natasha Singer and Duff Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 0001-01-01 | https://www.nytimes.com/2009/12/13/weekinreview/13schuessler.html | A History of Odes to the Chief | False | By Jennifer Schuessler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/technology/internet/13charity.html | Site Diverts Shopping Money to Charities | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13davey.html | Be Careful What You Fish For | False | By Monica Davey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13backpage-LETTHEGAMBLE_LETTERS.html | Let the Gamblers Lose | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13backpage-WISEBUTIMPLA_LETTERS.html | Wise but Implausible | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/americas/13chile.html | Chileâ€šÃ„Ã´s â€šÃ„Ã²Children of Democracyâ€šÃ„Ã´ Sitting Out Presidential Election | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/13count.html | Workers May Lie About Drug Use, but Hair Doesnâ€šÃ„Ã´t | False | By Phyllis Korkki | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/golf/13woods.html | Gillette to Limit Role of Tiger Woods in Marketing | False | By Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13confessore.html | An Age Ripe for Political Reform (Maybe) | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13reading.html | Reading File | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13grist1.html | Officer, Thatâ€šÃ„Ã´s Not Jazz, I Say, Itâ€šÃ„Ã´s Felonious Junk! | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13grist2.html | Heart Treated, Old Wound Opened | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13grist3.html | Ski Slope Sobriety | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13grist4.html | Street Cars Aimed at Desire Are No-Gos | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13quotations.html | Quotations of the Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13prime.html | Prime Number | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13prime2.html | Prime Number | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/asia/13thai.html | Thais Seize Plane With Weapons From N. Korea | False | By Thomas Fuller and David E. Sanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13back.html | Dec. 10, 1909 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/europe/13paris.html | As Web Challenges French Leaders, They Push Back | False | By Scott Sayare | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/americas/13mexico.html | Retrofitted Vehicles Offer Window Into Mexicoâ€šÃ„Ã´s Cartels | False | By Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13surrogacy.html | Building a Baby, With Few Ground Rules | False | By Stephanie Saul | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/13pentagon.html | Gatesâ€šÃ„Ã´s Trip Hits Snags in Two Theaters | False | By Elisabeth Bumiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/middleeast/13iraq.html | Iraq Auctions Development Rights to Oil Fields | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/africa/13somalia.html | U.N. Experts Get Threats in Inquiry Into Somalia | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/world/europe/13carbone.html | Giorgio Carbone, Elected Prince of Seborga, Dies at 73 | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13welch.html | Soaps of Our Lives | False | By Liz Welch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-12 | 2009-12-13 | https://www.nytimes.com/2009/12/13/weekinreview/13considered.html | End of Story | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13sun1.html | Can We Afford It? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13marriage.html | California Companies Fight Same-Sex Marriage Nationwide | False | By Jesse McKinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13about.html | Bloomberg the Bigfoot (in Carbon) | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/politics/13obey.html | Legislator Sees Echoes of Vietnam in Afghan War | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/science/earth/13savannah.html | Nuclear Site Finds Money Can Bring Headaches | False | By Michael Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13dowd.html | A Game Thatâ€šÃ„Â´s Not So Great | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13kristof.html | Win a Trip | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/13corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/ncaafootball/13army.html | Navyâ€šÃ„Â´s Eighth Straight Against Army Ends Cadetsâ€šÃ„Â´ Bowl Hopes | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/13corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13sun2.html | Twitter Tapping | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13sun3.html | Turn Car On; Turn Phone Off | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13pubed.html | Getting Personal | False | By Clark Hoyt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/l13diamond.html | How Green Is That Big Company? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/l13kristof.html | Health and the Environment: A Matter of Priorities | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13rich.html | Hollywoodâ€šÃ„Â´s Brilliant Coda to Americaâ€šÃ„Â´s Dark Year | False | By Frank Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13friedman.html | The Do-It-Yourself Economy | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13wilmott.html | Gone With the Windfall | False | By Paul Wilmott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13atran.html | To Beat Al Qaeda, Look to the East | False | By Scott Atran | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/opinion/13prochnik.html | City of Earthy Delights | False | By George Prochnik | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13cnchospital.html | Budget Woes Fray County's Public Health System | False | By Don Terry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/ncaafootball/13heisman.html | Mark Ingram Wins Heisman Trophy in Close Race | False | By Kevin Armstrong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/crosswords/chess/13chess.html | A Game Lasts 163 Moves, and That's Not Even a Record | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13neediest.html | New Hope for Starting a Career in Civilian Clothes | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/business/economy/13sfecon.html | Foreclosure Frenzy Dismays Aspiring Homeowners | False | By Gerry Shih | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/politics/13sfpolitics.html | San José's Stimulus Flow Feels More Like a Trickle | False | By Daniel Weintraub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13sfroutines.html | Relaxing and Reaching for the Stars | False | By Frances Dinkelspiel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/music/13sfculture.html | Seeking High Notes in Bay Area Concert Halls | False | By Chloe Veltman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/nyregion/13lotto.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13bell.html | Harold Bell, a Creator of Woodsy Owl, Is Dead at 90 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/basketball/13knicks.html | As Chris Duhon Regains Confidence, Knicks Do, Too | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13cncpulse.html | The Pulse: An All-Chicago Cast Starts Work on a Film | False | By James O'Shea | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/arts/13cncsteppenwolf.html | Steppenwolf Avoids Stars, Making Its Own Instead | False | By Jessica Reaves | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/13cncwarren.html | Jurist Pulls No Punches in Assessing Fast Eddie | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/hockey/13nhl.html | Rangers Let Strong Start Go to Waste | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/us/politics/13houston.html | Houston Is Largest City to Elect Openly Gay Mayor | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/technology/companies/13google.html | Google Phone May Be in Works | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-13 | https://www.nytimes.com/2009/12/13/sports/olympics/13snowboard.html | Shaun White and Kelly Clark Win at Snowboarding Grand Prix | False | By John Branch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/14iht-letter.html | Pushing Republicans to the Right | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14iht-edlet.html | Responsible Science | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14iht-olddec14.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/design/14iht-design14.html | London Portrays Past and Future of Digital Art | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14iht-cache14.html | TV Still Has a Hold on Teenagers | False | By ERIC PFANNER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/soccer/14iht-SOCCER.html | A Season in the Shadow of the World Cup | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/energy-environment/14iht-green14.html | At Climate Talks, a Week of Posturing | False | By TOM ZELLER Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/asia/14thai.html | Officials Seek Destination of North Korean Arms | False | By Thomas Fuller and David E. Sanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/technology/internet/14google.html | Google Faces a Different World in Italy | False | By Eric Pfanner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/europe/14wind.html | With Wind Energy, Opportunity for Corruption | False | By Doreen Carvajal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/economy/14samuelson.html | Paul A. Samuelson, Economist, Dies at 94 | False | By Michael M. Weinstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/books/14book.html | Still Settling the Score, Even Beyond the Grave | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/basketball/14knicks.html | Knicks Sign 7-Footer Who Hasnâ€šÃ„Ã´t Played in Four Years | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/politics/14spendweb.html | Senate Passes Spending Bill Amid Debate on Raising Debt Limit | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/theater/reviews/14great.html | One Manâ€šÃ„Ã´s Rotten Economy Is Another Manâ€šÃ„Ã´s Inspiration. Discuss. | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/theater/reviews/14little.html | A Weekend in the Country With Eros and Thanatos | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/movies/14ricky.html | Movie Director Exploring the Family, Not Killing It | False | By Dennis Lim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/movies/14box.html | Disneyâ€šÃ„Ã´s â€šÃ„Ã²Princessâ€šÃ„Ã´ Displays Limited Box Office Magic | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/music/14choi.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/asia/14korea.html | Ambitious Rivers Project Meets a Sea of Opposition | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/football/14vikings.html | Vikings Provide Reassurance With Convincing Victory | False | By Pat Borzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/music/14ball.html | 20-Year-Old Fogy Cedes Audience to 15-Year-Old | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/design/14orozco.html | Slicing a Car, Fusing Bicycles and Turning Ideas Into Art | False | By Holland Cotter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/crosswords/bridge/14card.html | For the Keohane Winners, a Finesse Not Taken | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/movies/14matthews.html | Three Bands, Three Concerts, One Film (but No Beer) | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/television/14life.html | Study of Character, Forged in the Crucible of Tragedy | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/dance/14brown.html | At Ailey, Stretching More Than Bodies | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/music/14violons.html | Alongside an Old Standard, Sounds That Were Made for the Christmas Season | False | By James R. Oestreich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/movies/14arts-WHITERIBBONT_BRF.html | â€šÃ„Ã²White Ribbonâ€šÃ„Ã´ Tops European Film Awards | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/music/14arts-FRENCHROCKER_BRF.html | French Rocker in Coma After Surgery | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/theater/14arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/design/14arts-LOSSESATTHES_BRF.html | Losses at the Smithsonian Institution | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/movies/14arts-AUSTENZOMBIE_BRF.html | Austen Zombies Go Hollywood | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/theater/14arts-VOWSTHEMUSIC_BRF.html | Vows, the Musical | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-13 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/design/14arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/media/14morning.html | A Surprise â€šÃ„Â²Todayâ€šÃ„Â´ Show Trip to Kabul, With Curious Timing | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/technology/internet/14drill.html | Digital Habits Shift Across Age Groups | False | By Teddy Wayne | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/football/14jets.html | Jets Dominate Buccaneers | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/politics/14caucus.html | Create Jobs? Reduce Deficit? Obamaâ€šÃ„Â´s Political Quandary Grows | False | By John Harwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/middleeast/14iran.html | Defiling of Pictures of Khomeini Divides Iran | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/health/policy/14health.html | Lieberman Rules Out Voting for Health Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14abc.html | Remodeling ABC News, Without Too Much Dust | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14treepeople.html | Their Christmas Tale, With a New Chapter | False | By N. R. Kleinfield | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/europe/14abkhazia.html | President of Abkhazia Re-elected by Wide Margin | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/14hdtv.html | Price of Flat-Panel TVs Rivals the Old Tube Type | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/technology/companies/14gphone.html | With a New Phone, Google May Challenge Apple | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/technology/14bluray.html | As Prices Fall, Blu-ray Players Are Invited Home | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14coors.html | Something in the Water? Maybe, but Not in the Beer | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/europe/14italy.html | Attacker Fractures Berlusconiâ€šÃ„Â´s Nose | False | By Elisabetta Povoledo and Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/middleeast/14yemen.html | Airstrikes Kill at Least 35 in Northwestern Yemen | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/global/14saab.html | Chinese Company Seeks to Make Old Saab Models | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14mta.html | Drastic Cuts Are Expected as M.T.A. Unveils Budget | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14towns.html | Connecticut Faces Winter of Discontent | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/global/14debt-cits.html | Bond Traders Put Pressure on Debt-Laden Nations | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/politics/14mccain.html | McCain, Distanced From Race, Raises Senate Voice | False | By Adam Nagourney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/cycling/14cycling.html | Planning Detour in the U.S., Giro Director Takes a Big Risk | False | By Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14budget.html | Paterson Trims Aid to Schools and Localities | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14carr.html | Under Murdoch, Tilting Rightward at The Journal | False | By David Carr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14paramount.html | Paramount Pictures Finds Long-Sought Balance | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/14houston.html | A Fallen Barrier, but Little Fanfare | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14neediest.html | With a Too-Tiny Baby, She Was Out of Work and Out of a Home | False | By Julie Bosman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/basketball/14triangle.html | In Triangle Offense, Cuts Are Sharp and So Is Learning Curve | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/technology/internet/14virus.html | Viruses That Leave Victims Red in the Facebook | False | By Brad Stone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/europe/14inquiry.html | Iraq War Inquiry Depicts Britain as Sidekick to U.S. | False | By John F. Burns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14addo.html | Big Risk in a One-Man Brand Like Tiger Woods | False | By Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/golf/14woods.html | When Woods Goes Missing, So Does the Audience | False | By Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/asia/14pstan.html | Web Posts Began Tale of Detained Americans | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/14gangs.html | Gang Violence Grows on an Indian Reservation | False | By Erik Eckholm | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/americas/14chile.html | Conservative Wins in First Round of Elections in Chile | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/economy/14bank.html | Citigroup Nears Deal to Return Billions in Bailout Funds | False | By Jeff Zeleny and Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/media/14beck.html | Glenn Beckâ€šÃ„Ã´s Gold Deal Raising Questions at Fox | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/middleeast/14mideast.html | West Bank Is Tense After Arson at Mosque | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/technology/companies/14aol.html | AOL Is in Talks to Sell ICQ Service | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/health/policy/14care.html | Long-Term Care Stirs Health Care Debate | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/economy/14views.html | Did Goldman Pay Too High a Price? | False | By Richard Beales and Robert Cyran | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/business/14morgan.html | Merrill Alumnus to Lead a Unit of Morgan Stanley | False | By Graham Bowley and Michael J. de la Merced | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14consul.html | For Illegal Immigrant, Deportation After Political Appointment | False | By Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 0001-01-01 | https://www.nytimes.com/2009/12/14/science/earth/14bolivia.html | In Bolivia, Water and Ice Tell of Climate Change | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/olympics/14skate.html | Speedskating Teammates Help Wotherspoonâ€šÃ„Ã´s Bid for Olympics | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14mon1.html | Europe and Afghanistan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14imam.html | Interagency Rift Cited in New York Terror Case | False | By William K. Rashbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14juvenile.html | New York Finds Extreme Crisis in Youth Prisons | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/world/africa/14congo.html | Report Cites Vast Civilian Killings in East Congo | False | By Jeffrey Gettleman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/baseball/14santana.html | Venezuelan Children Flock to See Santana on His Trip Home | False | By Charlie Devereux | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14mon2.html | There Is No â€šÃ„Ã²Humaneâ€šÃ„Ã´ Execution | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14mon3.html | Eminent Domain in New York | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14mon4.html | Driving Congress | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14egan.html | A Cardinalâ€šÃ„Ã´s Response to a Scandal | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/l14climate.html | Climate Skeptics, Get Real | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/l14stupak.html | Coverage for Abortions | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14krugman.html | Disaster and Denial | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/opinion/14pughthomas.html | Dubai Grows Up | False | By Claudia Pugh-Thomas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/football/14battista.html | Eagles Blow Up the N.F.C. East Paradigm | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/14meters.html | â€šÃ„Â²Smartâ€šÃ„Â´ Electric Utility Meters, Intended to Create Savings, Instead Prompt Revolt | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/us/14traffic.html | U.S. System for Tracking Traffic Flow Is Faulted | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/ncaabasketball/14garden.html | Tennessee Puts Strength on Display vs. Rutgers | False | By Brian Heyman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/science/earth/14climate.html | U.S. Offers $85 Million to Promote Efficiency | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15iht-cambo.html | Thaksin Back in Cambodia to See Release of Thai Man Held for Spying | False | By SETH MYDANS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/fashion/15iht-flouis.html | When Branding Was Fit for a King | False | By SUZY MENKES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15iht-edcohen.html | Japanese Obsessions | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/europe/15iht-moscow.html | Moscow Cultural Landmark Is Seen as Threatened | False | By SOPHIA KISHKOVSKY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15iht-olddec15.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/europe/15iht-migrants.html | E.U. Urged to Open Doors to Migrants | False | By KATRIN BENNHOLD and CAROLINE BROTHERS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/fashion/15iht-fhandm.html | Keeping Fast Fashion Fresh, and Profitable | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/europe/15iht-politics.html | Making Sense of Sarkozy's Currency Proposal | False | By JOHN VINOCUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15iht-edlet.html | The Double Standard at Copenhagen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15iht-edmakihara.html | Japan's Year in Words | False | By KUMIKO MAKIHARA | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15iht-edclinton.html | The U.S. Is on Board | False | By HILLARY RODHAM CLINTON | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/fashion/15iht-fhorse.html | Hermä"sÅ®s and Gucci Press Equestrian Advantage | False | By SUZY MENKES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/14sultan.html | Larry Sultan, California Photographer, Dies at 63 | False | By Randy Kennedy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/arts/television/14arts-BIGGERBIGGES_BRF.html | Bigger â€šÃ„Â²Biggest Loserâ€šÃ„Â´ | False | By Edward Wyatt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-14 | https://www.nytimes.com/2009/12/14/sports/football/14giants.html | Eagles Beat Giants in a Festival of Scoring | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15mullen.html | Military Faces Challenges in Deploying More Troops to Afghanistan | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15afghan.html | Militants Kill 16 Afghan Police Officers | False | By Sangar Rahimi and Alan Cowell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-14 | 0001-01-01 | https://www.nytimes.com/2009/12/15/world/asia/15india.html | Bid to Partition Indian State Leads to Political Paralysis | False | By Jim Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15pstan.html | Nature of Evidence Could Complicate Prosecution of 5 Americans in Pakistan | False | By Scott Shane and David Johnston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/economy/15bank.html | Wells Fargo to Repay U.S., a Coda to the Bailout Era | False | By Eric Dash and Andrew Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/earth/15australiaclimate.html | Australiaâ€šÃ„´s Rudd Looks for Success in Copenhagen | False | By Meraiah Foley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15toyota.html | Toyota to Sell Plug-In Hybrid in 2011 | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15inside.html | The Case for Letting Estonia Into the Euro Zone | False | By Paul Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/energy-environment/15exxon.html | In Exxon Deal, Signs of the New Gusher | False | By Jad Mouawad and Clifford Krauss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15kashmir.html | Indian Agency Insists 2 Kashmiri Women Drowned | False | By Yusuf Jameel and Lydia Polgreen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/economy/15obama.html | Obama Presses Biggest Banks to Lend More | False | By Helene Cooper and Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15bulb.html | Australian Firm Hopes to Cash In by Giving Away Light Bulbs | False | By Meraiah Foley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/football/15fast.html | Choosing a Goal: 16-0 or Rest for Playoffs? | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15deleon.html | Dennis deLeon, AIDS Activist, Dies at 61 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/research/15patt.html | Patterns: Pediatricians Turning to Part-Time Work | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/research/15haza.html | Hazards: Take Care When Ordering Bear for Dinner | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15haqqani.html | Rebuffing U.S., Pakistan Balks at Crackdown | False | By Jane Perlez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/ncaabasketball/15memphis.html | The Youthful Veteran at Memphis | False | By Ray Glier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/15clinton.html | Clinton Defends Human Rights Approach | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15truck.html | Agency Calls for Review of Army Truck Contract | False | By Christopher Drew | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15detain.html | Brooklyn May Also Play Host to Terror Trials | False | By William K. Rashbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15eastbank.html | Austria Takes Over Lender on Brink of Collapse | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/europe/15italy.html | Attack on Berlusconi Prompts Soul-Searching | False | By Elisabetta Povoledo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15scotus.html | Supreme Court Takes Texting Case | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15pipeline.html | New Gas Pipeline From Central Asia Feeds China | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/earth/15ranch.html | Onetime Nevada Brothel Could Become Conservationistsâ€šÃ„´ Oasis | False | By Leslie Kaufman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/earth/15climate.html | China and U.S. Hit Strident Impasse at Climate Talks | False | By John M. Broder and James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/television/15watch.html | Waking Up Serious Instead of Silly | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15Brody.html | Recipes to Set Teenagers on a Healthy Path | False | By Jane E. Brody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15case.html | Exam-Room Rules: Whatâ€šÃ„´s in a Name? | False | By ANNE MARIE VALINOTI, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15comic.html | Did You Hear the One About the Former Scientist? | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15abus.html | Case Shined First Light on Abuse of Children | False | By HOWARD MARKEL, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15real.html | The Claim: Flu Viruses Live Longer on Surfaces Than Cold Viruses | False | By Anahad O'Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15bird.html | Half a Lifetime Spent in Pursuit of Waterbirds | False | By Thomas Lin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15well.html | When Lowering the Odds of Cancer Isn't Enough | False | By Tara Parker-Pope | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/europe/15france.html | France to Digitize Its Own Literary Works | False | By Scott Sayare | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15global.html | Antiretroviral Drugs Cut Suicide Rate in Swiss AIDS Patients, a Study Finds | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15forecast.html | Travel Industry Expects Only a Modest Recovery in 2010 | False | By Susan Stellin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15roundup.html | Music in Review | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15obese.html | New Goal for the Obese: Zero Gain in Pregnancy | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/books/15book.html | Fiction Trying for Truth in Novel's View of Dictator | False | By Michiko Kakutani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15Q-A.html | Fears About Ears | False | By C. Claiborne Ray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/dance/15elkins.html | Follow Every Rainbow, Search High and Low | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15nino.html | A Nativity Story Filled With Percussion | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15issa.html | Back to Her Roots, and Playing Up Her Connections | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15acjw.html | When Classical Players Let Their Hair Down | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15stat.html | Aviation Injuries, Aloft and on the Ground | False | By Nicholas Bakalar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/dance/15donovan.html | Making and Morphing Human Shapes | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16pour.html | A New Course for Dessert Wine | False | By Eric Asimov | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/television/15saboteur.html | You'll Always Have Paris, Unless You Get Shot | False | By Seth Schiesel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15surg.html | In Surgery, a Tangled Tumor Meets Its Match | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15metal.html | Thank You, Professor, That Was Putrid | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/movies/15rocket.html | High Road in Business? He Takes It | False | By Rachel Saltz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17SPY.html | Altered by a Sewing Machine | False | By Michelle Slatalla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/movies/15arts-PACINOBUYSRI_BRF.html | Pacino Buys Rights to Roth's 'Humbling' | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15arts-YOYOMATAKESP_BRF.html | Yo-Yo Ma Takes Post at Chicago Symphony | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/television/15arts-A24CREATORTA_BRF.html | A '24' Creator Takes on 'Kennedys' | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/television/15arts-FOOTBALLOUTS_BRF.html | Football Outscores the President | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/15arts-GRANTSTOARTI_BRF.html | Grants to Artists Are Announced | False | By Patricia Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/books/15arts-RATTNERTOWRI_BRF.html | Rattner to Write Book About Auto Bailout | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15tier.html | Trusting Nature as the Climate Referee | False | By John Tierney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/dance/15jamison.html | A Cavalcade of Excerpts in Honor of Judith Jamison | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17shop.html | Handy for the Holidays | False | By Tim McKeough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/music/15elektra.html | Vulnerable to Wily to Deranged, With a Voice for Each | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/design/15hirshhorn.html | In Washington, a Different Kind of Bubble | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15poll.html | Poll Reveals Trauma of Joblessness in U.S. | False | By Michael Luo and Megan Thee-Brenan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-14 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/dance/15slippage.html | Looking at One Life by Starting at the End | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/technology/companies/15oracle.html | Oracle Makes Concessions in Sun Microsystems Bid | False | By Kevin J. O'Brien | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/europe/15greece.html | Greek Leader Offers Plan to Tackle Debt Crisis | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15graves.html | Moving the Dead to Make Room for the Living | False | By Seth Mydans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/technology/companies/15amazon.html | Top Author Shifts E-Book Rights to Amazon.com | False | By Brad Stone and Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/media/15times.html | The Times Co. Names a Human Resources Executive | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15miami.html | Miami Hotel Closes After Bacterial Illness Kills One and Sickens Others | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15nyc.html | No W or Z? Mapmakers, Grab Your Pens | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15stuy.html | Temporary Accord Cuts Rents for Many at Two Complexes | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15flier.html | Using Her Wares to Ease the Irritations of Travel | False | By Carol Brodie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15road.html | â€šÃ„ôUp in the Airâ€šÃ„ô Spotlights Airlinesâ€šÃ„ô Highest Fliers | False | By Joe Sharkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15pittsburgh.html | Suit Accuses Pittsburgh of Blocking G-20 Protesters | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-14 | https://www.nytimes.com/2009/12/14/nyregion/14timlin.html | Former Police Official Will Rejoin Department | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15blakeman.html | Republican Lawyer Weighs Run for Gillibrandâ€šÃ„ôs Senate Seat | False | By Raymond Hernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15scriven.html | A Protector of Children, a Powerhouse in Heels | False | By Julie Bosman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15entry.html | A Hard Hat in Pink, Clearing the Way | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15mta.html | Broad Service Cuts, Backed by M.T.A. Panel, Stir Many Complaints | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15bigcity.html | How the Streets of New York Got More Dangerous | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15bloomberg.html | Setbacks Signal Post-Election Life for Bloomberg | False | By Michael Barbaro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 0001-01-01 | https://www.nytimes.com/2009/12/15/business/15auto.html | In the Changeover at G.M., a New Hands-On Attitude | False | By Bill Vlasic | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/football/15giants.html | Coughlin Supports Sheridan, but Not Defenseâ€šÃ„ôs Poor Play | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/policy/15kidney.html | Plan for Kidney Drugs Spurs Division | False | By Kevin Sack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/middleeast/15syria.html | Relations With Turkey Kindle Hopes in Syria | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15brfs-INMATESRELEA_BRF.html | North Carolina: Inmates€šÃ„Â´ Release Halted | False | By Robbie Brown | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15brooks.html | Obama€šÃ„Âs Christian Realism | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/middleeast/15briefs-saudibrf.html | Saudi Arabia: Group Condemns Sentence of 40 Lashes | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/asia/15briefs-Thailandbrf.html | Thailand: Bail Is Denied for 5 on Plane Carrying Arms | False | By Thomas Fuller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15railyards.html | Railyards Developer Pledges Some Low-Rent Apartments | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15threat.html | Man Is Charged With Making Phone Threats Against Mayor | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15neediest.html | After Strict Religious Upbringing, a Path Back to His Faith | False | By Joyce Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/policy/15lieberman.html | Lieberman Gets Ex-Party to Shift on Health Plan | False | By David M. Herszenhorn and David D. Kirkpatrick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15books.html | A Deluge of Data Shapes a New Era in Computing | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15lippman.html | Judging Our Children | False | By Jonathan Lippman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/15doctor.html | Sports Medicine Pioneer Subject of Doping Inquiry | False | By Don Van Natta Jr., Michael S. Schmidt and Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15sorkin.html | Putting Obama on Hold, in a Hint of Who€šÃ„Âs Boss | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15drink.html | Flies Get Tipsy and Aid the Study of Addiction | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15air.html | Attendants of British Air Plan Walkout Next Week | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15kraft.html | Cadbury Moves to Fend Off a Hostile Bid by Kraft Foods | False | By Julia Werdigier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/earth/15bike.html | For Bicyclists Needing a Boost, This Wheel May Help | False | By Sindya N. Bhanoo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/media/15film.html | Paramount to Start Online Service to Sell Movie Clips | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15correx-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15hybrid.html | Study Says Big Impact of the Plug-In Hybrid Will Be Decades Away | False | By Jad Mouawad and Kate Galbraith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/world/15correx-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15correx-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15buses.html | City Plans Contract Renewal for Bus Company in Bribe Case | False | By Russ Buettner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/nyregion/15budget.html | School Districts Scramble After Albany Delays Aid | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/arts/15correx-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15armory.html | Voting 45-1, Council Rejects $310 Million Plan for Mall at Bronx Armory | False | By Sam Dolnick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15correx-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/nyregion/15correx-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15letters-WHATSINACLAI_LETTERS.html | Whatâ€‹â€‹ÂÂ´s in a Claim? (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15letters-DRUGSRECONSI_LETTERS.html | Drugs, Reconsidered (2 Letters) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15letters-THEPOWEROFSH_LETTERS.html | The Power of Shoes (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/15letters-MUSICOFTHESP_LETTERS.html | Music of the Spheres (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/obituaries/15correx-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/obituaries/15correx-09.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/media/15adco.html | In Times Square to Press the Flesh, and Show Some, to Promote Shows | False | By Gregory Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/science/earth/15notebook.html | Left Out in the Cold at the Climate Talks | False | By Elisabeth Rosenthal and Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/health/15aids.html | AIDS Prevention Gel Fails in Trial, Researchers Say | False | By DONALD McNEIL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15health.html | How Much Will Health Reform Cost? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/15dubai.html | Abu Dhabi Tightens Its Grip as It Offers Help to Dubai | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/ncaafootball/15vecsey.html | Hostesses as Recruiters? How Far Is Too Far? | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15profile.html | For Many, Uncertainty, Fear and Shame Often Follow Pink Slips | False | By Michael Luo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15tue1.html | Even Bigger Than Too Big to Fail | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15tue2.html | Impunity or Accountability | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15tue3.html | Settling Indian Trusts | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15tue4.html | Chihuahua Tale | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15brooks.html | The Hanukkah Season: Light and Darkness | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/opinion/15brand.html | Four Sides to Every Story | False | By Stewart Brand | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/baseball/15matsui.html | Left Waiting by Yankees, Matsui Jumps to Angels | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/15VIEWS.html | Slimming Down at GE Capital | False | By AGNES CRANE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/us/15gitmo.html | U.S. Said to Pick Illinois Prison to House Detainees | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/baseball/15base.html | On Day to Shuffle Aces, Three Find New Teams | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/cricket/16iht-CRICKET.html | A Milestone for an Emblem | False | By Huw Richards | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/technology/internet/16iht-face.html | Facebook to Monitor Berlusconi Content | False | By ERIC SYLVERS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16iht-olddec16.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/soccer/16iht-SOCCER.html | Trying to Build Peace by Playing Games | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16iht-edlet.html | Iran's Motives | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/europe/16iht-germany.html | Pressure Builds on Merkel and Defense Minister Over NATO Bombing | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16iht-edlim.html | A Day to Remember | False | By ALBERT LIM KOK HOOI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16iht-edgreenway.html | Bring Back Prussia | False | By H. D. S. GREENWAY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/middleeast/16iht-letter.html | Complaints of Bias Can Go Both Ways in Egypt | False | By DANIEL WILLIAMS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/16iht-lon16.html | A Pained Artist Inveighs Against Nature | False | By MATT WOLF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/16iht-loomis.html | Iphigenia Travels From Aulis to Tauris (and Back Again) on Brussels Stage | False | By GEORGE LOOMIS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/football/15nfl.html | Playoff Chances Raised to â€śÂImprobableâ€śÂÂâ€ť by Ryan | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/olympics/15usoc.html | U.S.O.C. Reduces List for Chief Executiveâ€śÂÂ´s Job to Six | False | By Katie Thomas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/sports/hockey/15nhl.html | Thrashers Edge Rangers in a Shootout | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/theater/15avery.html | Val Avery, Tough-Guy Actor in Movies, Is Dead at 85 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16japan.html | Japan Delays Decision on Moving U.S. Marine Base | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16afghan.html | Bomber Strikes Near Hotel in Kabul | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/middleeast/16iraq.html | 3 Sites Hit by Bombs in Baghdad | False | By TIMOTHY WILLIAMS and SAâ€śÂÂ´AD AL-IZZI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16pstan.html | Pakistani Armyâ€śÂÂ´s Victories Fail to Halt Talibanâ€śÂÂ´s Blows | False | By Eric Schmitt and Salman Masood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/economy/16econ.html | Production Gains in U.S. Offer Hope for More Hiring | False | By Javier C. HernĂˇÂˇndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16taiwan.html | Arms Sales to Taiwan Will Proceed, U.S. Says | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/global/16banana.html | Pact Ends Long Trade Fight Over Bananas | False | By Stephen Castle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16carrion.html | Official Hopes Prison Crisis May Spur Change | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20pracholiday.html | The Flight Before Christmas | False | By Michelle Higgins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/middleeast/16mideast.html | Weighing Netanyahu as Peace Maker | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/health/policy/16health.html | Obama Health Care Meeting Aims to Rally Senators | False | By Sheryl Gay Stolberg and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16inventors.html | At Home of â€šÃ„Â²As Seen on TV,â€šÃ„Â´ a Chance for Inventors | False | By Corey Kilgannon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16flight.html | A Takeoff, and Hope, for Boeing Dreamliner | False | By William Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/health/16flu.html | Infantsâ€šÃ„Â´ Swine Flu Vaccine Is Recalled as Less Potent | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/global/16chinanuke.html | Nuclear Power Expansion in China Stirs Concerns | False | By Keith Bradsher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16bank.html | Iranian Dealings Lead to a Fine for Credit Suisse | False | By Claudio Gatti and John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16marriage.html | D.C. Council Approves Gay Marriage | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16gitmo.html | Obama Tells Prison to Take Detainees | False | By Helene Cooper and David Johnston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/music/16hadelich.html | A Prized Violin and a Flair for Playing It | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/16rugby.html | Chiropractic Collegeâ€šÃ„Â´s Rugby Team Is Good for Business | False | By Mike Tierney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/music/16morris.html | New Talent Meets a Confirmed Master | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-15 | https://www.nytimes.com/2009/12/15/business/global/16eastbank.html | Austria Nationalizes Overextended Lender | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/music/16loft.html | Music and Charity Meet in Intimate, Lofty Setting | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20Meyers-t.html | Can Anybody Make a Movie for Women? | False | By Daphne Merkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16inquire.html | Pakistani Court Approves Arrests of 5 Americans | False | By Waqar Gillani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/dance/16faun.html | A 5,000-Year-Old Being Without Physical Limits | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16tribe.html | U.S. Eases Way to Recognition for Shinnecock | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/television/16sing.html | In This Contest, Helping Hands, Not Hurtful Words | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16roberts.html | Oral Roberts, Fiery Preacher, Dies at 91 | False | By Keith Schneider | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16census.html | In 2025, India to Pass China in Population, U.S. Estimates | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/movies/awardsseason/16globes.html | â€šÃ„Â²Up in the Airâ€šÃ„Â´ Nominated for 6 Golden Globes | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/television/16sctv.html | SCTV Troupe, Now Better Known Than Some of Its Targets | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/asia/16zardari.html | Court Examines Pakistan Leaderâ€šÃ„Â´s Offshore Riches | False | By Jane Perlez and Salman Masood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16Bake.html | Festiveness, Stacked Up Southern Style | False | By Kim Severson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/television/16arts-SINGOFFISHOH_BRF.html | â€šÃ„Â²Sing-Offâ€šÃ„Â´ Is Ho-Hum | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/science/earth/16forest.html | Climate Talks Near Deal to Save Forests | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/theater/16arts-CROMERTORETU_BRF.html | Cromer to Return to â€šÃ„Â²Our Townâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/music/16arts-ROCKHALLADMI_BRF.html | Rock Hall Admits Abba but Passes Over Kiss | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/theater/16arts-FOOTESORPHAN_BRF.html | Footeâ€šÃ„‚Ã„´s â€šÃ„‚Ã„²Orphansâ€šÃ„‚Ã„´ Could See Broadway | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/books/16arts-WRITERSGUILD_BRF.html | Writers Guild Disputes Random House on E-Rights | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/music/16arts-JAZZFESTLINE_BRF.html | Jazz Fest Lineup Is Announced | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/media/16oprah.html | Designer for â€šÃ„‚Ã„²Oprahâ€šÃ„‚Ã„´ to Be Host of a Show | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/technology/internet/16tune.html | Music Business Heads Into Virtual World | False | By Brad Stone and Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/music/16thicke.html | Ainâ€šÃ„‚Ã„´t Too Proud to Crave (Baby, Baby): Some Blue-Eyed Sex Therapy | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/theater/16streetcar.html | Blanchett and â€šÃ„‚Ã„²Streetcarâ€šÃ„‚Ã„´ Are Wanted for Broadway | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/movies/16ricky.html | Imagine Childproofing for a Winged Baby | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-16 | https://www.nytimes.com/2009/12/16/theater/reviews/16only.html | One Fraught Summer in the Country | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-15 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17CRITIC.html | Lisa Perry Boutique Is Committed to Its Futuristic Mission | False | By Cintra Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/16second.html | Second City Looks Back in Laughter | False | By Larry Rohter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/books/16book.html | Chinua Achebeâ€šÃ„‚Ã„´s Encounters With Many Hearts of Darkness | False | By Dwight Garner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/movies/16crazy.html | A Country Crooner Whose Flight Is Now Free Fall | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/movies/16town.html | Building a New World and Populating It With Plastic | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/movies/16eight.html | On the Nightmare Trail of Lyme Disease | False | By Jeannette Catsoulis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16wfp.html | Working Families Party Documents Subpoenaed | False | By David W. Chen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/reviews/16rest.html | Tanuki Tavern and Ediâ€šÃ„‚Ã„´s Chowder House | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16transgender.html | Transgender State Workers Expected to Gain Bias Protection | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/basketball/16nets.html | $500 Million in Bonds Sold in 2 Hours for Netsâ€šÃ„‚Ã„´ Arena | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16vegas.html | Here, More Is More | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/americas/16uruguay.html | A Market for Beef Ambles Across a Border | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/olympics/16curling.html | An Olympic Curler Is Stopping By. Come Join In. | False | By Pat Borzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16angeles.html | Los Angeles Police Accused of Waste | False | By Rebecca Cathcart | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 0001-01-01 | https://www.nytimes.com/2009/12/16/world/europe/16georgia.html | Abkhazia Is Recognized â€šÃ„‚Ã„® by Nauru | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16Shake.html | The Accidental Empire of Fast Food | False | By Glenn Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/reviews/16under.html | Henry Public | False | By Betsy Andrews | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/realestate/commercial/16harlem.html | From Meat Shop to Mixed-Use Complex | False | By Terry Pristin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16cookies.html | The Wedding? Iâ€šÃ„‚Ã„´m Here for the Cookies | False | By Ron Lieber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/162crex.html | Peanut Butter Blossoms | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/163crex.html | Aunt Genâ€šÃ„‚Ã„´s Biscotti | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16cheese.html | From Switzerland, Sophisticated Options | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16shop.html | Newcomers to Help Fill Holiday Glasses | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16melons.html | Way Beyond Fruitcake | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16caviar.html | The Challenge of Knowing Whatâ€šÃ„Ã´s Really in the Osetra Tin | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/dining/16cal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/baseball/16base.html | Selig Names Committee to Look at On-Field Issues | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/americas/16briefs-Canada.html | Canada: Crime Solved, but Itâ€šÃ„Ã´s Still a Mystery | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/europe/16briefs-Turkey.html | Turkey: Two People Killed in Kurdish Protests | False | By Sebnem Arsu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/europe/16briefs-Italy.html | Italy: Prime Ministerâ€šÃ„Ã´s Attacker Apologizes | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16hate.html | Federal Charges Are Filed in Killing of Immigrant | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16sac.html | An Unwelcome Spotlight Falls on SAC Capital | False | By Alex Berenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16goldman.html | As Goldman Thrives, Some Say an Ethos Has Faded | False | By Jenny Anderson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/education/16college.html | Pittsburgh Sets Vote on Adding Tax on Tuition | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/olympics/16german.html | For Germany, N.H.L. Is Resource and Quandary | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/baseball/16kepner.html | The Value in Dealing One Ace for Another | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/science/earth/16notebook.html | In Copenhagen, â€šÃ„Ã´To Be Elaboratedâ€šÃ„Ã´ Is a Stalemate | False | By Andrew C. Revkin and John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 0001-01-01 | https://www.nytimes.com/2009/12/16/sports/16doctor.html | Doctor Under Investigation Treated Metsâ€šÃ„Ã´ Reyes | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/middleeast/16hikers.html | Iran Says 3 American Hikers Will Be Tried Over Crossing | False | By Jack Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/economy/16leonhardt.html | If Health Care Reform Fails, Americaâ€šÃ„Ã´s Innovation Gap Will Grow | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/middleeast/16nuke.html | Nuclear Memo in Persian Puzzles Spy Agencies | False | By William J. Broad and David E. Sanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16insider.html | Galleon Chief and Associate Indicted in Insider Case | False | By Zachery Kouwe and Michael J. de la Merced | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16secret.html | In a Federal Case Over â€šÃ„Ã´State Secrets,â€šÃ„Ã´ a Question of Whether Evidence Is Too Secret | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/science/space/16carbon.html | Weather Device Also Tracks Greenhouse Gas | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16mta.html | Seeing Politics in Plan to Cut Student Transit Aid | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/media/16radio.html | Never Listen to Cã´sÃ©line? Radio Meter Begs to Differ | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/baseball/16mets.html | Mets Say Theyâ€šÃ„Ã´ll Go From Bystanders to Buyers | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/baseball/16pitcher.html | Mets Are Close to Signing a Japanese Relief Pitcher | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16martinez.html | Ex-Councilman Miguel Martinez Sentenced to 5 Years in Theft of $106,000 | False | By Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/politics/16cong.html | Democrats Put Off Some Difficult Issues Until 2010 | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/immig/16immig.html | New Immigration Bill Is Introduced in House | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16wedl.ready.html | New Yorkâ€šÃ„Â's Fiscal Crisis | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/health/policy/16grady.html | Immigrants Lose Lawsuit Against Atlanta Hospital | False | By Kevin Sack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16brfs-CONVICTIONIN_BRF.html | Washington: Conviction in Killing at Office of Jewish Federation | False | By William Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/sports/basketball/16knicks.html | Knicks Lose Large Lead and 4-Game Win Streak | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16about.html | A Stimulus Thatâ€šÃ„Â's Short of Stimulating | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/16corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/16corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/arts/16corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/us/16brfs-TERRORSUSPEC_BRF.html | Illinois: Terror Suspect Ordered Held | False | By EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/science/earth/16energy.html | State Energy Plan Promotes Clean, Efficient Alternatives | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/media/16adco.html | Magazines Get Ready for Tablets | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16uho.html | United Homeless Organization Told to Remove Sidewalk Tables | False | By Sewell Chan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16wed3.html | A Test for President Karzai | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16wed4.html | The Million-Dollar Man | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/l16drugs.html | Giving Psychiatric Drugs to Children | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/l16ratings.html | Debt-Rating Agencies | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/l16lobbyist.html | Lobbyists and Ethics | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16dowd.html | Doubts About Certitude | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/opinion/16friedman.html | www.jihad.com | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/greenberg.html | A Fish Oil Story | False | By Paul Greenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16citi.html | A Tax Break for Citigroup With Payback of Bailout | False | By Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/world/europe/16rocker.html | Medical Plight of Franceâ€šÃ„Â's Elvis Holds His Country Spellbound | False | By Maïa£sÃ˜a de la Baume | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/nyregion/16neediest.html | With a Front-Row View of Poverty, She Needed Help | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/realestate/commercial/16homes.html | Building New Neighborhoods in Syracuse, Using Some Pieces of the Old | False | By Alec Appelbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17iht-letter.html | Lessons From Lincoln's 'Just War' | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17iht-edlet.html | A Cold War Alliance Needs a Remake | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17iht-edbarghouthi.html | When Will It Be Our Time? | False | By MUSTAFA BARGHOUTHI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17iht-oldflec17.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17iht-eddromi.html | Netanyahu's High-Wire Act | False | By URI DROMI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/technology/internet/16game.html | Russians Buy Stake in Web Games | False | By Brad Stone and Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/media/16comcast.html | Comcast Introduces a Streaming TV Service | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16iata.html | Deep Losses Forecast for Airlines in 2010 | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16price.html | Sol Price, Who Founded Price Club, Is Dead at 93 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-16 | https://www.nytimes.com/2009/12/16/business/16VIEWS.html | A Dubious Prize in Raising Capital | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17china.html | China Hunts for Art Treasures in U.S. Museums | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/science/earth/17climate.html | Poor and Emerging States Stall Climate Negotiations | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17myanmar.html | Burmese Dissident Meets With Party | False | By Mark McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/europe/17italy.html | Man Arrested Trying to Enter Berlusconiâ€šÃ„Â´s Hospital Room | False | By Rachel Donadio and Alan Cowell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/europe/17gaidar.html | Russiaâ€šÃ„Â´s Market Reform Architect Dies at 53 | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/economy/17econ.html | U.S. Reports Upturn in Home Building | False | By Javier C. Hernaˆ´sÃ²ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/companies/17chip.html | F.T.C. Says Intel Stifles Competition | False | By Steve Lohr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17recruit.html | Not Far From Ground Zero, the Army Puts Up an Awning | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 0001-01-00 | https://www.nytimes.com/2009/12/17/sports/17doctor.html | How Search at Border Triggered an Inquiry | False | By Michael S. Schmidt and Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/middleeast/17iran.html | Iran Says It Tested Upgraded Missile | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/theater/reviews/20brantley.html | Artistic Success, No Name Brand Necessary | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17pilot.html | Report on Pilots Who Overshot Airport | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/europe/17britain.html | British High Court Says Jewish Schoolâ€šÃ„Â´s Ethnic-Based Admissions Policy Is Illegal | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/global/17ubs.html | Swiss Report First Appeals Filed in UBS Tax Case | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17pstan.html | Pakistan Strikes Down Amnesty for Politicians | False | By Jane Perlez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/global/17suisse.html | Credit Suisse Settles Inquiry Over Iran Sanctions | False | By John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/magazine/20letters-t-AMOREPERFECT_LETTERS.html | Letters in Response to the 12.6.09 Issue | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 0001-01-01 | https://www.nytimes.com/2009/12/business/global/17citi.html | Government Reconsiders Quick Sale of Citigroup Stake | False | By Eric Dash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20tommasini.html | Grand Changes for Orchestras and Halls | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/science/space/17planet.html | A Sultry World Is Found Orbiting a Distant Star | False | By Dennis Overbye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17tree.html | He Delivers Christmas Trees for Rent | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20steve.html | The New Faces Among the Older Guard | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/education/17college.html | Pittsburgh Delays Vote to Tax Tuition | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/europe/17crash.html | French Experts to Advise â€šÃ„Â²Black Boxâ€šÃ„Â´ Changes | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/theater/reviews/20isherwood.html | Fanfare for the New, the Old, the Less Heralded | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/economy/17fed.html | Fed Will Hold Down Rates, Citing Tenuous Recovery | False | By Catherine Rampell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/smallbusiness/17sbiz.html | When Good Customers Become Bad Bill Payers | False | By Caitlin Kelly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/health/nutrition/17fitness.html | A Device to De-Stress Your Workout | False | By Sarah Bowen Shea | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20journeys.html | Holiday Tables: Bon Appâ€šÃ„Â¢tit to Guten Appetit | False | By Gisela Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20choice.html | The Flavor of Bali, at Roadside Stands | False | By Gisela Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/ncaafootball/17exams.html | Final Exams and an Early Bowl Leave Rutgers Players Cramming | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17martina.html | Birthday Gift: New York Debut | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/global/17mark.html | German Budget Plan Foresees Record Borrowing | False | By Judy Dempsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17kabul.html | 3 Journalists Kidnapped in Afghanistan Are Set Free | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/theater/reviews/17juan.html | 40 Years Later, and Still Feeling the Sting From a Smack in the Batterâ€šÃ„Â´s Box | False | By Rachel Saltz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17H-M.html | H & M Bares Its Optimistic Side | False | By Jessica Michault | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/theater/17fela.html | Finding Depth in Felaâ€šÃ„Â´s Women | False | By Felicia R. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/dance/17rasta.html | Will Scaramouche Fandango? (And Other Mysteries) | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/17hedge.html | Claims of Insider Trading From Traderâ€šÃ„Â´s Ex-Wife | False | By Jenny Anderson and Zachery Kouwe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/greathomesanddestinations/17location.html | London, in a Lofty View | False | By Sunshine Flint | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17SkinSide.html | Donâ€šÃ„Â´t Raise Their Eyebrows | False | By Catherine Saint Louis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17Skin.html | After Overplucking, Itâ€šÃ„Â´s Time to Call the Professionals | False | By Catherine Saint Louis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17askk.html | Updating a Blu-ray Player | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20george-t.html | The Conservative-Christian Big Thinker | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Winterson-t.html | Patricia Highsmith, Hiding in Plain Sight | False | By Jeanette Winterson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/McKay-t.html | The Smart One: John Lennon | False | By Nellie McKay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Vega-t.html | The Cute One: Paul McCartney | False | By Suzanne Vega | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Scottoline-t.html | Art Among the Ruins | False | By Lisa Scottoline | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Burt-t.html | The Wonder Years | False | By Stephen Burt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20organ-t.html | When Does Death Start? | False | By DARSHAK SANGHAVI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Schillinger-t.html | The Masculine Mystique | False | By Liesl Schillinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/VonTunzelmann-t.html | After the War, Before the War | False | By Alex von Tunzelmann | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Hamill-t.html | Sugar Ray Robinson, Ultimate Fighter | False | By Pete Hamill | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20lives-t.html | Not Quite Home Alone | False | By Krista McGruder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Wulf-t.html | Bed, Bath and Beyond | False | By Andrea Wulf | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17sanford.html | S.C. Panel Kills Measure to Impeach Governor | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Cohen-t.html | Alarmingly Bright Futures | False | By RICH COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Rosenfeld-t.html | Fancy Dressing | False | By Lucinda Rosenfeld | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Rabb-t.html | Steal These Books | False | By Margo Rabb | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Upfront-t.html | Up Front: Jeanette Winterson | False | By The Editors | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20food-t-001.html | Braised Tofu in Caramel Sauce | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20food-t-002.html | Manchurian Cauliflower | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20food-t-000.html | Not Eating Animals | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/middleeast/17mideast.html | P.L.O. Extends President Mahmoud Abbasâ€šÃ„Â´s Term | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/20/magazine/20FOB-WWLN-t.html | A Facebook Christmas Love Story | False | By Walter Kirn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/crosswords/bridge/17card.html | Pointers for a Favorite Player, in Books or 365 Days a Year | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17thibaude-t.html | Infusing Ravel Nuances With Romantic Oomph | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/theater/17arts-BROADWAYWORK_BRF.html | Broadway Workers Tell Union to Settle or Strike | False | By Eric Konigsberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/television/17arts-ALITTLESONGD_BRF.html | A Little Song, Dance and Crime | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts-MEREDITHBAXT_BRF.html | Meredith Baxter to Write Memoir | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/movies/17arts-SWISSCONSIDE_BRF.html | Swiss Considering Extradition of Polanski | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17arts-JOHNNYHALLYD_BRF.html | Johnny Hallyday Cancels Tour | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/books/17arts-MAGAZINECOVE_BRF.html | Magazine Cover Draws Criticism, and Apology | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/design/17arts-MOMAANNOUNCE_BRF.html | MoMA Announces Evening Program | False | By Robin Pogrebin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17arts-SUSANBOYLEST_BRF.html | Susan Boyle Still No. 1 | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17dmk.html | Wide-Ranging Program for Prizewinning Pianist | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17hansel.html | At the Met, an Opera That Serves Children | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17reed.html | A Jazz Pianist Pays Tribute to a Neglected Composer | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17rilling.html | A Period-Style Taste of a Holiday-Season Staple | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/dance/17nutcracker.html | Depths to Plumb, Sugarplum | False | By Alastair Macaulay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17app.html | App of the Week: Googleâ€šÃ„Â´s Eyes on the Ground | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17frame.html | Narrowing Down the Field for Digital Picture Frames | False | By Rik Fairlie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17dell.html | Not Notebook Nor Netbook: Just Call It a Slim Book | False | By Stephen Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/music/17antlers.html | Strumming Off This Mortal Coil | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20fob-domains-t.html | Art House | False | By Edward Lewine | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17pogue.html | Getting Fit With 2 Bits of Help | False | By David Pogue | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/europe/17russia.html | At Kremlin, NATOâ€šÃ„Â´s Chief Seeks Military Help in Afghanistan | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/books/17book.html | Once More, Revisiting Anne Boleyn Yet Again | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17alarm.html | A New Alarm Clock That Hears You, and Talks Back | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17qa.html | Because Thereâ€šÃ„Â´s No Place Like Home for the Holidays | False | By Joyce Wadler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17ROW.html | Things Start to Stir at the Blass House | False | By Eric Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/media/17pirate.html | Investigation of Web â€šÃ„Â˜X-Menâ€šÃ„Â´ Leads to Arrest of Bronx Man | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/media/17cnn.html | CNN Falls Behind MSNBC in Annual Prime-Time Ratings | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17PERFECT.html | When an Original Just Wonâ€šÃ„Â´t Suffice | False | By David Colman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17basics.html | Inviting Web Sites for Party Planners | False | By Jason Turbow | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17etsy.html | That Hobby Looks a Lot of Work | False | By Alex Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/books/17newly.html | Newly Released Books | False | By Amy Virshup | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20fob-q4-t.html | Making His List | False | By Deborah Solomon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/personaltech/17smart.html | An App That Helps You Find Your Way Is a Great Find | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-16 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17visa.html | Pakistan Reported to Be Harassing U.S. Diplomats | False | By Jane Perlez and Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17LETT.html | Letters | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17halfway.html | Because Sobriety Is Denial Enough | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17POINTS.html | Scarves That Do the Talking | False | By Karin Nelson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17welfare.html | Welfare Rolls Grow in City, but Increase Is Modest | False | By Julie Bosman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17cobra.html | Strains Felt in Health Coverage for Jobless | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/middleeast/17faisal.html | A Legacy of Regret for a Saudi Diplomat | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17open.html | Under a Big Top, Housewares | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17deals.html | Work, Sleep and Collect for Less | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17online.html | Wallcoverings Without the Middleman | False | By Michael Cannell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17proud.html | The Sultan Is in; Open the Bazaar | False | By Joyce Wadler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17roadtest.html | Seeing Your Guests in the Best Light | False | By Stephen Treffinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17seen.html | The Living Room, Furnished by Artists | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/football/17nfl.html | Sanchez Is Practicing and Preparing for Cold | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/football/17madden.html | For Madden, at 73, the Gameâ€šÃ„Â´s Still On | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17CODES.html | Dressing for Success, Again | False | By David Colman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17schumer.html | Word Prompts Apology From Schumer | False | By Raymond Hernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/17bank.html | Bank Picks a Successor to Lewis | False | By Eric Dash and Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/garden/17decor.html | Exotic Woods Out of the Urban Wild | False | By Tim McKeough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/17rowing.html | American Will Attempt to Cross an Ocean in a Rowboat | False | By Christopher Maag | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17rail.html | Florida Governor Signs Bill to Expand Rail Service | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17nuggetini.html | Mixing Meaty Cocktails With a Shot of Celebrity | False | By Douglas Quenqua | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/17vecsey.html | In Armstrong, an Example for Woods | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/africa/17safrica.html | Holiday of White Conquest Persists in South Africa | False | By Barry Bearak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/football/17base.html | Still Talking, Mets Ponder Bigger Offer to Sign Bay | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/baseball/17rhoden.html | Granderson Keeps Mentoring | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/fashion/17marina.html | A Wizard Who Works With Color and Pattern | False | By Guy Trebay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17mta.html | M.T.A. Approves Big Service Cuts in Mass Transit | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17water.html | That Tap Water Is Legal but May Be Unhealthy | False | By Charles Duhigg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17disclose.html | Intelligence Improperly Collected on U.S. Citizens | False | By Charlie Savage and Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/politics/17cong.html | House Passes Bills on Debt and Pentagon Spending | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17towns.html | A False Alarm Provides Plenty to Be Alarmed About | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17galbraith.html | U.N. Officials Say American Offered Plan to Replace Karzai | False | By James Glanz and Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/health/policy/17health.html | In Senate Health Showdown, Round Goes to G.O.P. | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/science/earth/17protest.html | Outside Climate Talks, Protesters March on the Hall | False | By James Kanter and Tom Zeller Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/energy-environment/17obama.html | White House Plan Would Increase Clean Energy Tax Credit | False | By Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17budget.html | Paterson Sued Over School Payments | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/basketball/17knicks.html | Jeffries at Heart of Knicksâ€šÃ„Ã´ Turnaround | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/17wards.html | 4 Big Mortgage Backers Swim in Ocean of Debt | False | By Mary Williams Walsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/global/17msft.html | Europe Drops Microsoft Antitrust Case | False | By Kevin J. Oâ€šÃ„Ã¥Brien | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/sports/hockey/17rangers.html | Struggling Teams Meet, and Bad Play Happens | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17kristof.html | His Gift Changes Lives | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17academy.html | Work Begins in Queens on Academy for Police | False | By Al Baker and Colin Moynihan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17thu1.html | Two Days and Counting | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17thu2.html | Fired for Speaking Out | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17thu3.html | De-Criminalizing Children | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17thu4.html | Challenging Intel | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17surrogate.html | Surrogacy as a Path to Parenthood | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17lieberman.html | Senator Lieberman and the Health Care Uproar | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17collins.html | Sorry, Senator Kerry | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/opinion/17reiner.html | Pilots on Autopilot | False | By Arnold Reiner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/media/17accenture.html | Accenture, as if Tiger Woods Were Never There | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17pollute.html | On Upper East Side (Gasp!), Some of the Cityâ€šÃ„Ã¥s Dirtiest Air | False | By Cara Buckley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/17correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17schoolyards.html | 24 Sites Cut From City Plan for 290 Parks | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/17correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17sift.html | 9/11 Families Press Judges on Sifting at Landfill | False | By C. J. Hughes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17correx-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17correx-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17neediest.html | Years After a Close Escape on Sept. 11, a Woman Faces a Calamity All Her Own | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17correx-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/17correx-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/global/18insure.html | National Australia Bank Makes $12 Billion Bid for AXA Unit | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/asia/17briefs-google.html | Chinese Writer Sues Google China | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/global/17air.html | Air Routes in Asia Stir Bidding War | False | By Micheline Maynard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/media/17addo.html | Dwyane Wadeâ€šÂ„Â´s Sponsors Arenâ€šÂ„Â´t Perturbed by a Scandal | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/nyregion/17morgy.html | A Settlement, but No End to Mayor-Morgenthau Rift | False | By John Eligon and Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/17uaw.html | Next Chief Is Nominated for a Troubled Auto Union | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/17views.html | A Shrewd Deal for Comcast | False | By Rob Cox, Richard Beales and Christopher Swann | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18iht-edbranson.html | Leaders, Follow Us | False | By RICHARD BRANSON | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18iht-edlet.html | Obama Must Start at Home | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18iht-edrogers.html | Where Impunity Reigns | False | By BENEDICT ROGERS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18iht-olddec18.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18iht-edcohen.html | The Inertia Option | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17coffin.html | Frank Coffin, Chief Judge of a Federal Appeals Court, Dies at 90 | False | By Neil A. Lewis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/arts/television/17disney.html | Roy E. Disney Dies at 79; Rejuvenated Animation | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/world/europe/17briefs-ossetia.html | A Diplomatic Advance for South Ossetia | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 0001-01-01 | https://www.nytimes.com/2009/12/17/sports/basketball/17nets.html | Russian Billionaire Moves a Step Closer to Buying the Nets | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/business/economy/17fedtext.html | Text of the Federal Reserveâ€šÂ„Â´s Statement | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/us/17miami.html | Officials Clear Hotel in Guestâ€šÂ„Â´s Fatal Illness | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-17 | https://www.nytimes.com/2009/12/17/technology/17google.html | Google Defends Itself in Italian Court | False | By Eric Sylvers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/science/earth/18climate.html | Obama Has Goal to Wrest a Deal in Climate Talks | False | By John M. Broder and Elisabeth Rosenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18markets.html | Dow Slips for a Third Day, but the Dollar Strengthens | False | By Javier C. Hernã˜sÃ˚ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18china.html | China Imposes New Internet Controls | False | By Sharon LaFraniere | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18mekong.html | Dams and Development Threaten the Mekong | False | By Thomas Fuller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 0001-01-01 | https://www.nytimes.com/2009/12/18/sports/football/18henry.html | Bengals Receiver Dies After Accident | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/economy/18fed.html | Panel Backs Bernanke for Second Term | False | By Brian Knowlton and Javier C. Hernã˜sÃ˚ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18statepolice.html | Report Condemns Police Lab Oversight | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/americas/18mexico.html | Mexico Deals a Blow to a Cartel but Warns of Continued Drug-Related Violence | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20stop.html | Take a Taste, or a Big Bite, of Luxury | False | By Alexis Mainland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18land.html | Dry Coffers Can Mean That Fires Burn Longer | False | By Dan Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18census.html | Projections Put Whites in Minority in U.S. by 2050 | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/travel/escapes/18petroglyph.html | Rock Art Redefines â€šÃ„˛Ã²Ancientâ€šÃ„˛Ã² | False | By David Page | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18packard.html | Cleaning Out Closets, Reuniting Old Friends | False | By Holland Cotter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/movies/18avatar.html | A New Eden, Both Cosmic and Cinematic | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/automobiles/autoreviews/20crosstour.html | Hatching a Fastback Duckling | False | By Joe Lorio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20hours.html | 36 Hours in Kuala Lumpur | False | By Naomi Lindt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18afghan.html | One Battalionâ€šÃ„˛Ã²s Trials in Afghanistan | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/global/18eads.html | France Clears 17 Executives of Insider Trading at EADS | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18detain.html | American Engineer Detained for Year in China | False | By David Barboza | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20VOWS.html | Aretha Davis and Angelo Volandes | False | By Devan Sipher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/movies/20dargis.html | Amid Studio Product, Independentsâ€šÃ„˛Ã² Resilience | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20check.html | Hotel Review: Hotel Denit in Barcelona | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20Pamir.html | Pamir Mountains, the Crossroads of History | False | By Andy Isaacson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18charity.html | Dec. 31 Is a Big Day for Online Charity | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/automobiles/collectibles/20pontiac.html | When Bigger Was Better, Pontiac Was a Winner | False | By John Pearley Huffman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20cultured.html | In Paris, a Louvre in the Hotel Lobby | False | By Seth Sherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/europe/18rome.html | Bishop Resigns in Irish Abuse Scandal | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/middleeast/18yemen.html | Yemen Says Strikes Against Qaeda Bases Killed 34 | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20surfacing.html | A Sharper Point in Sydney | False | By Julie Earle-Levine | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18auto.html | Chrysler May Challenge Dealer Legislation | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/automobiles/20STROKE.html | A Two-Stroke Revival, Without the Blue Haze | False | By Don Sherman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/travel/20bites.html | Restaurant Review: Star Bar Ginza in Tokyo | False | By Pat Ryan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | | https://www.nytimes.com/2009/12/20/travel/20letters-NEWORLEANSFL_LETTER.html | Letter: New Orleans Floods | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | | https://www.nytimes.com/2009/12/20/travel/20letters-RESORTWITHTE_LETTER.html | Letter: Resort With Tents | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/travel/escapes/18pools.html | Come On In, the Waterâ€šÃ„Â´s Just Around the Corner | False | By Shivani Vora | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/music/18pop.html | Rock and Pop Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20social.html | To Give or to Give Up | False | By Philip Galanes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/greathomesanddestinations/18High.html | Mile-High Views | False | By Bethany Lyttle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/movies/18morgans.html | Why, Oh Why, Oh Why, Oh, Send Us to Wy-o-ming? | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/movies/18young.html | Poor Little Royal Girl: A Melancholy Monarch | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/music/18heiner.html | Haunted Air Piano | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20FOB-consumed-t.html | Stuffed | False | By Rob Walker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/music/18arts-SEATTLESYMPH_BRF.html | Seattle Symphony President to Step Down | False | Compiled by Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/music/18arts-GUITARISTLEA_BRF.html | Guitarist Leaves Red Hot Chili Peppers | False | Compiled by Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/theater/18arts-BRIEFENCOUNT_BRF.html | â€šÃ„Â²Brief Encounterâ€šÃ„Â´ Runs Longer | False | By Stephanie Goodman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/television/18arts-CRIMINALMIND_BRF.html | â€šÃ„Â²Criminal Mindsâ€šÃ„Â´ on Top | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/movies/18nine.html | There Will Be Lingerie (Singing, Too) | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/theater/18musical.html | Six Years in â€šÃ„Â²Memphisâ€šÃ„Â´: Rock â€šÃ„Â´nâ€šÃ„Â´ Roll â€šÃ„Â´nâ€šÃ„Â´ Changes | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20FOB-onlanguage-t.html | Redefining Definition | False | By Erin McKean | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/movies/18jones.html | Jennifer Jones, Postwar Actress, Dies at 90 | False | By Aljean Harmetz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/theater/18arts-ONBROADWAY_BRF.html | On Broadway | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18arts-POMPIDOUCENT_BRF.html | Pompidou Center Reopens After Labor Strike | False | Compiled by Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/music/18arts-FRENCHSINGER_BRF.html | French Singer Wants Investigation of Doctor | False | Compiled by Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20scape.html | The Sleeping Beauties of Hotel Alley | False | By Christopher Gray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/theater/reviews/18orphan.html | An Insignificant Riddle and the Other Women in an Orphanâ€šÃ„Â´s Life | False | By Ben Brantley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-17 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18pstan.html | U.S. Missiles Kill 15 People Near Border in Pakistan | False | By Pir Zubair Shah | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/europe/18spain.html | Spain Adds Troops to Afghan Effort | False | By Andrĕs Cala | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/television/18game.html | Fighting an Energy Crisis With Very Little Energy | False | By Seth Schiesel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/technology/18mobile.html | Mobile Phones Become Essential Tool for Holiday Shopping | False | By Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18japan.html | At Japanese Cliffs, a Campaign to Combat Suicide | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 0001-01-01 | https://www.nytimes.com/2009/12/18/movies/18movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/economy/18norris.html | A Greek Bearing Promises | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 0001-01-01 | https://www.nytimes.com/2009/12/18/theater/18theater.html | Theater Listings: Dec. 18 â€šÃ„Â® 24 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/media/18adco.html | Firestone Teams Up With the Big Leagues | False | By Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/basketball/18nets.html | Russian Passes Background Check, and Vote Looms on His Bid for Nets | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/books/18book.html | That Bloody Shower and Its Violent Offspring | False | By Michiko Kakutani | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18vogel.html | Armory Shows Imperiled, While Other Fairs Adjust | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-17 | 0001-01-01 | https://www.nytimes.com/2009/12/18/world18arms.html | Nearing Arms Pact, U.S. and Russia Look Ahead | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/media/18talent.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Creator Plans Web Show | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/18free.html | As Good as Having an Uncle in the Business | False | By Felicia R. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Bookshelf-t.html | Childrenâ€šÃ„Â´s Bookshelf | False | By Julie Just | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/global/18power.html | Canada to Sell Reactor Unit of Energy Firm | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18sargent.html | Before His Famous Portraits, Sargent Looked to the Sea | False | By Karen Rosenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/media/18cbs.html | Executive to Become Adviser to the Chief of CBS | False | By Edward Wyatt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18nyc.html | City Logic, Altered to Suit | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/18free.html | Attractions for the City That Never Spends | False | By Felicia R. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18audit.html | Ernst to Pay the S.E.C. $8.5 Million | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18nauman.html | Listen: Can You Hear the Space? | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18xinjiang.html | China Is Disputing Status of Uighurs in Cambodia | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/americas/18brazil.html | Brazil Court Halts Boyâ€šÃ„Â´s Return to U.S. | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18hate.html | Federal Hate Crime Cases at Highest Level Since â€šÃ„'01 | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/health/research/18chikl.html | Study Suggests Orphanages Are Not So Bad | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/health/18flu.html | Assessment and Thanks as Flu Wave Ebbs in U.S. | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/education/18professor.html | At Colleges, Humanities Job Outlook Gets Bleaker | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/health/policy/18cdc.html | Advisers on Vaccines Often Have Conflicts, Report Says | False | By Gardiner Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/ncaafootball/18colleges.html | Lane Kiffin Says Tennesseeâ€šÃ„Â´s Recruiting Was Legal | False | By Ray Glier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18tissot.html | Jesus, Illustrated: Tissotâ€šÃ„Â´s New Testament | False | By Ken Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18terror.html | Mental State of Suspect May Be Issue in Terror Case | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/technology/companies/18palm.html | Palm Smartphone Sales Slip as It Struggles to Turn Around | False | By Jenna Wortham | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/football/18hearing.html | Congress to Hold Second Hearing About Brain Injuries in Football | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18basterds.html | Seeing Nazis Massacred, Followed by a Discussion | False | By Paul Vitello | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/football/18nfl.html | Jets' Ryan Coy on Sanchez | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/science/space/18dark.html | At a Mineâ€šÃ„Â´s Bottom, Hints of Dark Matter | False | By Dennis Overbye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/dance/18wilson.html | Joined Hands and Feet, Like Friends Talking | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/music/18raekwon.html | Amid Tales of Thug Life, a Wu-Tang Family Reunion | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18galleries.html | Art in Review | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18seed.html | As Patent Ends, a Seedâ€šÃ„Â´s Use Will Survive | False | By Andrew Pollack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/politics/18entertain.html | At White House, Holidays Are Both Treat and Test | False | By Rachel L. Swarns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/education/18auditions.html | Auditioning Their Hearts Out, for High School | False | By Jennifer Medina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/design/18antiques.html | Tracking the Progress of Some Special Items Over the Past Year | False | By Eve M. Kahn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/music/18maurice.html | A Concertâ€šÃ„Â´s Name Player Makes Room for Friends | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18decision.html | Economy Doesnâ€šÃ„'t Slow Demand for Early Entry to College | False | By Jacques Steinberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/dance/18dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/18spare.html | Spare Times | False | By Anne Mancuso | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/18bspare.html | Together at Town Hall: A Holiday Celebration of the Power of Love | False | By Steven McElroy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/18kids.html | â€šÃ„Â¯Chestnuts Roasting on the Flaming Idiotsâ€šÃ„Â¸ | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/18kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/music/18classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/music/18jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/arts/design/18art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/books/18bryan.html | C. Bryan, 73, â€šÂ‚Â²Friendly Fireâ€šÂ‚Â' Writer, Dies | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/health/policy/18liberals.html | Liberal Revolt on Health Care Stings White House | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18muslims.html | Muslims Say F.B.I. Tactics Sow Anger and Fear | False | By Paul Vitello and Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/hockey/18concussion.html | Brain Damage Found in Hockey Player | False | By Alan Schwarz and Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/health/policy/18health.html | A Race to Win One More Vote for Health Bill | False | By Jeff Zeleny and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/energy-environment/18oil.html | A Break at the Gas Pump | False | By Clifford Krauss and Jad Mouawad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18secret.html | More City Agencies Hold Millions in â€šÂ‚Â²Hiddenâ€šÂ‚Â' Accounts | False | By William K. Rashbaum and Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/18doctor.html | Canadian Doctor Dispensed Drugs to Athletes, Assistant Tells Investigators | False | By Michael S. Schmidt and Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18bank.html | At Bank of America, a Chief Steps in Where Few Can | False | By Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18corrupt.html | Hired by Customs, but Working for Mexican Cartels | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18shoot.html | Four Men Dead in West Side Shootings | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/design/20smith.html | Cutbacks in Plans but Not in Energy | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18invest.html | Questions on Security Mar Foreign Investments | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/politics/18cong.html | Estate Tax Is Expiring, but Death Wonâ€šÂ‚Â't Last | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/politics/18vote.html | All Military Installations to Aid in Voter Registration | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18feinstein.html | Whose Christmas Is It? | False | By Michael Feinstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/global/18basel.html | Global Panel Proposes Stronger Rules for Banks | False | By Matthew Saltmarsh and David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18views.html | Merger Lessons In the Oil Patch | False | By Christopher Swann and Nicholas Paisner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18krugman.html | Pass the Bill | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18brooks.html | The Hardest Call | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18cardozo.html | From State Judges, a Rebuke of a Top Bloomberg Adviser | False | By David W. Chen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18students.html | Students See Hard Future if Free Fares Are Ended | False | By Sharon Otterman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/football/18sandomir.html | Frustrating Week Not to Have the NFL Network | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/unemployment.html | Jobless Rate Falls to 10%, but 400,000 in New York City Still Seek Work | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18taxi.html | New Rule for Cabbies: No Devices in the Ear | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18vouchers.html | Thousands Lose Rent Vouchers in Cutback | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18fri1.html | Iraq, the Kurds and the Americans | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18cnchispanic.html | This Time, a Hispanicâ€šÃ„Ã´s Campaign Faces One Less Obstruction | False | By Dan Mihalopoulos and Katie Fretland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/18corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/dance/20macaulay.html | The Periods, and Commas, of Careers | False | By Alastair Macaulay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/18fri2.html | Giantâ€šÃ„Â´namo Must Be Closed | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/middleeast/18drones.html | Officials Say Iraq Fighters Intercepted Drone Video | False | By Scott Shane and Christopher Drew | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/asia/18kabul.html | Diplomat to Challenge Dismissal by U.N. After Afghan Vote | False | By James Glanz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/baseball/18cncsports.html | Sports: Cubaâ€šÃ„Ã´ Worst Move? Here, Bradley Stands Out | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/television/20schiesel.html | Great Hits in the Battles and the Beatles | False | By Seth Schiesel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/18nations.html | U.N. Measure Offers Recourse to Blacklisted | False | By Neil MacFarquhar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/television/20stanley.html | Dying Networks Show Signs of Vitality | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/television/20hale.html | A Top 10 List That Needs an Addendum | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/20/arts/music/20pareles.html | Reggae and Rock Operas, Intimacies and Anthems | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18death.html | Death Sentences Dropped, but Executions Rose in â€šÃ„Â´09 | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/18corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/nyregion/18neediest.html | Leaving Nepal, and Its Danger, in the Past | False | By Javier C. Hernã´sÃ´ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18cncwarren.html | In Turning to Video Gaming, the State Chases Foolâ€šÃ„Ã´s Gold | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18cncpulse3.html | The Pulse: Watching Polls, Then Endorsing | False | By Don Terry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18cncpulse.html | The Pulse: Garbage Pick Up With a Personal Touch | False | By JAY SHEFSKY, WTTW | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18cncpulse2.html | The Pulse: Hoop Nightmares for Catholic Colleges | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/arts/18corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/design/20cotter.html | Times Are Tough? Bring on Vermeer and the Pianos | False | By Holland Cotter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/design/20ouroussoff.html | A Few Triumphs Pierce the Clouds of a Bleak Time | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/science/18sfstemcell.html | Scientist Is Crucial to the Bay Areaâ€šÃ„¸Ã¹s Role in Stem Cell Research | False | By Sabin Russell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/l18brooks.html | Obamaâ€šÃ„¸Ã¹s Philosophical Life, Examined | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/l18mta.html | Cut by the M.T.A.: Free Rides for Students | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/baseball/18yankees.html | As Granderson Arrives, Damon Is Probably Gone | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/l18libel.html | Threats to Free Speech | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/opinion/l18journal.html | Seeing Bias in Newspapers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/dining/18sfdine.html | K.P. Gets an Upgrade at an Old Army Base | False | By Catherine Price | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/hockey/18nhl.html | Rangers Reshuffle Lineup and Rout the Islanders | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18sfmetro.html | Making a Profit Off an Appeal for Nonprofits | False | By Scott James | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/politics/18sfbriefs.html | Using Palin as a Prop? | False | By Richard C. Paddock | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18sfcorrection.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/basketball/18knicks.html | Long Range Proves No Solution for Suddenly Sputtering Knicks | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/19iht-CONWAY.html | Exhibition on Works of Federico Barocci Revives Interest in Italian Painter | False | By RODERICK CONWAY MORRIS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19iht-edmirsky.html | Words on Trial in Beijing | False | By JONATHAN MIRSKY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19iht-edbowring.html | The Weak Center | False | By PHILIP BOWRING | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19iht-edlet.html | Pakistan and Terrorism | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19iht-edlaurent.html | The French Model | False | By ELOI LAURENT and MICHàˆ‚šÃ LE LAMONT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19iht-olddec19.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19iht-edgetches.html | Go Kiss a Frog | False | By CATHERINE GETCHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19iht-currents.html | Modernizing by Leapfrogs and Bounds | False | By ANAND GIRIDHARADAS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/soccer/19iht-SOCCER.html | There Was No Business Like Barà¸šÃŸa's in 2009 | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/golf/18golf.html | PGA Tour Remains Bullish on 2010 | False | By Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/world/americas/18briefs-venezuela.html | Venezuela: Chà¸šÃ´vez Accuses Netherlands of Plotting Aggression With the U.S | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/18/sports/football/18colts.html | As Manning and Other Stars Go to Work, Colts Go to 14-0 | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/sports/basketball/18dribble.html | Robinson Probably Wonâ€šÃ„¸Ã¹t Fill the Hole in the Knicksâ€šÃ„¸Ã¹ Rotation | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/us/18corr.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/technology/companies/19yelp.html | Google Said to Be Near a Yelp Deal | False | By Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/science/earth/19climate.html | Many Goals Remain Unmet in 5 Nationsâ€šÃ„¸Ã¹ Climate Deal | False | By John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19mumbai.html | Accused Mumbai Gunman Recants | False | By Vikas Bajaj | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/europe/19chirac.html | Former French President Faces New Corruption Probe | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/technology/companies/19google.html | Google Loses in French Copyright Case | False | By Matthew Saltmarsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/global/19parks.html | Theme Parks See Potential in Asia | False | By Sonia Kolesnikov-Jessop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19markets.html | As Holiday Slowdown Nears, Markets Climb on a Choppy Day of Trading | False | By Javier C. Hernã˘šÂ°ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/global/19saab.html | G.M. Plans to Close Saab After Sales Talks Collapse | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/magazine/20FOB-ethicist-t.html | Grande Annoyance | False | By Randy Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/movies/20scott.html | Homes Are Where You Find Them | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/movies/20holden.html | Long Shadows of an Economy and a War | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Cury-t.html | Spin the Bottles | False | By James Oliver Cury | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/EdChoice-t.html | Editorsâ€šÃ„¸Ã´ Choice | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/football/19chargers.html | Chargers Elevate Their Passing Game | False | By Billy Witz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20njzo.html | A Home for the Holidays | False | By Antoinette Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20cov.html | Agent or No Agent? | False | By Harvey Araton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 0001-01-01 | https://www.nytimes.com/2009/12/19/world/africa/19narco.html | U.S. Charges 3 Malians in Drug Plot | False | By William K. Rashbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19pstan.html | Pakistan Ministers Are Called Before the Courts | False | By Jane Perlez and Salman Masood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/science/earth/19notebook.html | An Alphabet Soup of Causes and Clauses | False | By Elisabeth Rosenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/19patientbar.html | Tips on Generics | False | By Lesley Alderman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/19treaty.html | U.S. and Russia Close on Arms Pact, Leaders Say | False | By Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/19patient.html | Not All Drugs Are the Same After All | False | By Lesley Alderman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/design/19rembrandt.html | Casino Chief Said to Own Rembrandt | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Letters-t-THESUBLIMEMU_LETTERS.html | The Sublime Munro | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Letters-t-BLOODYSUNDAY_LETTERS.html | Bloody Sunday | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/books/review/Letters-t-FORDCOUNTY_LETTERS.html | â€šÃ„¸Ã²Ford Countyâ€šÃ„¸Ã´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20caramanica.html | Sumptuous Hip-Hop, Nashville Punk | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20ratliff.html | Notable Dispatches From the Edge of Jazz and Beyond | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20chinen.html | Free Jazz, Futurism, Funk and Ferocity | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20kozinn.html | As Eras Come and Go, They Also Mix | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/dance/20sulcas.html | Leading Bodies, Stirring Imaginations | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/dance/20kourlas.html | A Pair of Fauns, and Other Leaps Into Memory | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/othersports/19medals.html | Relay Members Lose Round In Effort to Restore Medals | False | By Lynn Zinser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/19autism.html | Study Finds Increased Prevalence of Autism | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/middleeast/19iraq.html | Iraq Says Iran Occupied a Border Oil Field | False | By Timothy Williams and Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/19cameras.html | Rule Invites Cameras Into Federal Civil Cases | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/your-money/household-budgeting/19money.html | Americans Are Finally Saving. How Did That Happen? | False | By Ron Lieber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20carlo.html | Plot Twist | False | By Ralph Blumenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19thai.html | In Industrial Thailand, Health and Business Concerns Collide | False | By Thomas Fuller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/economy/19charts.html | These Days, Countries in Misery Have Lots of Company | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/19doctor.html | Charges Link Doctor to 3 Years of Smuggling | False | By Juliet Macur and Katie Thomas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/ncaafootball/19whitewater.html | Kicker Makes His Home in a National Title Game | False | By Pat Borzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20lights.html | A Block Bound by Santas and Lights | False | By Fernanda Santos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20habi.html | And for Compensation, the View | False | By Constance Rosenblum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-18 | https://www.nytimes.com/2009/12/18/business/18aig.html | A.I.G. May Put Asian Unit on Hong Kong Exchange | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/commercial/20lizo.html | Improving Energy Efficiency in Long Island Homes | False | By Marcelle S. Fischler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20hunt.html | For Jersey City Hunter, Nothing Else Compared | False | By Joyce Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20posting.html | Developers Reconsider the â€šÃ„Â´Condotelâ€šÃ„Â´ | False | By Alison Gregor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20deal2.html | The Buyer Who Aimed High | False | By Josh Barbanel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20deal1.html | Ponzi Pad Bounces Back | False | By Josh Barbanel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20deal3.html | For Louise Sunshine: My Son, the Broker | False | By Josh Barbanel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20mort.html | Eliminating â€šÃ„Â´He Said, She Saidâ€šÃ„Â´ on Loan Modifications | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19morgan.html | Unlike Most on Wall St., Morgan Stanleyâ€šÃ„Â´s Chief Will Forgo His 2009 Bonus | False | By Graham Bowley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19aig.html | Credit Downgrade at A.I.G.â€šÃ„Â´s Aircraft Leasing Unit | False | By Mary Williams Walsh | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-18 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23mini.html | The Beefless Yorkshire Pudding | False | By Mark Bittman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/commercial/20sqft.html | Walter C. Rakowich | False | By Vivian Marino | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20routine.html | No Break From Food, Even on a Day Off | False | By Christine Haughney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20wczo.html | Towns Tackle â€šÃ„Â²Greenâ€šÃ„Â´ Building Laws | False | By Elsa Brenner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20book.html | The City in Pictures, and in Lists | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20fyi.html | Alcohol, Mounted Police and the Rush Hour | False | By Michael Pollak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20mta.html | Lost in Transit | False | By Ariel Kaminer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/realestate/20livi.html | Convenience and Value Top the Assets List | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19ali.html | One Pakistani Institution Places His Faith in Another | False | By Sabrina Tavernise | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19afghan.html | Afghan President Tries to Please Both Warlords and West | False | By Alissa J. Rubin and Abdul Waheed Wafa | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/crosswords/bridge/19card.html | For Players, Books Factual and Fictional | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23feed.html | Raindrops on Roses and Schnitzel and Strudel | False | By Alex Witchel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/19beliefs.html | In a Rich Tapestry of Columns, a Search for Common Threads | False | By Peter Steinfels | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20critic.html | Bad Post Office. Good Post Office. | False | By Ariel Kaminer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/television/19epics.html | Like Epic Movies? Short on Time? Hereâ€šÃ„Â´s the Ticket | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/asia/19japan.html | Doubts Grow in Japan About Premier Amid Money Scandal | False | By Martin Fackler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/middleeast/19briefs-IranBrf.html | Iran: Opposition Web Site Disrupted | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20harrison.html | Was That You, Santa? | False | By Kathryn Harrison | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/europe/19briefs-BulgariaBrf.html | Bulgaria: Former Royal Family Rebuked | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/europe/19briefs-AuschwitzBrf.html | Poland: Sign at Auschwitz Is Stolen | False | By Judy Dempsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20qbitenj.html | Deliciousness From Italy | False | By Kelly Feeney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20powell.html | Down a Slippery Slope | False | By Julie Powell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20dinenj.html | Staying Small, Deliberately | False | By Karla Cook | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/your-money/19shortcuts.html | The Lesson of 2009 Is That We Canâ€šÃ„Â´t Foresee 2010 | False | By Alina Tugend | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/middleeast/19afez.html | Amin el-Hafez, Baathist Leader of Syria in 1960s, Dies | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20dinewe.html | Spirits (Liquid, Not Ghostly) for the Holidays | False | By Valerie Peterson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/music/19shift.html | Latin Jazz Is Staple, but Others Are Invited | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/your-money/household-budgeting/19returns.html | Nice Gift, but Ask if You Can Return It | False | By Tara Siegel Bernard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20elliott.html | No Home Iâ€šÂ„Â´d Call My Own | False | By Stephen Elliott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/music/19konitz.html | Spanning Generations While Sticking to Old Standards | False | By Nate Chinen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20dinect.html | Bakers Dash to Satisfy a Holiday Sweet Tooth | False | By Jan Ellen Spiegel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20kaling.html | Scripting a Fantasy of a Family | False | By Mindy Kaling | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/media/19paper.html | Russian Publisher in Talks to Buy British Newspapers | False | By Julia Werdigier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20nelson.html | Do You See What I See? | False | By Antonya Nelson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20nightout.html | Yes, Sheâ€šÂ„Â´ll Hire a Nanny | False | By Wendy A. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/dance/19kota.html | Bodies Engaged in Unspoken Dialogues | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20dineli.html | Old-World Pastries Offer a Taste of Christmases Past | False | By Susan M. Novick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19sales.html | Shopping: The Beat Goes On, and On | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/19pahokee.html | A Townâ€šÂ„Â´s Hopes (and Doubts) Ride on a New Marina | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/politics/19nuke.html | U.S. to Make Stopping Nuclear Terror Key Aim | False | By THOM SHANKER and ERIC SCMITT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20shakebox.html | Recipe: The Posset, Adapted from the Oak Room | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20shake.html | Once, It Required a Trip to Barbados | False | By Jonathan Miles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19returnbox.html | A Sampling of Policies on Accepting Returns | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/music/19neon.html | Sometimes, a One-Man Band Can Be a Foursome | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20tyrnauer.html | Am I a Flight Risk? Guilty on All Counts | False | By Matt Tyrnauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20funding.html | Grants Frozen, Theaters Improvise | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20bfundingct.html | Scrimping in Connecticut | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20bfundingli.html | Cash-Poor in Sig Harbor | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20bfundingwe.html | Drops in Westchester | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19bigcity.html | Lean Times, but No Rise in Adoptions | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20theatnj.html | Oh, Youâ€šÂ„Â´re a Girl. Marry Me! | False | By Naomi Siegel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20playnj.html | Arguing in a War Zone While Keeping the Faith | False | By Anita Gates | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20artsct.html | Beyond the Mobiles | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20artsli.html | Blurring Boundaries, in Words and Swirls | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/theater/19wilder.html | In New York, a Record Set for Groverâ€šÃ„Ã´s Corners | False | By Patricia Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20alford.html | A Return to Good Graces, With a Helping Hand From on High | False | By Henry Alford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19park.html | Man Accused in Parking Scam on a City Lot | False | By Sewell Chan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/metjournal.html | Few Laughs Left in a Catskill Town Struggling to Revive | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19toys.html | Toys â€šÃ„Ã²Râ€šÃ„Ã´ Us Trims Losses by Making a Hamster Hot | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20boite.html | Living the Life, or Sizing It Up | False | By Elisa Mala | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/music/20schweitzer.html | High Notes From a Year of Plenty | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/20books.html | Better Ways to Start a Century | False | By Liesl Schillinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/education/19yale.html | Boola Boola, Boola Boola: Yale Says Yes, 4 Times | False | By Jacques Steinberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/golf/19woods.html | Tag Heuer to Limit Woodsâ€šÃ„Ã´s Exposure | False | By Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19upperwest.html | On the Upper West Side, Killings Bare a Grit That Never Left | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/19corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/middleeast/19yemen.html | U.S. Aids Yemeni Raids on Al Qaeda, Officials Say | False | By Thom Shanker and Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/ncaabasketball/19seton.html | Seton Hallâ€šÃ„Ã´s Pope Keeps His Distance From His Past | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/technology/internet/19twitter.html | Web Attack on Twitter Is Third Assault This Year | False | By Jenna Wortham and Nick Bilton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/music/19soup.html | For the Homeless, Music That Fills a Void | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/global/19ryanair.html | Ryanair Ends Boeing Talks, to Benefit of Shareholders | False | By Nicola Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/obituaries/19corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/obituaries/19corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/baseball/19yankees.html | In Signing Nick Johnson, Yankees Turn Johnny Damon Away | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 0001-01-01 | https://www.nytimes.com/2009/12/19/arts/19arts.html | Arts Briefly | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/19charity.html | Charities Criticize Online Fund-Raising Contest by Chase | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/science/earth/19flame.html | 3 Companies to Stop Using a Chemical | False | By Leslie Kaufman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/policy/19healthh.html | Senator Reports Progress in Talks on Health Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19inaugural.html | For Inauguration No. 3, Mayor Will Go Without a Fancy Gala | False | By David W. Chen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/politics/19clinton.html | F.B.I. Accused of Abuse of Power in Clinton Case | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/19census.html | Economists See a Lift in 2010 Census | False | By Michael Luo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/politics/19ethics.html | Ethics Office Closes Inquiry on Lawmakersâ€šÃ„Â´ Ties to Lobbyists | False | By David D. Kirkpatrick and Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/football/19fifth.html | Heartache in Louisiana Over Chris Henry | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/science/19gene.html | Disease Risk Depends on Which Parent a DNA Variant Is Inherited From | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19integrity.html | Regulator Criticizes Ethics Plan | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/us/19sentence.html | Woman Who Killed Her 4 Daughters Is Given 120 Years | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/music/19contact.html | New Sounds From a Smaller Stage | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19albany.html | Prosecutors Assail Albany Record Keeping | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/19cancerads.html | Cancer Center Ads Use Emotion More Than Fact | False | By Natasha Singer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19thompson.html | Thompson Wonâ€šÃ„Â´t Rule Out Pursuing U.S. Senate Seat | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19sat1.html | START and Beyond | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/movies/19avatar.html | â€šÃ„Â²Avatarâ€šÃ„Â´ Arrived, but Will It Deliver? | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19sat2.html | Hope for the Everglades | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/olympics/19skeleton.html | Zach Lund Seeks to Rewrite His Legacy After Olympic Ban | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/19cancerside.html | Factors to Weigh in Deciding Where to Get Care | False | By Natasha Singer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19homeless.html | New York Reaches Out to Those Who Wonâ€šÃ„Â´t Come In | False | By Julie Bosman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/football/19nfl.html | Jets Say Sanchez Will Start Against Falcons | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/world/middleeast/19monastery.html | G.I.â€šÃ„Â´s in Iraq Hope to Heal Sacred Walls | False | By Steven Lee Myers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/theater/19sex.html | From â€šÃ„Â²Vibratorâ€šÃ„Â´ to â€šÃ„Â²Cougar Town,â€šÃ„Â´ Itâ€šÃ„Â´s Still a Manâ€šÃ„Â´s World | False | By Patricia Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19sat4.html | Darcy at Her Daysâ€šÃ„Â´ End | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19brand.html | A Lament for Saab, Quirky but Loved | False | By Micheline Maynard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/dance/19parkinson.html | Georgina Parkinson, Star at Royal Ballet, Dies at 71 | False | By Anna Kisselgoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/arts/design/19rossant.html | James Rossant, Architect and Planner, Dies at 81 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/health/19transplant.html | 2 Kidney Recipients Contract Brain Disease From Donor | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/global/19barclays.html | Executive at Barclays Defends Pay | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19sat3.html | In a Day-Labor Corner | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/119health.html | Itâ€šÃ„´s Crunch Time on Health Care | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/119drugs.html | Antipsychotic Drugs | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/119minaret.html | A Swiss Ban on Minarets | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/opinion/19collins.html | The New Perils of Pauline | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/sports/basketball/19knicks.html | Fresh Name in Box Score Helps Knicks Rally | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19neediest.html | Along With a Râ€šÃ©sumâ€šÃ©, an Unusual Disclosure | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/nyregion/19response.html | Judge Is Asked to Reject Terror Defendantâ€šÃ„´s Claim That He Didnâ€šÃ„´t Receive a Speedy Trial | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/20/arts/20alscorr.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-19 | https://www.nytimes.com/2009/12/19/business/19cores.html | Arthur Cores, a Founder of the Boston Market Chain, Dies at 52 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/20alsmail-CHEERINGANEW_LETTERS.html | Cheering a New Voice | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/20alsmail-ALECBALDWIN_LETTERS.html | Alec Baldwin: Whatâ€šÃ„´s â€šÃ„Â²really Hotâ€šÃ„Â´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/20alsmail-KRAFTWERK_LETTERS.html | Kraftwerk: Sounds Make a Song | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/20comment.html | Comment of the Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/20weekahead.html | The Week Ahead | Dec. 20 - Dec. 26 | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/europe/20pope.html | Popes Move Closer to Sainthood | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/health/policy/20health.html | Democrats Clinch Deal for Deciding Vote on Health Bill | False | By David M. Herszenhorn and Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20Grenfell.html | Elizabeth Grenfell, Grant Quasha | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20oliner.html | Susan Oliner and Philip Russotti | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20HAGANS.html | Sarah Hagans, John Stoeckel | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20cronin.html | Cammy Cronin, Gregory Williams | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20MASON.html | Joanna Mason, Michael Anderson | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20goel.html | Madhureeta Goel and Devaraj Southworth | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/dance/20larocco.html | Creations of the Offspring of â€šÃ„Â²Orestesâ€šÃ„Â´ | False | By Claudia La Rocco | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20CARLSON.html | Shera Carlson, Samuel Schreiber | False | By Rosalie R. Radomsky | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20delCARMEN.html | Jocelyn del Carmen and Christopher Tanabe | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20LECHNER.html | Mary Lechner, Sean Keeler | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/football/20jets.html | The Last Word in Trash Talking | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/health/policy/20louisiana.html | Louisiana Has Much at Stake in Health Care Debate | False | By Campbell Robertson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/politics/20cong.html | Democrats Stepping Down (and Republicans, Too) | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/ncaabasketball/20uconn.html | At UConn, Wait Is Over for a Warrior From Africa | False | By Kevin Armstrong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/basketball/20sleep.html | Bowing to Body Clocks, N.B.A. Teams Sleep In | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20considered.html | The Balance Sheet | False | By Greg Mably | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20MAIER.html | Jessica Maier, Nick Camerlenghi | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/science/earth/20accord.html | A Grudging Accord in Climate Talks | False | By Andrew C. Revkin and John M. Broder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/soccer/20hughes.html | Spared From Recession for Now, Soccer Lets Money and Hope Flow | False | By Rob Hughes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20FULLER.html | Jessie Fuller and Buck Rodgers | False | By Vincent M. Mallozzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/20hgh.html | H.G.H.â€šÃ„Ã's Conundrum: Does Costly Treatment Enhance Performance? | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20HOWARD.html | Heidi Howard, Brett Allen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20Hecklin.html | Carolyn Hecklin, Adam Hyatt | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/baseball/20vecsey.html | Even the Reliable Must Face the Inevitable | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20grist.html | Zebra? Donkey? Who Cares. Itâ€šÃ„Ã's Got Stripes. | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/football/20score.html | Most Valuable Disconnect: Regular Season and Super Bowl | False | By Stuart Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20grist2.html | Beats Shoveling Bird Droppings on Nauru | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/20inbox.html | Letters to the Editor | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/asia/20karzai.html | Afghan Killing Bares a Karzai Family Feud | False | By James Risen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20prime.html | Prime Number | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20qow.html | Quotation of the Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/fashion/weddings/20UNIONS.html | Susan Orlean and John Gillespie | False | By Kathryn Shattuck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/asia/20afghan.html | Afghan Cabinet Nominations Show Little Change | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/media/20digest.html | A Readerâ€šÃ„Ã's Digest That Grandma Never Dreamed Of | False | By David Segal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20walmart.html | My Initiation at Store 5476 | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20corrections-001.html | Correction: Tiger Woods and the Perils of Modern Celebrity | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20corrections-002.html | Correction: The Week | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20anand.html | For India and China, a Climate Clash With Their Own Destiny | False | By Anand Giridharadas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20scotus.html | Justices Revisit Rule Requiring Lab Testimony | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/middleeast/20iraq.html | Iran Claims an Oil Field It Seized | False | By TIMOTHY WILLIAMS and SA'AD AL-IZZI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20brown.html | â€šÃ„Â?Thank You, South Carolinaâ€šÃ„Â´ | False | By Robbie Brown | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20gret.html | Mercerâ€šÃ„Â´s Little Alaska Problem | False | By Gretchen Morgenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/design/20herrera.html | At 94, Sheâ€šÃ„Â´s the Hot New Thing in Painting | False | By Deborah Sontag | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20census.html | Counting Bits of U.S. Life | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20severson.html | The Chocolate Wars | False | By Kim Severson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20stolberg.html | A President Who Loves Deadlines | False | By Sheryl Gay Stolberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20shelf.html | The Wealthy as Crusaders for Justice | False | By Harry Hurt III | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20traub.html | Obamaâ€šÃ„Â´s Foreign Engagement Scorecard | False | By James Traub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20partnoy.html | Show Us the E-Mail | False | By Eliot Spitzer, Frank Partnoy and William Black | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/weekinreview/20buzz.html | The Buzzwords of 2009 | False | By Mark Leibovich and Grant Barrett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20biden.html | Why the Senate Should Vote Yes on Health Care | False | By JOE BIDEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/middleeast/20iran.html | Iran Charges 12 at Prison Over Death of Protesters | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20utility.html | Utility Bill Is One More Casualty of Recession | False | By Erik Eckholm | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20heinrich.html | Clear-Cutting the Truth About Trees | False | By Bernd Heinrich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20snow.html | Winter Arrives Early, Blanketing East Coast | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20moyar.html | An Officer and a Creative Man | False | By Mark Moyar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20bearman.html | My Half-Baked Bubble | False | By Joshuah Bearman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/hockey/20rangers.html | Lundqvist Helps Rangers Win Second in a Row | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/asia/20uighur.html | 20 Uighurs Are Deported to China | False | By Seth Mydans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20rich.html | Tiger Woods, Person of the Year | False | By Frank Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20sfvistas.html | A Beach With a Different View | False | By Tracey Taylor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20dowd.html | Blunder on the Mountain | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20cncart.html | A Class Reaches Out and Touches High-Tech Art | False | By Jessica Reaves | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/middleeast/20sunnis.html | Channeling Sunni Rage Into Iraqi Political Clout | False | By Sam Dagher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/politics/20cncwarren.html | Democrats Stumble Toward Senate Primary | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20ping.html | Snap and Search (No Words Needed) | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/politics/20sfpolitics.html | Fears Become Reality for Oakland Democrat | False | By Daniel Weintraub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/education/20cncschools.html | City Schoolsâ€šÃ„Ã´ New Criteria for Diversity Raise Fears | False | By Crystal Yednak and Darnell Little | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/energy-environment/20sfpower.html | New Group Seeks to Bring Greener Power to Marin | False | By Katharine Mieszkowski | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/education/20johnson.html | Howard W. Johnson, M.I.T. President During Vietnam, Dies at 88 | False | By Dennis Hevesi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/asia/20indo.html | In Indonesia, Middlemen Mold Outcome of Justice | False | By Norimitsu Onishi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20friedman.html | Off to the Races | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20novel.html | Fitting Prosthetic Limbs, via a Computer | False | By Anne Eisenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/africa/20taylor.html | Test for a Court as Prosecutors Face Liberiaâ€šÃ„Ã´s Ex-Ruler | False | By Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20sun1.html | Taming the Fat Cats | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/jobs/20career.html | As a New Manager, Get to Know Your Team | False | By Eilene Zimmerman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/jobs/20boss.html | You Win if You Finish | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20corner.html | What Makes You Roar? He Wants to Know | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-19 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20cncpulse.html | Wal-Mart Hopes Going Local Will Curry Favor With City | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/arts/20sfculture.html | When Businesses Move Out, Art Moves In | False | By Chloe Veltman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/world/americas/20gitmo.html | 6 Detainees Are Returned to Yemen | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/20cnccorrection.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/crosswords/chess/20chess.html | Veteran Has Staying Power, but 19-Year-Old Will Be No. 1 | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20about.html | Even in a Subway Car, This Is Strange Behavior | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/football/20nfl.html | N.F.L. Suspends Its Study on Concussions | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/l20suicide.html | What to Say After a Soldierâ€šÃ„Ã´s Suicide | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/l20pakistan.html | How We Dealt With Pakistan: A Former Envoyâ€šÃ„Ã´s View | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20sun4.html | Help Wanted: Boatbuilder | False | By Lawrence Downes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20cxns-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20cxns-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/l20surrogacy.html | Grappling With Surrogacy, Morally and Legally | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20view.html | Gauging the Odds (and the Costs) in Health Screening | False | By Richard H. Thaler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20mark.html | A Crystal Ball, With Caveats and Corrections | False | By Jeff Sommer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20count.html | When Industries Care About Their Customers | False | By Phyllis Korkki | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/health/policy/20care.html | Negotiating to 60 Votes, Compromise by Compromise | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/pageoneplus/corrections.html | Corrections | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20sun2.html | End to the Abstinence-Only Fantasy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/opinion/20sun3.html | The Election Sabotage Commission | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/us/politics/20obama.html | Compromising on 2 Issues, Obama Gets Partial Wins | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 0001-01-01 | https://www.nytimes.com/2009/12/20/sports/basketball/20knicks.html | Agent Says It Is Time for Robinson to Leave | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/business/20backpage.html | Letters: Tax Cuts vs. Spending | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/ncaabasketball/20duke.html | Duke's Old Guard Watches a Rout of Gonzaga at the Garden | False | By Kevin Armstrong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20stab.html | Resident Fatally Stabbed at Assisted-Living Center | False | By Al Baker and Stacey Solie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20neediest.html | She's Making It Up as She Goes Along | False | By Andy Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/sports/soccer/20sportsbriefs-UNITEDANDLIV_BRF.html | United and Liverpool Lose | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/us/21iht-letter.html | Numbers Tell a Surprising Story for U.S. | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/technology/companies/21iht-nokia.html | As Going Gets Tough, Nokia Brings Out Legal Guns | False | By KEVIN J. O'BRIEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/cricket/21iht-CRICKET.html | West Indies Can Take Hope From Series Defeat | False | By HUW RICHARDS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21iht-olddec21.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/21iht-design21.html | Peter Miles Applies His Quirky, Simple Style to a Range of Platforms | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21iht-edletmon.html | Leading the Faith | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/soccer/21iht-SOCCER.html | Money Is Fast; Winning Takes Time | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/energy-environment/21iht-green21.html | Copenhagen's One Real Accomplishment: Getting Some Money Flowing | False | By JAMES KANTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/nyregion/20cxns-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/middleeast/21cleric.html | Death of Iranian Cleric Could Set Off New Protests | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/football/21saints.html | Cowboys Contain Saints, and Show Their Vulnerability | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/middleeast/21iraq.html | Iran-Iraq Standoff Over Oil Field Ends | False | By TIMOTHY WILLIAMS and DURAID ADNAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-20 | https://www.nytimes.com/2009/12/20/health/policy/20prescriptions.html | Senators Add the Ornaments and Trimmings | False | By Katharine Q. Seelye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/world/europe/21chunnel.html | Eurostar Suspends Service Indefinitely | False | By Stephen Castle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/world/europe/21scene.html | An Air of Frustration for Europe at Climate Talks | False | By James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/music/21trio.html | Cello, Clarinet and Piano Pass Around the Spotlight | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/music/21acme.html | Zen Composer Meets Boombox Impresario | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/movies/21box.html | â€˜Â²Avatarâ€˜Â„Â´ Is No. 1 but Without a Record | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/books/21book.html | One Manâ€˜Â„Â´s Survival Strategy in a Chinese Labor Camp: To Write | False | By Barry Gewen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/music/21chorus.html | Metâ€˜Â„Â´s Kids Sing on Without Mother Hen | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/television/21patti.html | A Legend as Muse: Patti Smith Fills Role | False | By Edward Wyatt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/music/21choice.html | New CDs | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/music/21pekkan.html | Crossing Generations and Borders: A Turkish Pop Divaâ€˜Â„Â´s Musical Tour | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/crosswords/bridge/21card.html | Tournament Deal: No Psychics, but One Ace | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/theater/reviews/21romeo.html | Just the Gist of a Star-Crossâ€˜Â„Â´d Tale | False | By Charles Isherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-20 | 2009-12-21 | https://www.nytimes.com/2009/12/21/theater/reviews/21british.html | Two Very Different Adventures in Pakistan | False | By Ken Jaworowski | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/21arts-IRANVOWSTOPU_BRF.html | Iran Vows to Punish Unauthorized Filmmakers | False | Compiled by Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/dance/21arts-PARISOPERADA_BRF.html | Paris Opera Dancers at Works & Process | False | Compiled by Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/design/21arts-SEEKINGBUSTS_BRF.html | Seeking Bustâ€˜Â„Â´s Return, Egypt Cites Diary Entry | False | Compiled by Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/technology/internet/21link.html | The Trouble With Tailoring a Web Search | False | By Noam Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/football/21concussions.html | N.F.L. Acknowledges Long-Term Concussion Effects | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/asia/21china.html | Chinaâ€˜Â„Â´s Export of Labor Faces Scorn | False | By Edward Wong | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/121death.html | The Fight Over the Death Penalty | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/121elderly.html | Helping the Rural Elderly | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/121domain.html | Eminent Domain | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/21arts-CULTUREMART2_BRF.html | Culturemart 2010 Announces Lineup | False | Compiled by Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/21arts-CHANGEOFPLAN_BRF.html | Change of Plans for Kushner Show | False | By Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/21arts-SODERBERGHVI_BRF.html | Soderbergh Visits the Sydney Stage | False | By Celia McGee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/arts/21arts-BARYSHNIKOVC_BRF.html | Baryshnikov Center to Unveil New Theater | False | By Robin Pogrebin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/movies/21obannon.html | Dan Oâ€˜Â„Â²Bannon, 63, Who Wrote Screenplay for â€˜Â„Â²Alien,â€˜Â„Â´ Is Dead | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/middleeast/21qaeda.html | Iraqi Qaeda Group Shifts to Remain a Threat | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/global/21saab.html | For Saab, Still a Shot at Survival | False | By Nelson D. Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21lu.html | Faster, NASA, Faster | False | By Edward Lu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/asia/21afghan.html | Amid Scrutiny, Karzai Defends Cabinet Picks | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/technology/21cell.html | As Phones Do More, They Become Targets of Hacking | False | By Brad Stone | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/middleeast/21lebanon.html | Lebanon Drama Adds Act With Leaderâ€šÃ„Â´s Trip to Syria | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/technology/internet/21facebook.html | To Deal With Obsession, Some Defriend Facebook | False | By Katie Hafner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/technology/start-ups/21doctors.html | The Virtual Visit May Expand Access to Doctors | False | By Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/technology/21nerds.html | New Programs Aim to Lure Young Into Digital Jobs | False | By Steve Lohr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21towns.html | From Writing â€šÃ„Ã²Wild Thingsâ€šÃ„Â´ to Nostalgia for Yonkers | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21krugman.html | A Dangerous Dysfunction | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/football/21giants.html | Giantsâ€šÃ„Â´ Pass Rush, Once a Strength, Has Become a Glaring Weakness | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/media/21pbs.html | PBS Finally Signs Up for Nielsen Ratings | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/asia/21nepal.html | Nepalese Police Arrest 70 in Clash With Maoists | False | By Jim Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/media/21citadel.html | Citadel Broadcasting Files for Bankruptcy | False | By Michael J. de la Merced | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/media/21adeo.html | A Dream for an Airline and a Hotel Chain | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21coquito.html | Brewing a Christmas Drink With Roots in Puerto Rico | False | By Sam Dolnick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21douthat1.html | Heaven and Nature | False | By Ross Douthat | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/education/21beverly.html | Beverly Hills Schools to Cut Nonresidents | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/ncaabasketball/21rhoden.html | Thereâ€šÃ„Â´s More Than One Way to Lack Integrity | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/media/21carr.html | After a Year of Ruin, Some Hope | False | By David Carr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/economy/21temps.html | Labor Data Show Surge in Hiring of Temp Workers | False | By Louis Uchitelle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/pageoneplus/21corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21mon4.html | Gun Owners, Unfiltered | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21ups.html | Paying More to Send U.S. Mail at U.P.S. Stores | False | By Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/health/policy/21healthcare.html | Deep in Health Bill, Very Specific Beneficiaries | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21mon3.html | Combating Prisoner Abuse | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/21hollywood.html | In a Distressed Year, Hollywood Smiles | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/football/21jets.html | Learning the Hard Way, Sanchez Experiences the Jetsâ€šÃ„Â˜ Heartbreak | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21mon2.html | The 76 Million Food Victims | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/media/21leaks.html | Calling on Leakers to Help Document Local Misdeeds | False | By Noam Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/pageoneplus/21corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21neediest.html | Back in the Driverâ€šÃ„Â´s Seat, With a Small Boost | False | By Ralph Blumenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/opinion/21mon1.html | Copenhagen, and Beyond | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/21shop.html | Storm on Big Weekend Raises Worries for Stores | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/asia/21civilian.html | Civilians Train in â€šÃ„Â˜Afghan Cityâ€šÃ„Â´ in the Midwest | False | By Mark Landler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21shoot.html | Police Find a Second Gun at the Scene of Three Killings | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/economy/21views.html | Credit Derivatives That Distort Markets | False | By Richard Beales and Neil Unmack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/us/21snow.html | Records Fall as Snow Blankets East Coast | False | By Robert D. McFadden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/football/21chargers.html | Chargers Rally in Final Minute to Top Grieving Bengals | False | By Billy Witz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21diocese.html | Catholics Grapple With Divisions Over Abuse | False | By Paul Vitello | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/ncaabasketball/21rogers.html | A Basketball Career Is Suddenly Stopped and a Teammate Is Embraced | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21suicide.html | After Sonâ€šÃ„Â´s Suicide, Mother Again Channels Grief Into Action | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/health/research/21brain.html | Studying Young Minds, and How to Teach Them | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/basketball/21knicks.html | Robinson Wants to Remain a Knick, if He Can Play | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/nyregion/21diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/world/africa/21safrica.html | Rising Anger at Other Africans Fuels South Africa Attacks | False | By Celia W. Dugger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/business/economy/21drill.html | Spending Less and Looking for Deals | False | By Teddy Wayne | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/us/21caucus.html | Obamaâ€šÃ„Â´s Ambitious Agenda Carries a Few Bruises | False | By John Harwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22iht-eddelpeche.html | The Decline of the West | False | By THÃ©Ã¢ÃˆRÃ¨ÃˆÃ SE DELPECH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/europe/22iht-politics.html | Next Stage on Iran Could Hold Real Peril | False | By JOHN VINOCUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22iht-olddec22.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22iht-edlet.html | In the Streets of Tehran | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/fashion/22iht-fwatch.html | A Symbiotic Friendship of Mechanical Precision | False | By JESSICA MICHAULT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/cycling/22iht-BIKE.html | Farewell to a Rider Who Did Not Win but Shone | False | By SAMUEL ABT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22iht-edcohen.html | In Defense of America | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/21/business/21pfizer.html | Pfizer Acquires a Stem-Cell Therapy | False | By Andrew Pollack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/ncaabasketball/21garden.html | In a Regional Rivalry, the Red Storm Reasserts Itself | False | By Brian Heyman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/health/research/21stamm.html | Walter Stamm Dies at 64; Helped Curb Chlamydia | False | By Lawrence K. Altman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/us/21GORDON.html | Lincoln Gordon Dies at 96; Educator and Ambassador to Brazil | False | By Robert D. McFadden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/autoracing/21decade.html | Since Losing Its Intimidator, Nascar Has Strayed From Its Roots | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/21clarey.html | A Decade of Achievement, Marred by Scandal and Suspicion | False | By Christopher Clarey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/world/middleeast/22cleric.html | Cleric's Funeral Becomes Protest of Iran Leaders | False | By Robert F. Worth and Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/europe/22chunnel.html | Eurostar Chief Vows to Resume Partial Service | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/asia/22korea.html | North Korea Threatens to Fire Into Disputed Waters | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/asia/22afghan.html | Long Firefight With Militants Immobilizes Afghan City | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/global/22air.html | On Asian Airlines, Service Stays High Despite Downturn | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/education/22dayton.html | University of Dayton Purchases Former Base of NCR | False | By Bob Driehaus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/world/asia/22nepal.html | Strike Enters Second Day, Paralyzing Most of Nepal | False | By Jim Yardley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/us/22bar.html | In Supreme Court Clerks' Careers, Signs of Polarization | False | By Adam Liptak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22astor.html | Brooke Astor's Son Is Sentenced to Prison | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/global/22invest.html | Chinese Withdraw Offer for Nevada Gold Concern | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22visi.html | Nearsightedness Rising in U.S., Study Says | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22risk.html | Fighting Diabetes With Lots of Espresso | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22regi.html | Click Off the TV, and Burn More Calories | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/global/22saab.html | G.M. Hires Finance Chief From Microsoft | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22obtundra.html | DNA Shifts Timeline for Mammoths' Exit | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/education/22pittsburgh.html | Pittsburgh Mayor Strikes a Deal to Abandon Tuition Tax | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/football/22fast.html | Troubling Detours on the Way to the Playoffs | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22angi.html | Sorry, Vegans: Brussels Sprouts Like to Live, Too | False | By Natalie Angier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22brain.html | Building a Search Engine of the Brain, Slice by Slice | False | By Benedict Carey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/music/22mmartists.html | Mendelssohn and Mysticism Meet at the Met | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22cyst.html | Tool in Cystic Fibrosis Fight: A Registry | False | By Milt Freudenheim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/22apps.html | For Travelers, a Personal Concierge on Your Phone | False | By Martha C. White | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22qna.html | Still, Then Stiff | False | By C. Claiborne Ray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22real.html | The Claim: Your Stomach Shrinks When You Eat Less | False | By Anahad O'Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/space/22teachers.html | Teachers Defying Gravity to Gain Students' Interest | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/africa/22guinea.html | U.N. Panel Calls for Court in Guinea Massacre | False | By Neil MacFarquhar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/movies/22polanski.html | Polanski's Dismissal Request Is Rejected | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/baseball/22mets.html | From Wrong Matsui to Igarashi, the Mets Often Look to Japan | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22obgear.html | Working as a Team, Bacteria Spin Gears | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/music/22met.html | Britannic Majesty and Rollicking Spirit | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22obstarch.html | Foraging Early Humans Did Not Pass Up Grains | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/theater/22roun.html | Roundabout Feels Pinch After Period of Growth | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22creature.html | Whatever Doesn't Kill Some Animals Can Make Them Deadly | False | By Sean B. Carroll | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/theater/22panto.html | Topsy-Turvy Christmas Foolery | False | By Sarah Lyall | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/technology/internet/22search.html | The Science of Managing Search Ads | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/books/22book.html | A Photo of a Smell and Other Scoops | False | By Simon Winchester | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/style/22service.html | Luxury Stores' Personal Touch Is Extended to Holiday Shopper | False | By Eric Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/theater/reviews/22absolutely.html | The British Repay Some Cultural Compliments, and With Interest | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/music/22tosca.html | The Metropolitan Opera Weighs the Return of Zeffirelli's 'Tosca' | False | By Daniel J. Wakin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22health.html | Making Compromises on Health Care | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22climate.html | Assessing the Outcome of the Climate Talks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/arts/television/22arts-006.html | 'Survivor' Reality Show Lives Up to Name | False | By BENJAMIN TOFF Compiled by DAVE ITZKOFF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/arts/television/22arts-005.html | Chief Executive of Burger Flipping | False | By BROOKS BARNES Compiled by DAVE ITZKOFF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/arts/music/22arts-004.html | Throwing Some Anarchy Into Christmas Music | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/theater/22arts-003.html | Signature Theater Is Closer to Moving | False | By ROBIN POGREBIN Compiled by DAVE ITZKOFF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/arts/television/22arts-002.html | After Actress Dies, 'SNL' Skit Disappears | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-21 | 0001-01-01 | https://www.nytimes.com/2009/12/22/arts/22arts-001.html | 'Avatar' Opening Grosses: The Sequels | False | By BROOKS BARNES Compiled by DAVE ITZKOFF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-22 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24SPY.html | The Wisdom of a Four-Legged Elder | False | By Michelle Slatalla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22organ.html | New Pipe Organ Sounds Echo of Age of Bach | False | By Guy Gugliotta | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/asia/22cambodia.html | After Expelling Uighurs, Cambodia Approves Chinese Investments | False | By Seth Mydans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24shopp.html | Weaving Her Cocoon | False | By Julie Scelfo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22brod.html | Risks, as Well as Hope, for Very Tiny Infants | False | By Jane E. Brody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22lett-EARTHASREFER_LETTERS.html | Earth as Referee (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22lett-CANCERSKILLL_LETTERS.html | Cancer: Skill, Luck (2 Letters) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22lett-CALLMEDOCTOR_LETTERS.html | Call Me Doctor (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22lett-ANDRISK_LETTERS.html | And Risk (1 Letter) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/media/22adco.html | Giving Water a Powdered, Flavored Spin | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/technology/internet/22cyber.html | Obama to Name Chief of Cybersecurity | False | By John Markoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/science/22archaeo.html | Excavation Sites Show Distinct Living Areas Early in Stone Age | False | By John Noble Wilford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/middleeast/22jerusalem.html | Challenging Traditions at the Heart of Judaism | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22prof.html | Taking Mental Snapshots to Plumb Our Inner Selves | False | By Jascha Hoffman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22essa.html | A â€šÃ„Ã²Gift of Lifeâ€šÃ„Ã´ With Money Attached | False | By Sally L. Satel, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/22virus.html | Very Sick, and Now a Curiosity | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/energy-environment/22solar.html | Desert Vistas vs. Solar Power | False | By Todd Woody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/22insider.html | Galleon Founder and Hedge Fund Manager Plead Not Guilty in Insider Case | False | By Zachery Kouwe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22dwnay.html | Tenants Struggle as a British Landlord Goes Bust | False | By Christine Haughney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/europe/22cyrilliccside.html | Russians on New Domains | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/your-money/taxes/22taxes.html | Itâ€šÃ„Ã´s Tax Time for the Savvy and the Quick | False | By Tara Siegel Bernard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/europe/22cyrillic.html | Russians Wary of Cyrillic Web Domains | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/football/22jets.html | Jetsâ€šÃ„Ã´ Hopes for Playoffs Are Revived but Distant | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/us/22workzone.html | Efforts Lag to Improve Safety at Work Zones | False | By Mike McIntire | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 0001-01-01 | https://www.nytimes.com/2009/12/22/health/22glob.html | Brazil and India Join the Top Ranks of Governments Supporting Research | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/22passengers.html | Stiff Fines Are Set for Long Wait on the Tarmac | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22commish.html | 40-Year Veteran Chosen to Lead the Fire Dept. | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/economy/22sorkin.html | Repaying U.S. and Reaping Bounty in Fees | False | By Andrew Ross Sorkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/health/policy/22health.html | Democrats Face Challenge in Merging Health Bills | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22rudy.html | Giuliani Decides Against a Run for the Senate | False | By David M. Halbfinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/economy/22views.html | Tepid I.P.O.â€šÃ„Â´s Spell Trouble for Private Equity | | By LAUREN SILVA LAUGHLIN and FIONA MAHARG-BRAVO | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/22flier.html | A Night Spent on the Tarmac, With No Complaints | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22nyc.html | New York Ranks Last in Happiness Rating | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/soccer/22goal.html | Red Bullsâ€šÃ„Â´ Stammler Helps Provide for Haitiâ€šÃ„Â´s Poor | False | By Jack Bell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/television/22watch.html | Sawyer Sets Her Tone as ABCâ€šÃ„Â´s Anchor | False | By Alessandra Stanley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/business/22road.html | Paying With Plastic to Please the Accountants | False | By Joe Sharkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22experience.html | After the Funeral Home, a Venture Into Antiques | False | By Ralph Blumenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22bigcity.html | A Long and Full Life, but One Whose Nexus Is Christmas Kitsch | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22correx-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/education/22stevens.html | New Jersey College Is Beset by Accusations | False | By Sam Dillon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22hudson.html | Rezoning Will Allow Railyard Project to Advance | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/22correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/education/22sidestevens.html | Other College Heads Whoâ€šÃ„Â´ve Been Accused of Lavish Spending | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22marshall.html | Lawyers Tried to Brighten Grim Courtroom Image of an Aged Thief | False | By Michael Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22correx-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/22correx-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/22correx-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22neediest.html | An Accident, and a Life Is Upended | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/22racing.html | Rachel Alexandra and Zenyatta Cap Quite a Run | False | By Joe Drape | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/22correx-06.ready.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/22correx-07.ready.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/technology/companies/22apple.html | A Proposal From Apple to Offer Online TV Subscriptions Stirs Network Interest | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/22correx-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/22correx-09.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22fire.html | Fire Guts Bronx Stores in 2nd Major Blaze in 2 Months | False | By Michael S. Schmidt and Joshua Robinson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22morgy.html | Mayor Has New Critics in Debate on Accounts | False | By William K. Rashbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/22correx-10.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22viegas.ready.html | Answering Machine | False | By Fernanda Viá¨sÂ©gas and Martin Wattenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22armory.html | Council Overrides Veto, Blocking Plan for Armory Mall | False | By Sam Dolnick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22bell.html | Divided Council Renames Street After Sean Bell | False | By Karen Zraick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 0001-01-01 | https://www.nytimes.com/2009/12/22/sports/basketball/22sandomir.html | Knicks Return to N.B.A.â€šÃ„Â´s Holiday Menu | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22triangle.html | Housing Plan Approved for Broadway Triangle | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/us/22crime.html | Immigration Enforcement Fuels Rise in U.S. Cases | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22tue1.html | A Bill Well Worth Passing | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/ncaabasketball/22hoops.html | Cornell Denies St. Johnâ€šÃ„Â´s in Holiday Festival Final | False | By Brian Heyman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/us/22detroit.html | For Detroit Council, New Faces May Offer a New Chance | False | By Susan Saulny | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/nyregion/22storm.html | Stranded Fliers and Stalled Commuters as New York Digs Itself Out of Storm | False | By Joseph Berger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/us/22illinois.html | Inadequate Oversight Cited in Weatherization Program | False | By Michael Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/sports/baseball/22base.html | Marquis Agrees to Two-Year, $15 Million Deal With Nationals | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/us/22arizona.html | Arizona Prisons Plan to Transfer Illegal Immigrants to Federal Custody | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/world/europe/22briefs-Russia.html | Russia: A Celebration of Stalin | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/soccer/23iht-SOCCER.html | Running Clubs by Remote Control | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23iht-edmedish.html | The Difficulty of Being Ukraine | False | By MARK MEDISH | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/21iht-SRBIKE.html | Armstrong Reigned Supreme Amid Cycling's Tumult | False | By SAMUEL ABT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/europe/23iht-czech.html | Czech Activists Seek to Outlaw Communist Party | False | By DAN BILEFSKY and JAN KRCMAR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23iht-plane.html | Destination of Arms Seized by Thais Is a Mystery | False | By THOMAS FULLER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/europe/23iht-climate.html | E.U. Blames Others for â€šÃ„Â²Great Failureâ€šÃ„Â´ on Climate | False | By JAMES KANTER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/21iht-SREVENTS.html | The Top 10 of a Decade | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/21iht-SRUS.html | A Decade of Disillusion in U.S. Sports | False | By GEORGE VECSEY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23iht-letter.html | Is China's Economy Speeding Off the Rails? | False | By MICHAEL FORSYTHE | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/21iht-SRSOCCER.html | Dazzle and Darkness Amid Untold Wealth | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23iht-olddec23.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23iht-lawyer.html | Using China's Law to Fight for Rights | False | By VERNA YU | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23iht-edletters.html | Abkhazia and Taiwan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22tue2.html | China, Cambodia and the Uighurs | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22tue3.html | Restoring Access to the Courts | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22tue4.html | Ben Kennedy | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22brooks.html | The Protocol Society | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/opinion/22schramm.html | High Schoolâ€šÃ„Ã´s Last Test | False | By J. B. Schramm and E. Kinney Zalesne | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 0001-01-01 | https://www.nytimes.com/2009/12/22/sports/football/22giants.html | Giants Overwhelm Redskins | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-22 | https://www.nytimes.com/2009/12/22/arts/television/22stang.html | Arnold Stang, Milquetoast Actor, Dies at 91 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23pstan.html | Bomber Attacks Pakistani Press Club | False | By Ismail Khan and Salman Masood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/energy-environment/23opec.html | No Change in Oil Goal, but Cartel Is Watchful | False | By Clifford Krauss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/health/policy/23health.html | Parties Stay United as Health Bill Clears Steps in Senate | False | By David M. Herszenhorn and Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/economy/23econ.html | Tax Credit Gives a Lift to Housing | False | By Javier C. Hernaˇ šÃ¬ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23afghan.html | NATO Chief Promises to Stand by Afghanistan | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23choir.html | A Quiet End for Boys Choir of Harlem | False | By Sharon Otterman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23japan.html | Harsh Realities Stand in the Way of a Leaderâ€šÃ„Ã´s Vision of a New Japan | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23china.html | Chinese and British Officials Tangle in Testy Exchange Over Climate Agreement | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/americas/23canada.html | Canadian Rulings Revise Law on Libel | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/middleeast/23iraq.html | Abbreviating Christmas in Iraq | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/hockey/23brawl.html | Over the Glass and Into Hockey Lore | False | By Dave Seminara | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/music/23anonymous.html | A Quartet a Caroling, as in the 15th Century | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/media/23starz.html | Starz Names Ex-Official of HBO as Its Chief | False | By Edward Wyatt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/realestate/commercial/23green.html | A Hopeful Sign for Manhattanâ€šÃ„Ã´s Office Market | False | By Terry Pristin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/americas/23mexico.html | Revenge in Drug War Chills Mexico | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/dance/27marching.html | Just Like Dancing, With Sousaphones | False | By Gia Kourlas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/music/23michaelson.html | Ukulele-Drenched Ditties in Holiday Wrapping | False | By Jon Pareles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/music/23wayne.html | The Trials of the Hardest-Working Man in Hip-Hop | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/football/23kickers.html | The Gang That Canâ€šÃ„Ã´t Kick Straight | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/music/23sacra.html | Reigning for Ever and Ever, Gloriously | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24Skin.html | Youâ€šÃ„Ã´re Going to Pay for That Tan | False | By Catherine Saint Louis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/reviews/23wine.html | Champagnes Below $40 Regain Pop | False | By Eric Asimov | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23wlis.html | Tasting Report: A Good Year-End for Champagne | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23pair.html | Pairings: Scallop and Pepper Tempura | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27pracdeals.html | Januaryâ€šÃ„Ã´s Snows Mean Sales | False | By Michelle Higgins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/movies/23police.html | Jiggers: Here Comes the Dictionary! | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/music/23arts-FBIRELEASESI_BRF.html | F.B.I. Releases Its Files on Michael Jackson | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/movies/23arts-SPIELBERGROP_BRF.html | Spielberg Ropes â€šÃ„Ã²Horseâ€šÃ„Ã´ | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/theater/23arts-CASTSFORLIPS_BRF.html | Casts for â€šÃ„Ã²Lips Togetherâ€šÃ„Ã´ and â€šÃ„Ã²Measureâ€šÃ„Ã´ Selected | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/music/23arts-MUSICCRITICP_BRF.html | Music Critic Prepares Final Tweet for 2009 | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/design/23arts-WANTMOREPETE_BRF.html | Want More Peter Max? Thereâ€šÃ„Ã´s an App for That | False | By Randy Kennedy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/television/23arts-ABIGFINISHFO_BRF.html | A Big Finish for â€šÃ„Ã²The Sing-Offâ€šÃ„Ã´ | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/design/23yale.html | The Lessons of Las Vegas Still Hold Surprises | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/movies/23alvin.html | Chipmunks Act Like Chipmunks, Not Chipmonks | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 0001-01-01 | https://www.nytimes.com/2009/12/23/dining/reviews/23brief-001.html | Mari Vanna | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23lett-DISCOMFORTFO_LETTERS.html | Discomfort Food for Some | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23lett-FRIENDOFTHEB_LETTERS.html | Friend of the Brideâ€šÃ„Ã´s Baker | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/23custom.html | On Web, Workshops to Create One-of-a-Kind Gifts | False | By Claire Cain Miller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23choc.html | So Ice Cream Can Slip on Its Party Dress | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23off.html | Off the Menu | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23greek.html | A Greek Market in Midtown, via Montreal | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/us/23list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23menus.html | Using Menu Psychology to Entice Diners | False | By Sarah Kershaw | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-22 | 2009-12-23 | https://www.nytimes.com/2009/12/23/education/23irvine.html | Half Tuition or Less for a Law Schoolâ€šÃ„Ã´s Second Class | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Sims-t.html | Naomi Sims: Cover Girl | False | By Michael Sokolove | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27blair-t.html | Betsy Blair: An Independent Woman | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27powell-t.html | Jody Powell: Taming the Scribblers | False | By Francis Wilkinson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/us/politics/23warren.html | History Made, Mayor-Elect Focuses on Local Issues | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Fidrych-t.html | Mark Fidrych: Crazy Stuff | False | By Nicholas Dawidoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/health/policy/23brfs-SPRAYFLUVACC_BRF.html | Spray Flu Vaccine Is Recalled | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23neediest.html | Battling Homelessness and Disease, While Raising 5 Children | False | By Kassie Bracken | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27montalbini-t.html | Martha Mason and Maurizio Montalbini: They Lived Apart | False | By Elizabeth McCracken | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23comm.html | Breaking Bread and Barriers in Community Affairs | False | By Harvey Araton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23absi.html | A Unique Spirit, and So Is Her Absinthe | False | By Alice Feiring | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Penn-t.html | Irving Penn: Seeing Inside | False | BY Lynn Hirschberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/books/23book.html | The Man Behind Boy, Dog and Their Adventures | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/us/politics/23cooper.html | Ann Nixon Cooper, Named in Obamaâ€šÃ„¸Ã´s Victory Speech, Dies at 107 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/science/23pollution.html | States Settle With Plant Polluting Regionâ€šÃ„¸Ã´s Air | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23karzai.html | Karzai Calls for Inquiry Into Killing of a Relative | False | By James Risen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/reviews/23rest.html | La Grenouille | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/media/23digest.html | A Magazineâ€šÃ„¸Ã´s Home to Enter a Tough Market | False | By Elsa Brenner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23vege.html | Cheese Blintzes | False | By Elaine Louie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23nduja.html | A Dollop of Salami, Spreading From Calabria | False | By Julia Moskin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 0001-01-01 | https://www.nytimes.com/2009/12/23/dining/reviews/23brief-002.html | Trini-Gul | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/asia/23kyrgyz.html | Kyrgyz President Blamed in Homicide | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23meat.html | For Holiday Platters, Meats Beyond the Deli Counter | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/hockey/23hockey.html | For N.H.L., Golden Moments on Frozen Pond | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/middleeast/23amman.html | Jordanâ€šÃ„¸Ã´s King Remakes His Government | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/europe/23lithuania.html | U.S. Put Jails in Lithuania, Premier Says | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/europe/23kiev.html | Tight Times in Ukraine Means Cramped Quarters for Its Zoo Animals | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23republicans.html | New York G.O.P. Lacks Big Name for 2010 Slate | False | By David M. Halbfinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23columbia.html | Ballot Fight as Party Lines Divide Newcomer and Native | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/global/23fischer.html | Hoping for More Than Just Energy From a Pipeline | False | By Judy Dempsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23rudy.html | Giuliani Says Farewell, for Now, to Politics | False | By Michael Powell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/football/23giants.html | Embattled Defensive Coach Gets a Big Vote | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/baseball/23base.html | Mets Near Deal With Pitcher Missing an Elbow Ligament | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23about.html | Whites Smoke Pot, but Blacks Are Arrested | False | By Jim Dwyer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/us/23latino.html | Latino Leaders Use Churches in Census Bid | False | By Julia Preston | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/23elite.html | No Perk Too Small for Top Fliers | False | By Micheline Maynard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/us/23tree.html | After Complaint About a Star, an Order to Remove Religious Symbols | False | By Jesse McKinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23airport.html | An Airport Terminal as Home, With Too Many Siblings in It | False | By Karen Zraick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/health/policy/23lobby.html | Drug Industry Girds for Rise in Its Share of Overhaul | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23building.html | Former Times Building to Be a Hotel and Condos | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/economy/23stripped.html | Nice Home. Whereâ€šÃ„Â´s the Rest of It? | False | By John Collins Rudolf | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23temps.html | When Just About Any Work Will Do, Including Shoveling Snow | False | By C. J. Hughes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/us/politics/23gitmo.html | Plan to Move Guantâ€šÃ°namo Detainees Faces New Delay | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23medicaid.html | Audit Says State Wasted $92 Million on Medicaid | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/americas/23rio.html | Court Wants Boy in Brazil Sent to U.S. | False | By Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/middleeast/23briefs-Iran2bf.html | Iran: Opposition Figure Is Ousted as Leader of Art Institution | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/23tmz.html | TMZ Site Dedicated to Sports Is Expected | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/basketball/23bulls.html | Bullsâ€šÃ„Â´ Foundation Shaky Long Before Big Collapse | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/baseball/23yankees.html | In Vazquez, Yankees Get Pitcher Who Got Away | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/23sportsbriefs-RULINGSOUGHT_BRF.html | Ruling Sought on Boat | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/soccer/23sportsbriefs-REDBULLSSEAR_BRF.html | Red Bullsâ€šÃ„Â´ Search Continues | False | By Jack Bell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/tennis/23sportsbriefs-ELLISONBUYST_BRF.html | Ellison Buys Tournament | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/health/23ucla.html | Weighing Medical Costs of End-of-Life Care | False | By Reed Abelson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/23corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/middleeast/23jazeera.html | From Guantánamo to Desk at Al Jazeera | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/23corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/23corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/23corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/television/23corrections-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/obituaries/23corrections-10.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23randalls.html | New Randalls Island Deal With Private Schools Is Rejected | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/basketball/23knicks.html | Knicks Avoid Following in Bulls'Â„Â´ Missteps | False | By Jonathan Abrams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/global/23drachma.html | Moody'Â§Â„Â´s Joins Others in Cutting Debt Rating on Greece | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/nyregion/23holiday.html | Holiday on Friday: Christmas | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/economy/23leonhardt.html | Last Call on Reforming Health Reform Bill | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/economy/23tax.html | Thousands May Incorrectly Be Using Stimulus Tax Breaks | False | By Lynnley Browning | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/economy/23shop.html | Winter Storms Interrupted, but Didn'Â§Â„Â´t Dissuade, Late Shoppers | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/global/23ticketmaster.html | British Regulator Supports Live Nation-Ticketmaster Merger | False | By Chris V. Nicholson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/media/23addo.html | Bringing Bouquets and Gift Baskets Together | False | By Douglas Quenqua | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23wed1.ready.html | Americans Without Work | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23wed3.html | We (Fill in the Blank) New York | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23wed4.html | Yegor Gaidar, the Man Who Killed the Command Economy | False | By Serge Schmemann | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/l23friedman.html | Speaking Out Against Radical Muslims | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/l23feinstein.html | Christmas Music by and for People of All Faiths | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23friedman.html | The Copenhagen That Matters | False | By Thomas L. Friedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23dowd.html | Is There a Real McCain? | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23brownlee.html | Doctors No One Needs | False | By SHANNON BROWNLEE and DAVID GOODMAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/opinion/23visser.html | Why We â€šÂ„Â²Giftâ€šÂ„Â´ | False | By Margaret Visser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/world/europe/23briefs-Italybf.html | Italy: Sentence Reduced in Murder | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/television/23reed.html | Alaina Reed-Amini, â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Resident, Dies at 63 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/arts/23smith.html | John Edwin Smith, Philosopher at Yale, Dies at 88 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24iht-olddec24.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-21 | https://www.nytimes.com/2009/12/21/sports/21iht-SRDECADE.html | At Play in a Complex World | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/24iht-chen.html | Reimagining a Pivotal Year in China | False | By SONIA KOLESNIKOV-JESSOP | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/europe/24iht-letter.html | Infighting Adds to Merkel's Woes | False | By JUDY DEMPSEY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24iht-edeco.html | The Lost Wisdom of the Three Wise Men | False | By UMBERTO ECO | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/cricket/24iht-CRICKET.html | A Year That Shattered the Illusion of Cricketâ€šÃ„Ã´s Safety | False | By HUW RICHARDS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24iht-edkeillor.html | A Christmas Angel From Nebraska | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24iht-edletters.html | Copenhagen Climate Talks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24iht-edloy.html | The Road From Copenhagen | False | By FRANK E. LOY and MICHAEL A. LEVI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/autoracing/24iht-PRIX.html | Michael Schumacher Returns to Formula One | False | By BRAD SPURGEON | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/business/economy/23views.html | Triple-A Debt Harder to Find | False | By AGNES CRANE and UNA GALANI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/dining/23dcxn.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-23 | https://www.nytimes.com/2009/12/23/sports/olympics/23sportsbriefs-jump.html | Ski Jumpers Turned Down | False | By Lynn Zinser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/asia/24china.html | Trial in China Signals New Limits on Dissent | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/middleeast/24cleric.html | Clashes With Police Reported in Iran | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/economy/24econ.html | Consumer Spending Rises, but Home Sales Drop | False | By Catherine Rampell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/companies/24blackberry.html | BlackBerry Breakdown Puts Users in Uproar | False | By Ian Austen and Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/asia/24afghan.html | Afghan Senator Killed Mistakenly at Police Checkpoint | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24girl.html | Girl, 3, Slipped Out of Bed, Went to Roof and Fell to Her Death, Police Say | False | By Michael S. Schmidt and Jack Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27letters-SENEGALMUSI_LETTERS.html | Letter: Senegalâ€šÃ„Ã´s Music Scene | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27letters-HOWTRAVELERS_LETTERS.html | Letter: How Travelers Can Give | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27TCXN-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27hours.html | 36 Hours in San Miguel de Allende, Mexico | False | By Rocky Casale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24santa.html | After 21 Years at the South Street Seaport, Still Believing in Santa Claus | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24census.html | Recession Slows Population Rise Across Sun Belt | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27personal.html | Long Dayâ€šÃ„Ã´s Journey Into Platinum | False | By Scott Turow | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/autoracing/24formula.html | Schumacher to Return to Formula One | False | By Brad Spurgeon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27travis-t.html | Travis the Chimp: The Wild One | False | By Michael Paterniti | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/middleeast/24iraq.html | New Violence Flares in Iraq, With Christians and Shiites as Targets | False | By John Leland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27wexler-t.html | Anne Wexler: Superlobbyist | False | By Matt Bai | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27heads.html | In Madrid, Isnâ€šÃ„Ã´t It Romantic? | False | By Andrew Ferren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27sutton-t.html | Crystal Lee Sutton: The Organizer | False | By Maggie Jones | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27DesForges-t.html | Alison Des Forges: Fieldwork | False | By Elizabeth Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27check.html | Hotel Review: The Roosevelt in New Orleans | False | By DAVID G. ALLAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27explorer.html | Where Gods and Soldiers Tend the Border in Cambodia | False | By Daniel Robinson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27freedberg-t.html | A. Stone Freedberg: The Good Doctor | False | By Jonathan Mahler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Greenwich-t.html | Ellie Greenwich: Crackle and Pop | False | By Rob Hoerburger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27choice.html | In Beirut, Raw Materials Meet Magic | False | By Seth Sherwood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24CRITIC.html | A One-Stop Christmas for Dawdlers | False | By David Colman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27mullen-t.html | Peg Mullen: Cornfield Protest | False | By Sara Corbett | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24sal.html | A Fire Commissioner Devoted to Family and Dedicated to the Safety of His Corps | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27stendahl.html | Stendhal in Parma, Italy | False | By Adam Begley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27armchair.html | Book Review: The Skeptical Romancer: Selected Travel Writing, by W. Somerset Maugham, Edited by Pico Iyer | False | By Richard B. Woodward | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27malden-t.html | Karl Malden and Budd Schulberg: Naming Names | False | By Anthony Giardina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27rines-t.html | Robert Rines: Monster Hunter | False | By CHARLES SIEBERT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/27alsmail-THEYEARINCLA_LETTER.html | The Year in Classical: Philharmonicâ€šÃ„Ã´s Not â€šÃ„Ã²Slodgyâ€šÃ„Ã´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/27alsmail-THEYEARINTEL_LETTER.html | The Year in Television: No â€šÃ„Ã²breaking Badâ€šÃ„Ã´? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/internet/24google.html | Google Rests Its Defense of Executives in Italian Privacy Case | False | By Eric Sylvers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Asheton-t.html | Ron Asheton: Quiet Punk | False | By Dan Kaufman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27ike-t.html | Reverend Ike: Green Preacher | False | By Samantha M. Shapiro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27kennedy-t.html | Ted Kennedy: Lion in Winter | False | By Jonathan Karp | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/europe/24pope.html | Vatican Defends Status of WWII Pope | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/science/earth/24drill.html | City Officials Say Drilling in Watershed Has Risks | False | By Sindya N. Bhanoo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-25 | https://www.nytimes.com/2009/12/25/greathomesanddestinations/25away.html | Faraway Mobile Home Comes to Represent Roots | False | By Donna Paul | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-25 | https://www.nytimes.com/2009/12/25/greathomesanddestinations/25breakground.html | Buccament Bay Beach Resort | False | By Nick Kaye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/music/27playlist.html | Multihued Dreams and Layers of Improvisation | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/smallbusiness/24sbiz.html | A Bank Idea, With Ancient Roots, for Helping Small Businesses | False | By Mark Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/asia/24poppy.html | Report Says Afghan Drug Effort Lacks Strategy | False | By Brian Knowlton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-25 | https://www.nytimes.com/2009/12/25/greathomesanddestinations/25holiday.html | Taking Christmas on the Road, With or Without Reindeer | False | By JOANNE KAUFMAN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 0001-01-01 | https://www.nytimes.com/2009/12/25/arts/music/25jazz.html | Jazz Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Benfey-t.html | Out of the Shadows | False | By Christopher Benfey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/design/25art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 0001-01-01 | https://www.nytimes.com/2009/12/25/arts/dance/25dance.html | Dance Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 0001-01-01 | https://www.nytimes.com/2009/12/25/arts/music/25classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 0001-01-01 | https://www.nytimes.com/2009/12/25/arts/25pop.html | Rock and Pop Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/music/24early.html | Sweet Renaissance Sounds From the Chancel | False | By Vivien Schweitzer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/music/24lion.html | What Medieval Christmas Sounded Like | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27ades-t.html | Joe Ades: Peeler Peddler | False | By Daniel Bergner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Novak-t.html | Robert Novak: The Prince | False | By Rick Perlstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Ali-t.html | Ben Ali: Hot Sauce | False | By Alex Witchel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Gatti-t.html | Arturo Gatti: On the Ropes | False | By Carlo Rotella | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/magazine/27Letters-t-THE9THANNUAL_LETTERS.html | Letters in Response to the 12.13.09 Issue | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/design/27novartis.html | Many Hands, One Vision | False | By Nicolai Ouroussoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/music/27opera.html | The Metropolitan Operaâ€šÃ„Â´s New Moves | False | By Alastair Macaulay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/design/27webe.html | Deadly Style: Bauhausâ€šÃ„Â´s Nazi Connection | False | By Nicholas Fox Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/theater/24gibson.html | Playwright and Director Find Lively Dialogue | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip2.html | The Inaugural | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/theater/reviews/24misalliance.html | When Uninvited Guests Drop in, Watch What You Say and Whom You Watch | False | By Wilborn Hampton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/movies/27scott.html | Smiles of Another Adaptation | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip3.html | Hitting Bottom | False | By David Segal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip4.html | Troubled Lands | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/theater/reviews/24fields.html | Blood, Viscera, Maggots and Peace on Earth | False | By Wilborn Hampton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/music/24fiona.html | Elegance and Melody Liven a Rap-Filled Night | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/27almail-THEYEARINFIL_LETTERS.html | The Year in Film: In Defense of â€šÃ„Ã²Watchmenâ€šÃ„Ã´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip6.html | Health Care | False | By Kevin Sack | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip7.html | A Lion Is Lost | False | By Sam Tanenhaus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip8.html | Homefront | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/automobiles/autoreviews/27lincoln-mkz.html | The Starter Lincoln, Reloaded | False | By Cheryl Jensen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27yip9.html | Victories | False | By Dan Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/music/27eicher.html | 40 Years Old, a Musical House Without Walls | False | By Steve Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/ncaafootball/24smu.html | New Life at S.M.U. With a Bowl to Play | False | By Joe Drape | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/crosswords/bridge/24card.html | Sometimes the Obvious Play Is the One You Should Avoid | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-25 | https://www.nytimes.com/2009/12/25/travel/escapes/25split.html | A Snowboard Does a Split and Becomes a Pair of Skis | False | By Jesse Huffman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/music/27rappers.html | Changing the Face (and Sound) of Rap | False | By Jon Caramanica | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/movies/27jazz.html | All That Fosse: All Those Echoes of â€šÃ„Ã²All That Jazzâ€šÃ„Ã´ | False | By Matt Zoller Seitz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/theater/24connect.html | Grandish Wordplay: Harburgâ€šÃ„Ã´s Ish List | False | By Edward Rothstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/27alscorr-002.html | Correction: A Whale of a Return to MoMA | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/27alscorr-001.html | Correction: Artistic Success, No Name Brand Necessary | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/personaltech/24app.html | App of the Week: Gorillacam Puts You in the Holiday Picture | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27sqft.html | Adrienne Albert | False | By Vivian Marino | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/personaltech/24imac.html | Latest Version of iMac Is Delayed, and Apple Is Apologetic | False | By Stephen Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/personaltech/24photo.html | An Old-School Teaching Tool for New-School Cameras | False | By Rik Fairlie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/personaltech/24tsquare.html | New Yearâ€šÃ„Ã´s Eve in Times Square Is Now a Webcast | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/movies/24arts-HOLLYWOODPAS_BRF.html | Hollywood Passes $10 Billion at Box Office | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/personaltech/24askk.html | Older Programs and Windows 7 | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/television/24arts-ONANIGHTOFRE_BRF.html | On a Night of Reruns, CBS Triumphs | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/music/24arts-SUSANBOYLEDE_BRF.html | Susan Boyle Defeated? Keep Dreaming | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/24arts-THESUBJECTWA_BRF.html | The Subject Was Martin Sheen | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/music/24arts-LAWYERSAYSTI_BRF.html | Lawyer Says T.I. Is Out of Prison | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/television/24arts-ATAMERICANID_BRF.html | At â€šÂ²American Idol,â€šÂ„Â´ Old Rules for New Year | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/music/24arts-STEVENTYLERO_BRF.html | Steven Tyler of Aerosmith Heads Into Rehab | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-25 | https://www.nytimes.com/2009/12/25/dining/25sfmetro.html | Bittersweet Memories of a Local Chocolate Maker | False | By Scott James | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/movies/27diamond.html | Tennessee Williams Returns to the Big Screen | False | By Charles McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-27 | https://www.nytimes.com/2009/12/27/movies/homevideo/27dvds.html | A Grown-Up War Story for a Nation Weary of War | False | By Dave Kehr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/energy-environment/24nuke.html | Loan Program May Stir Nuclear Industry | False | By Matthew L. Wald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/technology/personaltech/24basics.html | Hurry, Hurry, Just Hours to Shop | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24mosaic.html | Turning Every Stone for a Perfect Fit | False | By Kate Murphy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/24abroad.html | An Italian City Shaken to Its Cultural Core | False | By Michael Kimmelman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24conran.html | Conran Shop to Move | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/books/24book.html | A Hospital How-To Guide That Mother Would Love | False | By Robin Marantz Henig | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24iran.html | Beyond the Clamor of Tehran | False | By Elaine Louie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24gardens.html | Blooms to Put a Fresh Face on Winter | False | By Anne Raver | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24goods.html | No Folding on This Card Table | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/europe/24auschwitz.html | Perplexity After Auschwitz Sign Theft | False | By Judy Dempsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24online.html | Recycled Jugs Seen in a New Light | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24deals.html | The Prices Are Falling | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-23 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24fix.html | Unclog Away, Then Call the Experts | False | By Arianne Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24qa.html | Drawing on Wealth of Experiences | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24seen.html | A Buff Santa With Stuff Designed to Sell | False | By Joyce Wadler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24pediatrician.html | Delaware Pediatrician Is Accused of Raping Patients | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24stuff.html | Grandmaâ€šÂ„Â´s Gifts Need Extra Reindeer | False | By Julie Scelfo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/letters-CASEOFTHELOS_LETTERS.html | Case of the Lost Books | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24judges.html | Effort Begun to End Voting for Judges | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/cycling/24cycling.html | Astana Cycling Team Under Scrutiny | False | By Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/middleeast/24jordan.html | Jordanians Can Take a Joke, Comics Find | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24penn.html | Pennsylvania Station Trains Stalled | False | By A. G. Sulzberger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/media/24adco.html | Burnishing a Brand by Selecting an â€šÃ„Â¹Idolâ€šÃ„Â´ | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24fitness.html | A Celebrity Sweats: Itâ€šÃ„Â´s Richard! | False | By Tricia Romano | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/health/policy/24health.html | Senate Clears Final Hurdle to Vote on Health Care Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/24madoff.html | Madoff Is Taken to Medical Center at Prison | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/soccer/24soccer.html | Hints of a New Order in the Worldâ€šÃ„Â´s Favorite Sport | False | By Jerâ€šÃ© Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24APPEAL.html | The Damsel Is in Distress | False | By Ruth La Ferla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24xmas.html | Saying No, No, No to the Ho-Ho-Ho | False | By Hilary Stout | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/garden/24letters-DROPTHOSELEG_LETTERS.html | Drop Those Legos! | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24ROW.html | So Young, So Smart, So Gone | False | By Eric Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/24rodney.html | Lester Rodney, Early Voice in Fight Against Racism in Sports, Dies at 98 | False | By Richard Goldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/media/24disney.html | Igerâ€šÃ„Â´s Pay at Disney Slips by 28% | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/politics/24byrd.html | Despite Fragile Health, Byrd Is Present for Votes | False | By Mark Leibovich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/energy-environment/24refining.html | Chilly Climate for Oil Refiners | False | By Jad Mouawad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/politics/24calif.html | Schwarzenegger Presses U.S. for More Aid for Needy California | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24acorn.html | Report Uncovers No Voting Fraud by Acorn | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24bridge.html | Bridge Closing Has Isolated Area Feeling More So | False | By Katie Zezima | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/global/24chinawork.html | For American Workers in China, a Culture Clash | False | By Hannah Seligson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24pingpong.html | Taking Hold in Silicon Valley, a Ping-Pong Boom | False | By Patricia Leigh Brown | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/24trading.html | Banks Bundled Bad Debt, Bet Against It and Won | False | By Gretchen Morgenson and Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/24boxing.html | Biggest Fight in Years Turns on Question of Blood | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/ncaabasketball/24game.html | Cupcakes Polished Off, UConn Gets Serious | False | By Jerâ€šÃ© Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/ncaabasketball/24uconn.html | UConn Star Has an Eye on Oxford | False | By Jerâ€šÃ© Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/football/24helmets.html | Helmet Standards Are Latest N.F.L. Battleground | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/football/24rhoden.html | Working With the N.F.L. on Diversity | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/politics/24assess.html | In Senate Health Care Vote, New Partisan Vitriol | False | By David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/basketball/24sportsbriefs-GAINSFORATLA_BRF.html | Gains for Atlantic Yards | False | By Charles V. Bagli | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/americas/24briefs-MexicoBrf.html | Mexico: Arrests in Deaths of Sailorâ€šÃ„Â´s Kin | False | By Elisabeth Malkin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/africa/24briefs-CongoBrf.html | Congo: Short Extension for U.N. Force | False | By Neil MacFarquhar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/baseball/24base.html | Cost-Effective Johnson Is Reintroduced by the Yankees | False | By Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/africa/24briefs-EritreaBrf.html | Eritrea: U.N. Sanctions Imposed | False | By Neil MacFarquhar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/hockey/24corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/basketball/24corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/24corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/global/24auto.html | Geely, Chinese Carmaker, Is Close to Buying Volvo | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/science/24corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/obituaries/24corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/economy/24index.html | 12 Days of Gift-Giving Cost True Love $21,466 | False | By Elizabeth Olson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24gym.html | Down, Not Out, After Fire Guts a Gym in the Bronx | False | By David Gonzalez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24neediest.html | Between Working 2 Jobs, Squeezing in Family Time | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/middleeast/24binladen.html | Bin Laden Daughter in Iran Seeks Refuge | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/americas/24rio.html | Facing Deadline, Brazil Family to Give Up Boy, 9 | False | By Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24triangle.html | Judge Temporarily Prohibits Work at Broadway Triangle in Brooklyn | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24holiday.html | Holiday on Friday Christmas | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/nyregion/24ferry.html | Ferry Between Manhattan and Yonkers Is Set to Stop | False | By Patrick McGeehan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/sports/hockey/24nhl.html | Prospal Gives the Rangers a Nice Break | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24thul.html | The Temptations of $126 Billion | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24thu2.html | Deplane, Deplane | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24thu3.html | A New Life Nursing Their Damaged Warriors | False | By Francis X. Clines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/124douthat.html | Pondering Nature, God and Existence | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/124snow.html | Thanks to the Snow Crews | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24kristof.html | A Most Meaningful Gift Idea | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24kuperman.html | Thereâ€šÃ„´s Only One Way to Stop Iran | False | By Alan J. Kuperman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/opinion/24lthompson.html | The Finest Gifts It Brings | False | By Louis W. Thompson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/business/economy/24views.html | A Tepid Outlook For 2010 Mergers | False | By ALEXANDER SMITH and WEI GU | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/world/middleeast/24ahronovitch.html | Yitzhak Ahronovitch, Exodus Skipper in Defiant â€šÃ„´47 Voyage of Jewish Refugees, Dies at 86 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/arts/24singer.html | Loren Singer, â€šÃ„´Parallax Viewâ€šÃ„´ Author, Dies at 86 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24Stylednote-cxn.html | Editorsâ€šÃ„´ Note | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-24 | https://www.nytimes.com/2009/12/24/fashion/24Stylcxn.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-CORRECTIONS-1.html | Correction: Gardening Books | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-CORRECTIONS-2.html | Correction: Cookbooks | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-CORRECTIONS-3.html | Correction: Paperback Row | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/asia/25PSTAN.html | 4 Killed in Suicide Attack in Northwest Pakistan | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/health/policy/25health.html | Senate Passes Health Care Overhaul on Party-Line Vote | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/americas/25brazil.html | Boy, 9, and Father Are Back in U.S. After Reuniting in Brazil | False | By Kirk Semple and Mery Galanternick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/25markets.html | Investors End Week on Upswing | False | By Catherine Rampell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/25fannie.html | New Aid for Fannie and Freddie | False | By Louise Story | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25david.html | Governorâ€šÃ„´s Friends Shun â€šÃ„´Davidâ€šÃ„´ Preferring Image More Like Goliath | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Caldwell-t.html | Arthur Koestler, Man of Darkness | False | By Christopher Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Moody-t.html | Led Zeppelin, Gods of Rock on the Celestial Staircase | False | By Rick Moody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Upfront-t.html | Up Front: Rick Moody | False | By The Editors | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/middleeast/25iraq.html | Twin Bombings Kill 10 South of Baghdad | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Dee-t.html | J. M. Coetzee, a Disembodied Man | False | By Jonathan Dee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25eleanor.html | From New Deal to New Hard Times, Eleanor Endures | False | By Dan Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/25spare.html | In New York: Ice-Skating, Mel Brooks, Chinese Food, Comedy | False | By Monica Drake | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 0001-01-01 | https://www.nytimes.com/2009/12/25/arts/25spare.html | Spare Times | False | By A. E. Velez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 0001-01-01 | https://www.nytimes.com/2009/12/25/theater/25theater.html | Theater Listings: Dec. 25 â€šÃ„Â® 31 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 0001-01-01 | https://www.nytimes.com/2009/12/25/movies/25movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Byrd-t.html | Shanghai Express | False | By Christopher Byrd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/design/25vogel.html | When Famous Owners Sell Famous Paintings | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Simon-t.html | Beauty, Utility, Eccentricity, Adultery | False | By John Simon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Rakoff-t.html | Fraught Expectations | False | By Joanna Smith Rakoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Cockburn-t.html | â€šÃ„Ã²They Planted Hatred in Our Heartsâ€šÃ„Â´ | False | By Patrick Cockburn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27vows.html | Robin Lane and Arie Schinnar | False | By Ralph Blumenthal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Saletan-t.html | The Body Electric | False | By William Saletan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/25kids.html | Marionette Theaterâ€šÃ„Â´s â€šÃ„Ã²Three Bears Holiday Bashâ€šÃ„Â´ in Central Park | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/25kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Burrough-t.html | Deco Mecca | False | By Bryan Burrough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Shulevitz-t.html | The God Gene | False | By Judith Shulevitz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Grove-t.html | Troublemaker | False | By Lloyd Grove | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/25norris.html | Wall Street, the Depression and the Lords of Finance | False | By Floyd Norris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/books/25jung.html | Dreamy Sales of Jung Book Stir Analysis | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Handy-t.html | Tintinabulation | False | By Bruce Handy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/25climb.html | Rise of Wind Turbines Is a Boon for Rope Workers | False | By Kate Galbraith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/middleeast/25yemen.html | Yemen Says It Attacked a Meeting of Al Qaeda | False | By Jack Healy and Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27scapes.html | If the Soundproofed Walls Could Talk | False | By Christopher Gray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27stop.html | Importing a Slice of Portugal | False | By Lizette Alvarez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27habi.html | Four Stories, With Plenty of Room for Imagination | False | By Constance Rosenblum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Crime-t.html | Orphans in the Woods | False | By Marilyn Stasio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/McHenry-t.html | Poetry Chronicle | False | By Eric McHenry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/EdChoice-t.html | Editors'€šÃ„Â´ Choice | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27mort.html | Brokers Tested on Proficiency | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/asia/25xinjiang.html | Chinese Court Sentences 5 to Death in Xinjiang Mayhem | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27hunt.html | Space for Friends, Outdoors and In | False | By Joyce Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/design/25antiques.html | Modernist Furniture of Futures Past | False | By Eve M. Kahn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27zone.html | For Churches, Finance vs. Preservation | False | By Lisa Prevost | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/europe/25georgia.html | Russia and Georgia Agree to Reopen Major Border Crossing | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27harlem.html | Momentum in South Harlem | False | By Irwin Arieff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/health/policy/25scene.html | A Morning of Glee and Glumness | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27cov.html | When Mom Is Just Floors Away | False | By Vivian S. Toy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/automobiles/27year.html | 2009 Was a Clunker. Time to Cash It In. | False | By Lawrence Ulrich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27BLOGGER.html | Bloggers Crash Fashion'€šÃ„Â´s Front Row | False | By Eric Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/media/25ratings.html | New Film Ignites Debate on Ratings Policy | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/theater/reviews/25newsical.html | Ripped From the Headlines, Then Skewered in Song | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/realestate/27livi.html | Greenwich, on a More Modest Scale | False | By C. J. Hughes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-CLOSETOHOME_LETTERS.html | Close to Home | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-BEYONDTERIYA_LETTERS.html | Beyond Teriyaki | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-HOORAYFORMER_LETTERS.html | Hooray for Mercer | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-SEASONOFASH_LETTERS.html | '€šÃ„Â²Season of Ash'€šÃ„Â´ | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-FORE_LETTERS.html | Fore! | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/europe/25britain.html | Appeals to China Intensify in Effort to Spare Briton | False | By John F. Burns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/books/review/Letters-t-SEEABOVE_LETTERS.html | See Above | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27dinenj.html | Our Plates Were Full: Of Variety, Imagination, Value | False | By Karla Cook and David Corcoran | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27dineli.html | Some of the Best Restaurants Are Gone, but Others Shine | False | By Joanne Starkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/theater/reviews/25rednoir.html | A Sleuth With a Chorus at the Ready | False | By Andy Webster | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27dinewe.html | A Search for Value and Culinary Adventure | False | By Emily DeNitto, Alice Gabriel and M. H. Reed | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/design/25galleries.html | Art in Review | False | By Roberta Smith | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27dinect.html | Distinctive Menus That Revel in Low-Cost Fare | False | By Stephanie Lyness and Patricia Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/automobiles/27picks.html | Critics Pick Their Favorite Cars of 2009 | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/dance/25ailey.html | Showing the Pain of Love and Life That Goes Way Beyond Words | False | By Roslyn Sulcas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27artct.html | Science and Art, Melded in Sculpture | False | By Benjamin Genocchio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27theatnj.html | A Boy and His Dog, From the Funny Pages | False | By Anita Gates | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/books/25book.html | Interpretation of Language, Lives and Spies | False | By Larry Rohter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/movies/25complicated.html | A September-September Romance | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/movies/25imaginarium.html | A Traveling Show Comes to Town, but Its Guests Are the Ones on a Journey | False | By Manohla Dargis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/global/25air.html | Airlines in Asia Resist the No-Frills Trend | False | By Bettina Wassener | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/global/25export.html | Vietnam Is Refining Its Role on the Global Stage | False | By Pradnya Joshi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/movies/25sita.html | Legendary Breakups: Good (Animated) Women Done Wrong in India | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/television/25arts-CBSWINSWITHC_BRF.html | CBS Wins With Crime | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27genh.html | Fewer Wrinkles. Plenty of Worries. | False | By Michael Winerip | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/movies/25arts-MOVIEPOSTERI_BRF.html | Movie Poster Is Pulled After Actressâ€šÃ„Â´s Death | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/television/25arts-NEWJERSEYLAW_BRF.html | New Jersey Lawmakers Object to â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/music/25arts-CHRISTMASSON_BRF.html | Christmas Songs You Want to Tune Out | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/dance/25arts-CITYBALLETPR_BRF.html | City Ballet Promotes a Sugarplum Fairy | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27Boite.html | A British Import, Filled With Local Color | False | By Dana Schuster | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/music/25arts-WINEHOUSEARR_BRF.html | Winehouse Arrested | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/television/25arts-VATICANGIVES_BRF.html | Vatican Gives Blessing to â€šÃ„Â²The Simpsonsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27LADIES.html | Wrapped in Their Identities | False | By Cathy Horyn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27gaga.html | When Lady Gaga Appears, So Do Her Many Influences | False | By Guy Trebay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27social.html | Canâ€šÃ„Â´t Brush It Away | False | By Philip Galanes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27shaken.html | 500-Year-Old Liqueur Hits the Cocktail Circuit | False | By Jonathan Miles | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27nite.html | The Family Tree | False | By Douglas Quenqua | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/love.html | When My Mother Called Out the Posse | False | By Brandon Lawniczak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27sbox2.html | The Benediction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27sbox1.html | Monte Cassino | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/movies/25sherlock.html | The Brawling Supersleuth of 221B Baker Street Socks It to â€šÂ'Em | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27ball.html | Lots of Sparkle for a Swift Fall | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/middleeast/25mideast.html | Netanyahu Asks Rival to Join Government | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/design/25churches.html | Urban Uplift: Sanctuaries for the Spirit | False | By Holland Cotter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/design/25look.html | Back When â€šÂ²Lookâ€šÂ´ Meant a Magazine | False | By Karen Rosenberg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/asia/25afghan.html | Bomber Uses Cart to Kill 8 in Kandahar | False | By Alissa J. Rubin and Taimoor Shah | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/europe/25russia.html | Russia to Crack Down on Police Corruption | False | By Clifford J. Levy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/music/25eve.html | Rocking and Dancing From Night Into Day | False | By Ben Ratliff, Jon Pareles, Amanda Petrusich, Ben Sisario, Jon Caramanica, Nate Chinen and Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30appe.html | Everything From Nuts to Soup | False | By Melissa Clark | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/europe/25pope.html | Woman Topples Pope at Mass, but He Isnâ€šÂ't Hurt | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30mini.html | Taking the Mystery Out of French Pâ'šÂ¢tâ'šÂ© | False | By Mark Bittman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/301mrex.html | Creamy Chicken Liver Pâ'šÂ¢tâ'šÂ© | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27AHOME.html | Allison Home and Patrick McEntee | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27ORTON-McCARTY.html | Brianna Orton and Bryan McCarty | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27Lu.html | Rachel Lu and Jimmy Gao | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27Wang.html | Bonnie Wang and Michael Walker Jr. | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27Mascarenhas.html | Jillian Mascarenhas and Roberto Sferra | False | By Paula Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27Liskey.html | Heather Liskey and Daniel Castner | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27KAPLOW.html | Elizabeth Kaplow and David Hammer | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/middleeast/25iran.html | Hard-Line Rise Alters View of Iranâ€šÂ's Nuclear Ambition | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-24 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/asia/25japan.html | Ex-Aidesâ€šÂ¸Â' Scandal Nags Japanâ€šÂ's Leader | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/weddings/27FIELD.html | When the Weather Is Frightful | False | By Abby Ellin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27critic.html | Ice, Served Two Ways: Plain or Glamorous | False | By Ariel Kaminer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27table.html | Where Hard Times Fuel Good Appetites | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27fyi.html | This Way or That Way, Itâ€šÃ„Â´s a Spectacle | False | By Michael Pollak | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27routine.html | Taking a Break From Outrage | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27artsli.html | The Gift Blitz Is Over. Now What? | False | By Karin Lipson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/health/policy/25employer.html | Health Care Changes Wouldnâ€šÃ„Â´t Have Big Effect for Many | False | By Reed Abelson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27les.html | Together for Years, but I Just Donâ€šÃ„Â´t Know You Anymore | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/25views.html | Mortgage Titans Resist Shrinkage | False | By AGNES CRANE and UNA GALANI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/25swim.html | Rewriting the Olympic Record Book | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/hockey/25islanders.html | Stopgap in the Islesâ€šÃ„Â´ Goal Does More Than Fill It | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/football/25giants.html | A Giants Receiver, Steve Smith, Is Living Up to His Name | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27immig.html | Town Divides Over Law Aimed at Day Laborers | False | By Robin Finn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/25boxing.html | Mayweather and Pacquiao Camps Are Still Sparring | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/25michael1.html | George Michael, Sportscaster, Dies at 70 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/asia/25kashmir.html | Womenâ€šÃ„Â´s Deaths, and Inquiryâ€šÃ„Â´s Findings, Enrage Kashmir | False | By Lydia Polgreen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/baseball/25mets.html | As Division Rivals Stock Up, Metsâ€šÃ„Â´ Hot Stove Stays Cool | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27poems.html | Seen in Red, Ringing Bells | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/middleeast/25cleric.html | Police Try to Quell Protesters Who Mourn Iranian Cleric | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/middleeast/25israel.html | Tough Military Stance Stirs Little Debate in Israel | False | By Isabel Kershner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/olympics/25biathlon.html | He Shoots, He Skis, and Europe Takes Notice | False | By Katie Thomas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/basketball/25knicks.html | Canâ€šÃ„Â´t-Miss Prospect Who Did Returns at 28 | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/25stadium.html | Stadium Boom Deepens Municipal Woes | False | By Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/europe/25briefs-KurdBrf.html | Turkey: Kurdish Officials Arrested | False | By Sebnem Arsu | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/25debt.html | Senate Passes an Increase in Debt Limit | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/business/energy-environment/25stove.html | Where Thereâ€šÃ„Â´s Smoke ... Thereâ€šÃ„Â´s a Trade-In | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/europe/25briefs-GreeceBrf.html | Greece: Austerity Budget Passed | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/health/policy/25reid.html | For Reid, a Hard Climb to the Pinnacle | False | By David M. Herszenhorn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-25 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24hood-002.html | Muslim Clergyman Speaks | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bail.html | Bail Sitters | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bimmigmh.html | Sanctuary for Victims of Abuse in New York | False | By Robin Finn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bimmignj.html | In Monmouth, Local Immigration Deputies | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bimmigli.html | After L.I. Killing, Helping Immigrants Heal | False | By Robin Finn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bimmigwe.html | A Westchester Politicianâ€šÃ„Â´s Hard Line | False | By Robin Finn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bimmigct.html | A Difficult Year for Latinos in East Haven | False | By Chris Harcum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/music/25corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27listingswe.html | Events in Westchester | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27listingsnj.html | Events in New Jersey | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27listingsct.html | Events in Connecticut | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27listingsli.html | Events on Long Island | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/obituaries/25corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25nyc.html | Easier Sung Than Bought: Partridge, Etc. | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/obituaries/25corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25charity.html | A Salvation Army Financial Backer Offers Hands-On Help | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25census.html | Fewer Leave the State, Pushing Up Population | False | By Jeremy W. Peters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25waste.html | Judge Ends Federal Oversight of Cityâ€šÃ„Â´s Waste System | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25neediest1.html | A Casualty of Wall Street Waits a Year for a New Job | False | By Kari Haskell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/science/earth/25gift.html | For Caring Consumers, the Gift of Carbon Dioxide | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25neediest2.html | No Work, Two Children and a Mounting Pile of Bills | False | By Kari Haskell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/world/asia/25china.html | Leading China Dissident Gets 11-Year Term for Subversion | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/fri2.html | The Price of Disappointment | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25needlest3.html | Nurturing a Vision Through the Good Times and Bad | False | By Kari Haskell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25tree.html | In Reversal, Stars Adorn Trees Again | False | By Jesse McKinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/ladychess.html | In Tucson, Women and Girls Are Finding a Place at the Chessboard | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25helicopter.html | Helicopters Are Casualty in Cutbacks by the Police | False | By Dan Frosch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/nyregion/25holidiybox.html | Christmas | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25howard.html | Robert Howard, Decorated Serviceman, Dies at 70 | False | By Richard Goldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/opinion/floater.html | Under the Tree | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/fri1.html | Smart Answers to Recidivism | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/fri3.html | Ayatollah Montazeriâ€šÃ„¸Ã´s Legacy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/fri4.html | A Long Winterâ€šÃ„¸Ã´s Nap | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/opinion/l25bankers.html | Time to Tax Those Bankersâ€šÃ„¸Ã´ Bonuses? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/opinion/l25courts.html | Making It Harder to Get Your Day in Court | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/opinion/25krugman.html | Tidings of Comfort | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/opinion/25brooks.html | The Sidney Awards | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/opinion/25davis.html | Everyone Is Invited | False | By Lydia Davis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/iht-edlet.html | Just Do Nothing? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/26iht-srblake.html | Riding the Waves of a Father's Legacy | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26iht-tsunami.html | Bumpy Journey to Rebuild Aceh After Tsunami | False | By PETER GELLING | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26iht-letter.html | Changed Forever by Disaster | False | By AKASH KAPUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26iht-olddec26.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/26iht-srsail.html | Less and More in Australian Classic | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26iht-edbrzezinski.html | Business and the Way of Democracy | False | By ANDREA BONIME-BLANC and MARK BRZEZINSKI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/26iht-srgrant.html | Stars Athletes on Board for a New Plunge | False | By CHRISTOPHER CLAREY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/cricket/26iht-cricket.html | Pakistan Plays Role in Australian Rite | False | By HUW RICHARDS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 0001-01-01 | https://www.nytimes.com/2009/12/25/nyregion/25white.html | White Christmas in New York? Definitions Differ | False | By A. G. Sulzberger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/travel/27TCXN-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/arts/music/25gurley.html | James Gurley, Guitarist in Big Brother, Dies at 69 | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25cncwarren.html | An Illinois List for Santa: New Signs, More School and a Brief Trial | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/sports/25cncsports.html | Itâ€šÃ„Â´s Minor League, but Itâ€šÃ„Â´s Still Basketball | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25cncantiviolence.html | A Random Shooting Disrupts a Life, but Good May Follow | False | By Don Terry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25cncpulse1.html | The Pulse: Spending Big Money for Low Profile Office | False | By Ben Goldberger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25cncpulse2.html | The Pulse: Parking Meters Are Taking a Hit | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25cncpulse3.html | The Pulse: Chicago Warms Up to Its Skinny Tree | False | By Katie Fretland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-24 | https://www.nytimes.com/2009/12/24/us/24hood-001.html | At Fort Hood, Reaching Out to Soldiers at Risk | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25sfcafeteria.html | With High-End Meal Perks, Facebook Keeps Up Valley Tradition | False | By Frances Dinkelspiel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/dining/25sfdine.html | On Tap, and Brewed in the Holiday Spirit | False | By JORDAN MACKAY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-25 | https://www.nytimes.com/2009/12/25/us/25sfbriefs.html | The Down and Dirty | False | By Sabra Chartrand | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/europe/26pope.html | Vatican Reviews Papal Protection After Assault | False | By Rachel Donadio | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26china.html | In Sentence of Activist, China Gives West a Chill | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/health/26patient.html | Resolution: Get a Deal on a Gym Membership | False | By Walecia Konrad | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26japan.html | A Record Budget Stirs Debt Worries in Japan | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/your-money/26money.html | Doing Good by Paying Forward | False | By Ron Lieber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/your-money/26wealth.html | Thinking Hard About Retirement and Death | False | By Paul Sullivan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/television/27simpsons.html | Studying a Phenomenon, From the Word â€šÃ„Â¡Dâ€šÃ„Â´oh!â€šÃ„Â¨ | False | By Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/arts/television/27spark.html | Fine Line Between Humans and Other Beasts | False | By Elizabeth Jensen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/theater/27broken.html | Coming Out in Ireland: Stories Set to Song | False | By Gwen Orel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-27 | https://www.nytimes.com/2009/12/27/theater/27tambor.html | A Philanthropist Creates Fringe Benefits | False | By Steven McElroy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26venue.html | Deciding Terror Trialâ€šÃ„Â´s Venue Is a Complex Case | False | By Benjamin Weiser | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26afghan.html | Taliban Shows Video of Captured G.I. | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/europe/26russia.html | Russiaâ€šÃ„Â´s Aspirations in Mideast Are Unrealized | False | By Yulia Taranova | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/americas/26laredo.html | Along U.S.-Mexico Border, a Torrent of Illicit Cash | False | By James C. McKinley Jr. and Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/health/policy/26dems.html | Debate Shows Obama Plays by Washingtonâ€šÃ„Â´s Rules | False | By Adam Nagourney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/books/26open.html | Small Publisher Finds Its Mission in Translation | False | By Larry Rohter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/design/26taxicab.html | Soon You Can Hail an Artist as You Hail a Cab | False | By Carol Vogel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/music/26string.html | Students on Strings Give Bach Old-Fashioned Heft | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26bigcity.html | A Warm, Safe Holiday for Homeless Youth | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/theater/26ragtime.html | Show Strives to Live Down Web-Driven Rumor Mill | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/theater/reviews/26ernest.html | Courtship in the Country, in the City and in Song | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/music/26tales.html | The Backstage Tale Behind the Metâ€šÃ„Ã´s â€šÃ„Â²Hoffmannâ€šÃ„Â´ | False | By Anthony Tommasini | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/olympics/26snowboard.html | Snowboarding Veteran Is Still the One to Beat | False | By John Branch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/us/26snow.html | Huge Storm Hobbles Middle of Nation | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/basketball/26knicks.html | Down the Stretch, Dwyane Wade Propels Heat Past Knicks | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/dance/26arts-FORMARKMORRI_BRF.html | For Mark Morris, a Ballet Three-Peat | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/26arts-FUNERALISHEL_BRF.html | Funeral Is Held for Brittany Murphy | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/26arts-QUAIDSPLEADN_BRF.html | Quaids Plead Not Guilty | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/books/26arts-PUBLICATIONA_BRF.html | Publication Apologizes to Josˆ´sÂ© Feliciano | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/design/26arts-GUILTYPLEAIN_BRF.html | Guilty Plea in Theft From Brooklyn Museum | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/movies/26arts-MOSTPIRATEDM_BRF.html | Most Pirated Movie? In 2009, Itâ€šÃ„Ã´s â€šÃ„Â²Star Trekâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/crosswords/bridge/26card.html | To Be a Points Leader, Avoid Card-Play Errors | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-25 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/dance/26flamenca.html | Drama Whose Subject Is Both Nothing and Everything | False | By Alastair Macaulay | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/business/26teens.html | Recession? Teenagers Get It, and Are Cutting Back | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/technology/internet/26kidsearch.html | Helping Children Find What They Need on the Internet | False | By Stefanie Olsen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/126orphanage.html | A Look at Children and Orphanages | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/business/global/26marykay.html | Direct Selling Flourishes in China | False | By David Barboza | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26cherry.html | Japan to End Cherry Blossom Season Forecasts | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/us/26fitchburg.html | Recession Hovers as Winter Halts Construction | False | By Michael Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/26sail.html | Daughter of Slain Yachtsman Finds Peril and Romance | False | By Christopher Clarey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26needfest.html | Back From Rock Bottom, and Protecting Others Again | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27complaint.html | And Another Thing... | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/business/global/26rare.html | Earth-Friendly Elements, Mined Destructively | False | By Keith Bradsher | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/ncaafootball/26lewis.html | Pittâ€šÃ„Ã´s Lewis Goes From Unwanted to Unstoppable | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/pageoneplus/26corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/pageoneplus/26corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/pageoneplus/26corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26train.html | Stabbing in Queens Leaves Man Dead, a Girl in Flight and Families in Grief | False | By A. G. Sulzberger and Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/ncaabasketball/26penn.html | Penn Looks to Past to Recapture Old Times | False | By Bill Finley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26metjournal.html | Where Golden Treasure Came in Bottles and Cans | False | By Sam Dolnick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/basketball/26lakers.html | With Foam and Frustration in Air, Lakers Lose to Cavaliers | False | By Billy Witz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26shelter.html | Special Haven Is Shaken by Violence and a Death | False | By Kareem Fahim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/tennis/26tennis.html | From Federer and Nadalâ€šÃ„Ã´s Intense Rivalry Comes a Masterpiece | False | By Christopher Clarey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26vote.html | For First Time, Minority Vote Was a Majority | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/nyregion/26convert.html | Why Is This Christmas Different From All Others? | False | By Jennifer Medina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/your-money/26rates.html | At Tiny Rates, Saving Money Costs Investors | False | By Stephanie Strom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/music/26chesnutt.html | Vic Chesnutt, Singer and Songwriter, Dies at 45 | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/health/policy/26abort.html | Catholic Group Supports Senate on Abortion Aid | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/hockey/26rangers.html | Gaborik Does His Share and Much More for the Rangers | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/hockey/26sabres.html | Imposing Buffalo Rookie Tops High Expectations | False | By Matt Higgins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/middleeast/26briefs-Iraq.html | Iraq: 9 Killed in Scattered Violence | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/olympics/26rings.html | Russia Picks Team Loaded on Offense | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26briefs-Pstan1.html | Pakistan: Muslim Americans Stay in Jail | False | By Richard A. Oppel Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/world/asia/26briefs-Pstan2.html | Pakistan: Indian Fishermen Released | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/us/26religion.html | Trying to Build Bonds With Immigrant Stories | False | By Samuel G. Freedman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/sports/football/26rice.html | From Rutgers to Ravens, Rice Wins Believers | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26sat4.html | Next-Generation 3-D Medium of â€šÃ„Ã²Avatarâ€šÃ„Ã´ Underscores Its Message | False | By Adam Cohen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/education/26fischer.html | J.H. Fischer, Educator in Turbulent Times, Is Dead at 99 | False | By William Grimes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26douthat.html | The Obama Way | False | By Ross Douthat | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26sat1.html | President Karzaiâ€šÃ„Ã´s Inauspicious Start | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26sat2.html | Cellphone Searches | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/26sat3.html | Righting a Wrong, Much Too Late | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/opinion/l26doctors.html | The Gift of Health, and Doctorsâ€šÃ„Ã´ Plight | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/fashion/27scxn.html | Correction | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-26 | https://www.nytimes.com/2009/12/26/arts/dance/26schiller.html | Alice Schiller, Impresaria of Stripteaste, Dies at 95 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27bcritic.html | Glide, Spin and Fall: Hereâ€šÃ„Â´s Where | False | By CHARANNA ALEXANDER | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27plane.html | Passengersâ€šÃ„Â´ Quick Action Halted Attack | False | By Scott Shane and Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/middleeast/27iraq.html | In Iraq, on Holiday, a Round of Attacks on Shiites | False | By John Leland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/asia/27tsunami.html | Indonesian Project Shows Obstacles After Tsunami | False | By Peter Gelling | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/baseball/27kepner.html | Baseballâ€šÃ„Â´s Glory Spreads, but the Richest Finished the Decade on Top | False | By Tyler Kepner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/27vecsey.html | Mileposts, With South Africa Around the Bend | False | By George Vecsey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/27anderson.html | A Year Ruled by Familiar Champions but Upstaged by Personal Scandal | False | By Dave Anderson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/middleeast/27iran.html | Tehran Protesters Defy Ban and Clash With Police | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/middleeast/27mideast.html | Israeli Military Kills 6 Palestinians | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/football/27sanchez.html | Redirecting the Debate on Brain Injuries | False | By Alan Schwarz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/olympics/27gymnast.html | Beijing Helped Gymnast See Her Potential | False | By Juliet Macur | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/football/27rhoden.html | Award Shines a Light on Vick, and Others | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/football/27giants.html | For â€šÃ„Â´77 Bears, Giants Stadium Was a Special Place | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/ncaabasketball/27blogger.html | A Last Man Off the Bench Rides a Blog to Stardom | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/tennis/27clijsters.html | For Clijsters, Thereâ€šÃ„Â´s Life With and Without Tennis | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/baseball/27decade.html | Rodriguez Always in the Spotlight, for Good and Ill | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/americas/27brazil.html | Brazil Aims to Prevent Land Grabs in Amazon | False | By Alexei Barrionuevo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/football/27jets.html | Making Mr. Right: Jetsâ€šÃ„Â´ Revis Is Finished Product | False | By Greg Bishop | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/asia/27commandos.html | Elite U.S. Force Expanding Hunt in Afghanistan | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/27chuene.html | A Question of Gender Topples a Track Official | False | By JerǎˆšÃ© Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/27horse.html | Crushing the Competition, and Boosting a Sport | False | By Joe Drape | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/golf/27woods1.html | Moony Eyes, Lilting Voice, Then a Stunner From Woods | False | By Karen Crouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/golf/27woods3.html | Lesson No. 1: Golf Is Hard, Life Is Harder | False | By Bill Pennington | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/golf/27woods2.html | Regular Guy? Not Then, Not Now | False | By Larry Dorman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27dutch.html | His Specialty? Making Old New York Talk in Dutch | False | By Danny Hakim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/economy/27gret.html | What Iceberg? Just Glide to the Next Boardroom | False | By Gretchen Morgenson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/health/policy/27states.html | States With Expanded Health Coverage Fight Bill | False | By Kate Zernike | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/economy/27review.html | Back From the Brink (but Watch Your Step) | False | By Julie Creswell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/education/27educ.html | Extra Homework Applying for Education Grants | False | By Sam Dillon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/economy/27count.html | Who'€šÃ„Ã'll Take Over When Managers Leave the Stage? | False | By Phyllis Korkki | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/27digi.html | Sorry, Shoppers, but Why Can'€šÃ„Ã't Amazon Collect More Tax? | False | By Randall Stross | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/economy/27view.html | A Way to Share in a Nation'€šÃ„Ã's Growth | False | By Robert J. Shiller | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27sun1.html | The Next Step on Health Reform | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/economy/27fund.html | Patience, Please, With That Investment Plan | False | By Paul J. Lim | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/your-money/27haggler.html | In Search of Work, but at What Cost? | False | By David Segal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/27steal.html | Layoffs in the William Morris-Endeavor Merger | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/jobs/27pre.html | Hitting the Brakes on a Dream Career | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27terror.html | Officials Point to Suspect'€šÃ„Ã's Claim of Qaeda Ties in Yemen | False | By Eric Schmitt and Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/jobs/27boss.html | To Believe Despite the Odds | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27security.html | New Restrictions Quickly Added for Air Passengers | False | By Micheline Maynard and Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/politics/27memo.html | Taking Work Home (Even When Home Means Hawaii) | False | By Peter Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/27proto.html | Seeing Customers as Partners in Invention | False | By Mary Tripsas | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/health/27sedation.html | Hard Choice for a Comfortable Death: Sedation | False | By Anemona Hartocollis | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/business/27backpage.html | Letters: Another Chapter at Reader'€šÃ„Ã's Digest | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/world/europe/27czech.html | Czech Wounds Still Open, Communists Face a Ban | False | By Dan Bilefsky and Jan Krcmar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sfshelter.html | For Homeless Families, Christmas at the Temple | False | By Carol Pogash | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sfpolitics.html | Air Quality Guidelines Face Unexpected Critics | False | By Daniel Weintraub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/theater/27sfculture.html | Guerrillas of Agitprop Fight to Stay Relevant | False | By Chloe Veltman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27chess.html | Victory Caps Breakout Year for a Player From Brooklyn | False | By Dylan Loeb McClain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27bourdain-1.html | Foodie Nation | False | By Anthony Bourdain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27sfroutines.html | Kicking Back After the Chores Are Done | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27ford.html | What Came First | False | By RICHARD FORD | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-26 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27neediest.html | In Acts of Kindness, a Chance at a New Start | False | By Glenn Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27langewiesche.html | Towers of Strength | False | By William Langewiesche | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27rail.html | Tough Times Test the Bonds Between a Town and Its Railroad | False | By Kirk Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27swartz.html | Our Town | False | By Mimi Swartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27wieseltier.html | After the Flood | False | By Leon Wieseltier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27cncwrigley.html | Family Says Wrigley Field Will Stay Wrigley Field | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27turow.html | Trials of the Decade | False | By Scott Turow | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27cncchirp.html | Independent Stationâ€šÃ„Ã´s Power Lies With Its People | False | By Jessica Reaves | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27cncwarren.html | Technology Leapfrogs Schools and Jurisdictions | False | By James Warren | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27foer.html | Nothing Ever Happens | False | By Jonathan Safran Foer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27cncpulse2.html | The Pulse: Photographers Seek a Lift With a Pop-Up Gallery | False | By LORI ROTENBERK | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 0001-01-01 | https://www.nytimes.com/2009/12/27/sports/ncaafootball/27cncpulse3.html | The Pulse: Northern Illinois Football Wonâ€šÃ„Ã´t Join the Big Ten | False | By Dan McGrath | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27cncpulse.html | City Tests LED Lamps in Wicker Park Area | False | By Dan Mihalopoulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27powers.html | Out of Body, Out of Mind | False | By Richard Powers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27mccann.html | Titles of the Times | False | By Colum McCann | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/karr.html | The End | False | By Mary Karr | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/ncaafootball/27florida.html | Meyer Says Heâ€šÃ„Ã´s Quitting as Coach of Florida | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27bios.html | The Decade We Had | False | By RICHARD FORD, WILLIAM LANGEWIESCHE, MIMI SWARTZ, LEON WIESELTIER, SCOTT TUROW, JONATHAN SAFRAN FOER, RICHARD POWERS, ANTHONY BOURDAIN, COLUM McCANN AND MARY KARR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/weekinreview/27corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/us/27peek.html | Kim Peek, Inspiration for â€šÃ„Â²Rain Man,â€šÃ„Â´ Dies at 58 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27sun2.html | Out of the Gate | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/l27rich.html | Tiger Woods, Our Year and Ourselves | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/l27dowd.html | Abandoning Afghanistan | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/l27gitmo.html | Transfer of Detainees | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 0001-01-01 | https://www.nytimes.com/2009/12/27/opinion/27dowd.html | Oh, No! Kevinâ€šÃ„Ã´s Back! | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27kristof.html | Anybody Seen Pati? | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/opinion/27lafolley.html | To Save the Planet, Save the Seas | False | By Dan Laffoley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/hockey/27nhl.html | Islanders Win Despite Rally by Rangers | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28iht-letter.html | Obama Needs to Get His Economic Team Working Together | False | By ALBERT R. HUNT | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/28iht-design.html | Trying to Be Responsible and Cutting-Edge, Too | False | By ALICE RAWSTHORN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28iht-edbowring.html | Acting Alone on Climate Change | False | By PHILIP BOWRING | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28iht-edharrison.html | Tehran's Biggest Fear | False | By SELIG S. HARRISON | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28iht-oldddec28.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/soccer/28iht-SOCCER.html | Playing Through Pain in Liverpool | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28iht-edletmon.html | Laying the Ground Work for War | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28sutton.html | Percy E. Sutton, Political Trailblazer, Dies at 89 | False | By Douglas Martin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/sports/olympics/27sportsbriefs-Russia-001.html | Plushenko Sets World Best | False | By Agence France-Presse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-27 | https://www.nytimes.com/2009/12/27/nyregion/27corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28ecurity.html | For Airline Passengers, Pat-Downs, Searches and Restroom Monitors | False | By Micheline Maynard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28terror.html | Questions on Why Suspect Wasnâ€šÃ„Ã´t Stopped | False | By Eric Lipton and Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/middleeast/28iran.html | Police Are Said to Have Killed 10 in Iran Protests | False | By Robert F. Worth and Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/middleeast/28iraq.html | 4 Killed in Iraqi Bombing, but Holiday Is Mostly Calm | False | By Timothy Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/europe/28olives.html | Olive Growersâ€šÃ„Ã´ Claims Prompt Investigation | False | By Stephen Castle | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/ncaafootball/28florida.html | Floridaâ€šÃ„Ã´s Meyer Will Take Leave, Not Resign | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/asia/28hmong.html | Thailand Begins Repatriation of Hmong to Laos | False | By Seth Mydans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/global/28nuke.html | South Korea to Build Reactors in Middle East | False | By David Jolly | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/movies/28box.html | Hollywood Grosses Shatter Record | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/books/28book.html | Love Me Plenty, Presley Pleads | False | By Janet Maslin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/television/28alcott.html | A Writer Whose Life Had as Many Ups and Downs as a Victorian Novel | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/music/28percussion.html | Percussionists Go From Background to Podium | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/dance/28noche.html | A 24/7 Partnership Forged in the Heat of Flamenco | False | By Julie Bloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/television/28tvdvd.html | Innocence Undone, Frame by Frame | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/music/28choice.html | New CDs | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/crosswords/bridge/28card.html | How One Fractured Elbow Led to a Lot of Master Points | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/28arts-SHEENFACESCO_BRF.html | Sheen Faces Court Date Over Domestic Violence Charges | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/theater/28arts-NEWMADEAPLAY_BRF.html | New â€šÃ„Ã²Madeaâ€šÃ„Ã´ Play Will Tour | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/arts/television/28arts-DEFLEPPARDON_BRF.html | Def Leppard on Saturday Mornings? | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/asia/28pstan.html | Pakistan Is Rocked by a Spate of Attacks | False | By Richard A. Oppel Jr. and Pir Zubair Shah | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/theater/28arts-SHARONGLESST_BRF.html | Sharon Gless to Play a Trollope Fan | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/movies/28arts-WOOANDTARANT_BRF.html | Woo and Tarantino to Be Honored | False | Compiled by Rachel Lee Harris | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/asia/28uzbekistan.html | Polls Close in Uzbekistan Elections | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/economy/28views.html | More Ideas From the Financial Engineers | False | By Neil Unmack and Lauren Silva Laughlin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-27 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/28drill.html | TV Ad Revenue Slips, but Hope Persists | False | By Teddy Wayne | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/technology/internet/28gmble.html | In Las Vegas, Sports Books in a Pocket | False | By Matt Villano | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28diary.html | Metropolitan Diary | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/media/28addo.html | For Marketers, Love Is in the Air | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/media/28paywall.html | Adding Fees and Fences on Media Sites | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a and Tim Arango | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/hockey/28bemidji.html | An Underdog Has Become Accustomed to Winning | False | By Ben Seal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/media/28remakes.html | Why Studios Keep Cranking Out TV Remakes, Despite the Flops | False | By Bill Carter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28bucket.html | As Reign Dwindles, Morgenthau Ponders What Comes Next | False | By John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/baseball/28sandomir.html | Baseball Stars Blinked Before the Unblinking Eye | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/global/28nokia.html | Cellphone Companies Rush to Sue One Another | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/technology/28glasses.html | A High-Tech Movie Battle: Which 3-D Glasses Are Best? | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/middleeast/28yemen.html | U.S. Widens Terror War to Yemen, a Qaeda Bastion | False | By Eric Schmitt and Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/education/28dubai.html | University Branches in Dubai Are Struggling | False | By Tamar Lewin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28percyreax.html | In Harlem, Reflections on the Life of Percy Sutton | False | By Kareem Fahim and Stacey Solie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/football/28steelers.html | Steelers Scrape by Ravens and Keep Slim Hopes Alive | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28towns.html | Catching Up With Friends Made in â€šÃ„Ã´09 | False | By Peter Applebome | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/media/28audio.html | Awkward Timing for a Book by Woods | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28women.html | A Peril in War Zones: Sexual Abuse by Fellow G.I.â€šÃ„Ã´s | False | By Steven Lee Myers | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/basketball/28knicks.html | Knicks Let Opportunity, and Spurs, Slip Past | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/media/28tmz.html | TMZ Plans to Expand With Sports Site | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/world/europe/28marseille.html | French Mosqueâ€šÃ„Â´s Symbolism Varies With Beholder | False | By Steven Erlanger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28caseload.html | The Recession Begins Flooding Into the Courts | False | By William Glaberson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28explosives.html | Explosive on Flight 253 Is Among Most Powerful | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/pageoneplus/28corrections-001.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/football/28jets.html | Jets End the Coltsâ€šÃ„Â´ Perfect Season and Burst Into the Postseason Picture | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/pageoneplus/28corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/football/28giants.html | Giants Say Farewell to Stadium and Playoffs | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28signs.html | How to Find the Bridge? First, Pay Your Respects | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28vance.html | Cyrus R. Vance Jr. Found His Own Way to Manhattan District Attorneyâ€šÃ„Â´s Office | False | By John Eligon | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28candidates.html | Gay Candidates Get Support That Causes May Not | False | By James C. McKinley Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/28track.html | Bolt Needed Little Time to Revitalize Track | False | By Jerรˆ´Å© Longman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/28colleges.html | Amid Budget Woes, California Coaches Are Paying a Price | False | By Billy Witz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28neediest.html | Conquering the Battle Zone in His Mind | False | By Alan Feuer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/28firepits.html | A Debate Smolders Over Plan on Fire Pits | False | By Randal C. Archibold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/ncaafootball/28rhoden.html | A Seesaw Day in a Groping for Balance | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28krugman.html | The Big Zero | False | By Paul Krugman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/basketball/28rockets.html | With Stars Out, Lesser-Known Rockets Make Name for Themselves | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28dwi.html | Quicker Procedures Planned for Sobriety Tests on Drivers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/health/policy/28organ.html | Officials Re-examining Organ Transplant Rules | False | By Denise Grady | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/business/28shop.html | A Tentative Sparkle Enlivens Holiday Shopping | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28mon1.html | An Estate Tax Mess | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28mon2.html | When Itâ€šÃ„Â´s Cold Inside | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28mon3.html | The Stevens Scandal | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28mon4.html | On the Ice | False | By Verlyn Klinkenborg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/l28cancer.html | Cancer Care: Deciding Where to Go | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/l28galbraith.html | The U.N. and the Afghanistan Election Controversy | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/l28juvenile.html | Rethinking Juvenile Justice: Probation and the Courts | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/opinion/28raff.html | Search, but You May Not Find | False | By Adam Raff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/politics/28cong.html | As Aisle Gets Wider, Arms Get Shorter | False | By Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/us/politics/28nominees.html | Legislative Limbo Strands Many of Obamaâ€šÃ„¸Ã´s Nominees | False | By Helene Cooper | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/iht-olddec29.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/africa/29iht-letter.html | World Cup Whose Meaning Goes Beyond Soccer | False | By ALAN COWELL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/iht-edlet.html | Tighter Security in the Skies | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/fashion/29iht-fcharity.html | Fashion Models Start Getting Their Hands Dirty | False | By TARA MULHOLLAND | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/29iht-tolstoy.html | Chechnya's Favorite Russian: Leo Tolstoy | False | By SOPHIA KISHKOVSKY | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-28 | https://www.nytimes.com/2009/12/28/sports/olympics/28sportsoly-001.html | Forsberg Named to Swedish Team | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/asia/29viet.html | Vietnam Sentences a Dissident to 5 Years in Prison as Part of a Crackdown | False | By Seth Mydans and Mark McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/middleeast/29iran.html | Iran Arrests Dissidents, Sites Report | False | By Robert F. Worth | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/global/29trade.html | In Southeast Asia, Unease Over Free Trade Zone | False | By Liz Gooch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/29markets.html | Wall Street Extends Its Winning Streak to 6 Days | False | By Javier C. Hernã¯šÃ¸ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/europe/29london.html | Britain Rejected Visa Renewal for Suspect | False | By John F. Burns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/asia/29pstan.html | Militants in Pakistan Strike Shiites Again, Prompting Fears of Sectarian Violence | False | By Richard A. Oppel Jr. and Salman Masood | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/middleeast/29mideast.html | Israel Plans Homes in East Jerusalem | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29terror.html | Obama Seeks to Reassure U.S. After Bombing Attempt | False | By Peter Baker and Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29murder.html | New York on Track for Fewest Homicides on Record | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/olympics/29rings.html | Vonn Injures Arm in Giant Slalom Crash | False | By John Branch | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29obdino.html | Add Venom to Arsenal of Dinosaurs on the Hunt | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/earth/29obsound.html | More Carbon Dioxide May Create a Racket in the Seas | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/asia/29afghan.html | Attack Puts Afghan Leader and NATO at Odds | False | By Alissa J. Rubin and Abdul Waheed Wafa | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/europe/29russia.html | Scathing Report Issued on Russian Lawyerâ€šÃ„¸Ã´s Death | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29globh.html | Group Worries About Rights of Children as Kenya Plans In-Home Tests for H.I.V. | False | By Donald G. McNeil Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/media/29cable.html | Broadcasters Battling for Cable Fees | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/energy-environment/29degrees.html | Emissions Disclosure as a Business Virtue | False | By Leslie Kaufman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29hazards.html | Beware the Walk Home on New Yearâ€šÃ„Ã´s Eve | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/economy/29fed.html | To Inhibit Inflation, Fed Offers to Set Up Interest-Bearing Deposits | False | By Javier C. Hernã´sÃ¡ndez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/television/29parish.html | Faith Is Tested When the Faces in the Pews Change | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29stat.html | Aviation Injuries, Aloft and on the Ground | False | By Nicholas Bakalar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/29real.html | The Claim: Body Temperature Declines With Age | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/29brod.html | As Bones Age, Whoâ€šÃ„Ã´s at Risk for Fracture? | False | By Jane E. Brody | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29risk.html | Youths See Some Dangers but Not Others | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/books/29healy.html | Falling, Falling, Falling for the Footlight Parade | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29manure.html | Down on the Farm, an Endless Cycle of Waste | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29qna.html | Squirrels of White | False | By C. Claiborne Ray | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/theater/29arts-ANOTHERBILLY_BRF.html | Another Billy Becomes a Billy Emeritus | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/29arts-INVESTIGATIO_BRF.html | Investigation Is Ordered on Hallydayâ€šÃ„Ã´s Surgery | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/movies/29arts-POLANSKITHAN_BRF.html | Polanski Thanks His Supporters | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/design/29arts-VANGOGHSEAR_BRF.html | Re: Van Goghâ€šÃ„Ã´s Ear | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/television/29arts-MUSICSOUNDSH_BRF.html | â€šÃ„Â²Musicâ€šÃ„Ã´ Sounds Hollow Compared to Football | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31spy.html | One Door Opens, Another Closes | False | By Michelle Slatalla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/television/29arts-TYRABANKSANN_BRF.html | Tyra Banks Announces Plans to End Talk Show | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29conv.html | Discovering the Mathematical Laws of Nature | False | By Claudia Dreifus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/football/29fast.html | Like It or Not, Caldwell Sticks to His Plan for Colts | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/movies/29old.html | Ready for 2010, Some Films Shot Way Back When | False | By Michael Cieply | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29obtest.html | A Simple Paper Test May Detect Pesticides | False | By Henry Fountain | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29microbes.html | Scientists Start a Genomic Catalog of Earthâ€šÃ„Ã´s Abundant Microbes | False | By Carl Zimmer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29essa.html | The Joy of Physics Isnâ€šÃ„Ã´t in the Results, but in the Search Itself | False | By Dennis Overbye | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/design/29municipal.html | New Leader Seeks Stronger Voice for Art Society | False | By Robin Pogrebin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29plants.html | Findings on How Plants Breathe May Save Water | False | By Sindya N. Bhanoo | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/lett-THEETHICSOFE_LETTERS.html | The Ethics of Eating Plants (3 Letters) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/theater/reviews/29flahooley.html | Doll as Foil for Corporate Ills | False | By Daniel M. Gold | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/29amtrak.html | Fast Trains Lead Amtrak List of Needs | False | By Susan Stellin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/design/29wiley.html | In Case You Missed the Revolution, Man | False | By Ken Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/americas/29cuba.html | Trying to Sway Americaâ€šÂ„Â´s Cuba Policy With Song | False | By Ginger Thompson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/29lett-CASHFORKIDNE_LETTERS.html | Cash for Kidneys? (2 Letters) | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29train.html | Choo-Chooing Along to Aid in Measure of Neutrons | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/29book.html | Resilience, Not Misery, in Coping With Death | False | By Abigail Zuger, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/views/29case.html | A Patient Dies, and Then the Anguish of Litigation | False | By Joan Savitsky, M.D. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/29holocaust.html | Israelisâ€šÂ„Â´ Cancer Is Linked to Holocaust | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29patt.html | For Some, Delays in Skin Cancer Diagnosis | False | By Roni Caryn Rabin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/middleeast/29shawarma.html | Wrapped in a Pita, a Taste Jordanians Canâ€šÂ„Â´t Resist | False | By Michael Slackman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29zinc.html | In New Way to Edit DNA, Hope for Treating Disease | False | By Nicholas Wade | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-28 | 2009-12-29 | https://www.nytimes.com/2009/12/29/science/29tier.html | Carpe Diem? Maybe Tomorrow | False | By John Tierney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/media/29adeo.html | An Underground Campaign | False | By Elizabeth Olson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/theater/29addams.html | Revisions for â€šÂ„Â²Addams Familyâ€šÂ„Â´ | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/theater/29ragtime.html | Revival of â€šÂ„Â²Ragtimeâ€šÂ„Â´ to Close Sunday | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29lasker.html | Morris Lasker, Judge Who Forced City to Clean Up Jails, Dies at 92 | False | By Robert D. McFadden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/technology/29hack.html | Cellphone Encryption Code Is Divulged | False | By Kevin J. Oâ€šÂ„Â´Brien | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/29flier.html | Leaving, Again and Again, on a Jet Plane | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/29road.html | For Security Ideas, Ask Business Travelers | False | By Joe Sharkey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/media/29hoax.html | TMZ Admits It Was Duped by a Photo | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29entry.html | Helping Youths Who Struggle With Identity | False | By Jennifer 8. Lee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/europe/29briefs-georgiabrief.html | Georgian Airline Resumes Russia Trips | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/middleeast/29briefs-livnibrief.html | Israel: Ex-Foreign Minister Declines to Join Right-Leaning Government | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29nyc.html | Telling Future? First, Letâ€šÂ„Â´s Try Naming Past | False | By Clyde Haberman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29judge.html | Judge Is Censured for Efforts to Secure a Pay Raise | False | By William Glaberson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/29views.html | Real Estate Could Be a Red Flag for Smaller Banks | False | By Rob Cox and Jason Bush | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/research/29cancer.html | Old Ideas Spur New Approaches in Cancer Fight | False | By Gina Kolata | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/technology/companies/29seagate.html | Ex-Employee Says Seagate Violated Law | False | By Ashlee Vance and Diana B. Henriques | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/global/29cyclist.html | A Stunt Cyclistâ€šÃ„Ã´s Tour de Fence | False | By Carol Wallace | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29shinnecock.html | Shinnecock Indians See Prosperity Ahead | False | By Russ Buettner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29ervin.html | After Eight Years, Terrorists Still Fly | False | By Clark Kent Ervin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29annie.html | Relatives Say Photos Depict Ellis Islandâ€šÃ„Ã´s First Immigrant | False | By Sam Roberts | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/football/29rhoden.html | Owner Who Knows Tries to Get Cowboys to See | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/ncaafootball/29florida.html | Floridaâ€šÃ„Ã´s Interim Coach Is Like Meyer, but With a Passion All His Own | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/football/29giants.html | As Giants Sift Wreckage, Coughlin Backs Umenyiora | False | By Joe Lapointe | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29fire.html | Arson Suspected as Girl Dies in a Brooklyn Fire | False | By Michael S. Schmidt and Karen Zraick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/football/29football.html | Securing Ball, and His Place in History of Super Bowl | False | By Judy Battista | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29screening.html | U.S. Struggles Anew to Ensure Safety as Gaps Are Revealed | False | By Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29herbert.html | A Less Than Honest Policy | False | By Bob Herbert | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29mangano.html | L.I. Upstart Set to Take Center Stage | False | By Angela Macropoulos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29transit.html | Judge Says Transit Cases Cannot Be Heard in Secret | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/corrections-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/corrections-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29corrections-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29tue1.html | Iranâ€šÃ„Ã´s War on Its People | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29neediest.html | Getting Off Welfare, and Getting Her Son to College | False | By David W. Dunlap | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29corrections-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29corrections-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/nyregion/29corrections-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29bombshell.html | To Keep Home Fires Burning, Grab That Boa | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/arts/29corrections-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/obituaries/29corrections-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/basketball/29nba.html | Robinson Fined for Agentâ€šÃ„Ã´s Remarks | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/sports/football/29jets.html | Jets Need to Win, but the Bengals Can Take It Easy | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29passenger.html | Rules Are Topsy-Turvy After Terror Attempt | False | By Jennifer Steinhauer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29brooks.html | The Sidney Awards II | False | By David Brooks | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/policy/29lobby.html | Health Lobby Takes Fight to the States | False | By David D. Kirkpatrick | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/business/media/29cnn.html | Passenger Hailed as Hero Quickly Finds Spotlight Can Have a Harsh Glow | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29library.html | New and Creative Leniency for Overdue Library Books | False | By SUSAN SAULNY and EMMA GRAVES FITZSIMMONS | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/health/policy/29health.html | Expanding Health Coverage and Shoring Up Medicare: Is It Double-Counting? | False | By Robert Pear | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29arson.html | Fires Kill 2 and Leave a Massachusetts Town Anxious | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29tue2.html | Betting Against All of Us | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29tue3.html | Carp and the Lakes | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/29tue4.html | Banana Wars | False | By Eduardo Porter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/l29health.html | Getting the Details Right on Health | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/opinion/l29terror.html | How to Prevent Terrorists From Boarding Planes | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29falk.html | Should Old Articles Be Forgot | False | By William Falk | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/iht-edwei.html | President Obama, Push Back on China | False | By WEI JINGSHENG | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/arts/30iht-lon30.html | In 2009, Newcomers Who Stole the Show | False | By MATT WOLF | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/iht-edlet.html | Don't Attack Iran | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/30iht-olddec30.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/soccer/30iht-SOCCER.html | Real Deal May Tempt Impatient City Owner | False | By ROB HUGHES | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/asia/30iht-letter.html | Aid Money Brings a New Social Order | False | By AKASH KAPUR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/us/29trailer.html | In Katrinaâ€šÃ‚Â's Aftermath, Still a Struggle to Help | False | By Shaila Dewan | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-29 | https://www.nytimes.com/2009/12/29/world/asia/29china.html | A Briton Is Executed in China, Britain Says | False | By David Barboza | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/africa/30piracy.html | Record Number of Somali Pirate Attacks in 2009 | False | By Mark McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/middleeast/30iran.html | Iran Lashes Out at West Over Protests | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/asia/30fraud.html | China Finds Huge Fraud by Officials | False | By David Barboza | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/economy/30econ.html | New Slip in Housing Prices Undercuts Fragile Optimism | False | By David Streitfeld | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30bus.html | Night Workers Lament Bus Cuts | False | By Michael M. Grynbaum | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03letters-1.html | Letters: The Flight Before Christmas | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03fob-q4-t.html | Power of Attorney | False | By Deborah Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/middleeast/30iraq.html | 4 Sunni Guards at Checkpoint in Baghdad Are Found Dead | False | By Timothy Williams and Mohammed Hussein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03careerism-t.html | Making College â€šÃ„Â‘Relevantâ€šÃ„Â´ | False | By Kate Zernike | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03narrative.html | Learning to Listen | False | By Gina Kolata | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03homeland.html | Safety First | False | By Cecilia Capuzzi Simon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03cybersecurity.html | Wanted: â€šÃ„Â‘Cyber Ninjasâ€šÃ„Â´ | False | By Christopher Drew | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03sustain.html | A Step Beyond Anthropology | False | By Mireya Navarro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03urbansustain.html | Sustainability Comes of Age | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03socialnetwork-t.html | The Interactive Entrepreneur | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03mba.html | The Business of Zeroing In | False | By Nancy Hass | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03construction.html | Building More Than Râˆšâ‰©sumâˆšâ‰©s | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03hybrids.html | Ladies and Gentlemen, Start Your Engine Programs | False | By Tom Zeller Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03educ.html | Skills to Fix Failing Schools | False | By Laura Pappano | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/americas/30venez.html | An American Household Name in Venezuela | False | By Simon Romero | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/middleeast/30mideast.html | Israeli Segregated Road Ruled Down | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30ski.html | Denver Ski Trainâ€šÃ„Â´s Run Is Ended by Legal Dispute | False | By Kirk Johnson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/asia/30afghan.html | Afghans Announce Spring Election | False | By Alissa J. Rubin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/global/30emerge.html | Emerging Markets Soar Past Their Doubters | False | By Heather Timmons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/europe/30russia.html | Putin Sounds Warning on Arms Talks | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/movies/30yearend.html | Audiences Laughed to Forget Troubles | False | By Brooks Barnes | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/realestate/30art.html | In the Loftiest of Buildings, High Art Still Finds a Home | False | By Jane L. Levere | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/books/30book.html | Classic Case of Nobility Meeting Reality | False | By Edmund White | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/baseball/30mets.html | Mets and Bay Agree on a Contract | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30hiram.html | State Senate Panel Faults Monserrate | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/30device.html | F.D.A. to Seek New Standards on Human Test Data | False | By Barry Meier | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/arts/television/30real.html | Shacking Up, Making Out, and Sharing | False | By Neil Genzlinger | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03alumni.html | You Can Go Back Again | False | By Rachel Aviv | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/movies/30chaser.html | Down Those Mean Streets of Seoul, on the Double | False | By Mike Hale | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/politics/30obama.html | U.S. Had Early Signals of a Terror Plot, Obama Says | False | By Peter Baker and Carl Hulse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03service-t.html | Does Service Learning Really Help? | False | By Stephanie Strom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/reviews/30ylist.html | The Fabulous Freshmen of â€šÃ„Â´09 | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03Compensation-t.html | Whatâ€šÃ„Â´s a Bailed-Out Banker Really Worth? | False | By Steven Brill | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/arts/music/30laredo.html | Peter Serkin Visits Jaime Laredoâ€šÃ„Â´s Youthful Once-a-Year Orchestra | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/books/30lebowski.html | Dissertations on His Dudeness | False | By Dwight Garner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/movies/30white.html | Wholesome Hamletâ€šÃ„Â´s Horror Sends a Jolt to the System | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31CRITIC.html | The Man Stays in the Game | False | By Cintra Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03swim-t.html | The Life Aquatic | False | By Christine Lagorio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/03wire-t.html | Deconstructing â€šÃ„Â²The Wireâ€šÃ„Â´ | False | By Amanda M. Fairbanks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/media/30addo.html | With Ads, Music Downloads Sing a New Tune | False | By Andrew Adam Newman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03choice-t.html | Taking the Pressure Off | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/reviews/30year.html | Eleven Memorable Dishes, and Not Even a Full Year | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/movies/30old.html | Ox Is Part of the Family, and Then Some | False | By A.O. Scott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/movies/30loss.html | Gasping for Breath in a Prison of Gentility | False | By Stephen Holden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/asia/30mine.html | China Willing to Spend Big on Afghan Commerce | False | By Michael Wines | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03guidance-t.html | Going Viral | False | By Julie Bosman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03adult-t.html | How to Train the Aging Brain | False | By Barbara Strauch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/arts/television/30arts-SHEENSMENLEA_BRF.html | Sheenâ€šÃ„Â´s â€šÃ„Â²Menâ€šÃ„Â´ Leads Night | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/theater/30arts-CIRQUEDUSOLE_BRF.html | Cirque Du Soleil Delays Showâ€šÃ„Â´s Previews | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/theater/30arts-NICHOLAWTAKE_BRF.html | Nicholaw Takes Over at â€šÃ„Â²All About Meâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/arts/television/30arts-COMEDYCENTRA_BRF.html | Comedy Central Cancels â€šÃ„Â²Jeff Dunham Showâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/arts/television/30arts-HOMEOFJERSEY_BRF.html | Home of â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ Objects to â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2009-12-31 | https://www.nytimes.com/2009/12/31/health/nutrition/31fitness.html | Back in Racing Form After Dropping the Fork | False | By Alex Williams | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03books-t.html | Embracing the Marketplace | False | By Patricia Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03spending-t.html | Scalping Courses | False | By Laura Pappano | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03alien-t.html | An Undocumented Princetonian | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-29 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30deli.html | Italian Food for Sale in Little Italy, This Time via America | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30vege.html | Baby Peas and Mushrooms With Mint | False | By Elaine Louie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30babe.html | Lentil Bolognese for the High Chair Crowd | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/economy/30leonhardt.html | Health Cuts With Little Effect on Care | False | By David Leonhardt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30off.html | Off the Menu | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30peas.html | Brooklynâ€šÃ„Â´s Flavor Route to the South | False | By Kim Severson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30others.html | Bright Spots in a Year for Thrift | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30curi.html | A Camembert That Pasteur Could Love | False | By Harold McGee | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30privacy.html | Debate Over Full-Body Scans vs. Invasion of Privacy Flares Anew After Incident | False | By John Schwartz | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/global/30samsung.html | Korean Leader Pardons Samsungâ€šÃ„Â´s Ex-Chairman | False | By Choe Sang-Hun | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/reviews/30rest.html | Purple Yam | False | By Sam Sifton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/l30iran.html | Policy on Iran: Words or Warheads? | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30gin.html | Revolutionary Spirits, but Hardly a Tea Party | False | By Florence Fabricant | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30bigcity.html | The Vendor Disappears, Leaving a Void | False | By Susan Dominus | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/dining/30cocktail.html | A Decade of Invention, and Reinvention | False | By Robert Simonson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/middleeast/30baghdad.html | In Heart of Iraq, a Plan to Revive the Pulse of a Central Artery | False | By Riyadh Mohammed and John Leland | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/30pingpong.html | The Ping-Pong Prodigy | False | By Ben Shpigel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/olympics/30olympics.html | Canada Owns U.S. in Womenâ€šÃ„Â´s Hockey, but Olympics Are Different | False | By Pat Borzi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/global/30iraqoil.html | Oil Field Project in Iraq Won by Lukoil and Statoil | False | By James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/football/30rhoden.html | Bengals Can Change the Course of Two Franchises | False | By William C. Rhoden | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/global/30subsidy.html | Europeâ€šÃ„Â´s Vast Farm Subsidies Face Challenges | False | By Stephen Castle and Doreen Carvajal | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/ncaafootball/30temple.html | Historic Season Ends With a Thud for Temple | False | By Brian Heyman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30foreclose.html | Billions to Fight Foreclosure, but Few New Loans | False | By Michael Powell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/30wed2.html | The Case for Reform | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/30theft.html | Shoplifters? Studies Say Keep an Eye on Workers | False | By Steven Greenhouse | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/politics/30secrets.html | Obama Curbs Secrecy of Classified Documents | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/basketball/30decade.html | Even Retired, Jordan Is Still the One to Beat | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Register Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30neediest.html | Success Stories: For a Widow, an Apartment; for a Refugee, His Family | False | By Kari Haskell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30soldier.html | Paterson Pardon Aids Soldier in Bid to Join Police Dept. | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30crash.html | Boy Is Said to Be Driver in Fatal Crash | False | By Michael S. Schmidt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/30dowd.html | As the Nationâ€šÃ„Ã´s Pulse Races, Obama Canâ€šÃ„Ã´t Seem to Find His | False | By Maureen Dowd | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30detroit.html | â€šÃ„Â�²Shockedâ€šÃ„Â¹ Nigerians in U.S. Express Fears of Guilt by Association After Arrest | False | By Mary M. Chapman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 0001-01-01 | https://www.nytimes.com/2009/12/30/world/europe/30nigerian.html | Terror Inquiry Looks at Suspectâ€šÃ„Â´s Time in Britain | False | By John F. Burns | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30kidnap.html | Back From Brazil, Seeking an Ordinary Life for a Son | False | By Karen DeMasters | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/basketball/30mcgrady.html | McGrady Is Available, and Knicks Take Note | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/hockey/30arena.html | The Ice Rink That Changed Boston Hockey | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30castle.html | River Castle, Ever More an Apparition, Further Crumbles | False | By Liz Robbins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/health/policy/30florida.html | Florida Republican May File Suit Over Health Bill | False | By Damien Cave | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/middleeast/30egypt.html | Protesters Gather in Cairo for March to Gaza | False | By Mona El-Naggar | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30bonus.html | Bloombergâ€šÃ„Ã´s Election Aides Said to Get Customary Bonuses | False | By Michael Barbaro and David W. Chen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30anthrax.html | Anthrax Case Linked to Drumming Circle, New Hampshire Officials Say | False | By Abby Goodnough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/basketball/30knicks.html | Led by Lee, Knicks Find an Opponent to Dominate | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30arrest.html | After Turning Herself in, Girl Is Charged in Fatal Stabbing | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30sweatlodge.html | New Details About Deaths in Sweat Lodge Are Revealed | False | By John Dougherty | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/europe/30briefs-Russia.html | Russia: No Jail for Tax Fraud Suspects | False | By Andrew E. Kramer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/americas/30cuba.html | U.S. Official Given Access to American Held in Cuba | False | By Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30list.html | Names of the Dead | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/30wed1.html | The System Failed | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/l30roads.html | Improving Road Safety | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/opinion/l30afra.html | The Cause of a Fatal Fire | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30correx-00.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30correx-01.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/science/30tamelen.html | Eugene van Tamelen, 84, Dies; Chemist Inspired by Nature | False | By Kenneth Chang | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30correx-02.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world30correx-03.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30correx-04.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/us/30flood.html | Red River Flooding Solution Is a Problem to Some | False | By Monica Davey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30correx-05.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30correx-06.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/30correx-07.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/business/30views.html | Three Hurdles for China in the Year of the Tiger | False | By John Foley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/30correx-08.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/sports/30correx-09.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/obituaries/30correx-10.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30ninterrupted.html | In Between Holidays, Nothing Happens but Magic | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31iht-edkhouri.html | A Bad Decade | False | By RAMI G. KHOURI | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31iht-letter.html | Upper Crust Is Often Drawn to Terrorism | False | By RICHARD BERNSTEIN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31iht-olddec31.html | 100, 75, 50 Years Ago | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31iht-edcohen.html | Change Iran at the Top | False | By ROGER COHEN | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31iht-edkeillor.html | Chasing the Wildebeest | False | By GARRISON KEILLOR | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31iht-edlet.html | The Near Disaster in the Sky | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/nyregion/30nwhite.html | Norval White, of AIA Guide, Dies at 83 | False | By David W. Dunlap | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-30 | https://www.nytimes.com/2009/12/30/world/asia/30xinjiang.html | China Starts to Lift Region€šÃ„Ã´s Web Blackout | False | By Jonathan Ansfield | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/middleeast/31iraq.html | Bombs Kill 24 in Iraq and Wound a Governor | False | By John Leland and Mark McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/global/31saab.html | G.M. Extends Deadline for Saab Bids | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/europe/31terror.html | Full-Body Scans to Be Used for Flights From Amsterdam to U.S. | False | By Jack Healy and Marlise Simons | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31vault.html | When Party Is Over, the Ball Lands Here | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/design/03alsmail-NOVARTISSCAM_LETTERS.html | Novartis€šÃ„Ã´s Campus: Public Patronage | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/03alsmail-ALLTHATJAZZ_LETTERS.html | â€šÃ„Â³All That Jazz€šÃ„Ã´: Other Accolades | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/03alsmail-DANCEANDOPER_LETTERS.html | Dance and Opera: Perspective From the Stage | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/03alscorr-001.html | Correction: Many Hands, One Vision | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/03alscorr-003.html | Corrections: All Those Echoes of â€šÃ„Â²All That Jazzâ€šÃ„Â´ | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/theater/03musicals.html | Cue the Chorus: The Musical Endures | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/theater/03celeb.html | Hot Ticket: Nicole, Denzel and Oh, a Play | False | By Ben Brantley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/hockey/31hockey.html | Winter Classic Generates Hot Buzz and Cold Cash | False | By Richard Sandomir and Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/smallbusiness/31sbiz.html | Some Small Businesses That Grew in 2009 | False | By Elizabeth Olson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03strategy-t.html | The Case of the Vanishing Full-Time Professor | False | By Samantha Stainburn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03alienbx-t.html | Whither the Dream | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2010/12/31/us/31philadelphia.html | Philadelphia to Handle Abuse Calls Differently | False | By Ian Urbina | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05screen.html | Screening: Skipping M.R.I. Tests for Breast Cancer | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03quiz-t.html | Ta Da! | False | Questions by ARTHUR T. BENJAMIN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03ramadan.html | Hurry Sundown: Ramadan in Cairo | False | By Jennifer Conlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03choice.html | In Miami, Chefs Are the New Stars | False | By Frank Bruni | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/books/31babysitters.html | Comeback Planned for Girlsâ€šÃ„Â´ Book Series | False | By Motoko Rich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03journeys.html | Island Hopping to Your Own Island | False | By Jonathan Vatner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31pogue.html | The Pogie Awards for the Yearâ€šÃ„Â´s Best Tech Ideas | False | By David Pogue | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03foraging.html | Shop Review: Iittala Outlet Arabia in Helsinki | False | By Sally McGrane | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03surfacing.html | A Suburb in Mumbai Goes Bollywood | False | By Shivani Vora | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03check.html | Hotel Review: The Inn @ St. Botolph in Boston | False | By Jodi Kantor and Ron Lieber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03headsup.html | Happy 1,300th to Nara, Japan | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 0001-01-01 | https://www.nytimes.com/2009/12/31/world/asia/31history.html | Army History Finds Early Missteps in Afghanistan | False | By James Dao | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/asia/31afghan.html | Afghans Say Inquiry Shows Boys Were Killed in Allied Action | False | By Alissa J. Rubin and Sangar Rahimi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31skinbox.html | Better Skin to the Touch? | False | By Camille Sweeney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01pop.html | Rock and Pop Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/arts/music/31phil.html | Gilbert Braces His Listeners for Webern | False | By Allan Kozinn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31Skin.html | In Light and Heat, Gadgets Claim to Fight Acne | False | By Camille Sweeney | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/30/world/asia/31khost.html | Suicide Bomber Killed C.I.A. Operatives | False | By Alissa J. Rubin and Mark Mazzetti | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/ncaafootball/31leach.html | Leach Is Fired Over Treatment of Player | False | By Thayer Evans and Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/31racing.html | New York Will Conduct Out-of-Competition Drug Tests in Horse Racing | False | By Joe Drape | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31ROW.html | Even Less for Men to Think About | False | By Eric Wilson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31positive.html | Seeking a Cure for Optimism | False | By Abby Ellin | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01Classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31AFRICA.html | Designing to an Afro Beat | False | By Ruth La Ferla | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31shop.html | Tranquil by Design | False | By Tim McKeough | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/europe/31asteroid.html | Russia to Plan Deflection of Asteroid From Earth | False | By Ellen Barry | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/greathomesanddestinations/31location.html | Working for Peace at Home, Too | False | By Seth Kugel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01jazz.html | Jazz Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/movies/03dargis.html | Floating in the Digital Experience | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/arts/design/31levine.html | Starting With Lines, but Ending With Truth | False | By Michael Kimmelman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/commercial/03sqft.html | Jonathan L. Mechanic | False | By Vivian Marino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31barcarts.html | Drinks? Shake, Stir and Roll | False | By Maria Ricapito | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/fashion/31NOTEBOOK.html | Why So Stodgy, Prada.com? | False | By Cathy Horyn | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-01 | https://www.nytimes.com/2010/01/01/travel/escapes/01boston.html | In Boston, Where Change Is in the Winter Air | False | By Sara Rimer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/movies/03wonderful.html | A Long Journey From Obscurity | False | By Jonah Weiner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31gmac.html | GMAC Gets $3.8 Billion More in Aid | False | By Nick Bunkley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/edlife/03intro-t.html | Ten Masterâ€šÃ„„Ã‚s of the New Universe | False | By Nancy Hass | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/31interpol.html | Order on Interpol Work Inside U.S. Irks Conservatives | False | By Charlie Savage | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03Pinsky-t.html | Hitting Bottom | False | By Chris Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/crosswords/bridge/31card.html | A Slam Worthy of a Prize, Discovered Too Late | False | By Phillip Alder | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03Braille-t.html | Listening to Braille | False | By Rachel Aviv | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31yurt.html | Broadband, Yes. Toilet, No. | False | By Sarah Maslin Nir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03tech.html | A World of Megabeats and Megabytes | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03FOB-WWLN-t.html | No-Commoner Obama | False | By Matt Bai | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/education/03quoted-t.html | Student Cigarette Break | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/arts/music/31smith.html | The Laid-Back Feel of a Year-End Tradition | False | By Ben Ratliff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/internet/31tube.html | YouTubeâ€šÃ„Ã´s Quest to Suggest More | False | By Miguel Helft | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31dwr.html | Is a Solution Within Reach? | False | By Fred A. Bernstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/television/31arts-YOUTALKINTOT_BRF.html | You Talkinâ€šÃ„Ã´ to the Boss? | False | By Benjamin Toff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/theater/31arts-ANEWYORKGETF_BRF.html | A New York Get for â€šÃ„Â²Gatziâ€šÃ„Â´ | False | By Erik Piepenburg | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/arts/music/31arts-SUSANBOYLEST_BRF.html | Susan Boyle Still No. 1 | False | By Ben Sisario | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/movies/31arts-SUBTRACTIONF_BRF.html | Subtraction for â€šÃ„Â²Nineâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/arts/music/31arts-THRILLERVIDE_BRF.html | â€šÃ„Â²Thrillerâ€šÃ„Â´ Video Added to U.S. Film Registry | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/movies/31arts-SCREENCOWBOY_BRF.html | Screen Cowboys Lassoed for New Postage Stamps | False | Compiled by Dave Itzkoff | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31seen.html | The Story of Us, in One Long Night | False | By Penelope Green | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/movies/homevideo/03kehr.html | The Ballad of Blu-ray and Scratchy Old Film | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03merge.html | Jazz and Metal, Riffs in Arms | False | By Ben Ratliff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03kanye.html | Creativity and Chaos, Served in Equal Measure | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03lives-t.html | Reality Knocks | False | By Robin Black | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31suicides.html | Suicides Soar Among New York Koreans | False | By Kirk Semple | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03letters-t-THERIGHTHAND_LETTERS.html | Letters in Response to the 12.20.09 Issue | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03FOB-medium-t.html | Articles of Faith | False | By Virginia Heffernan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31open.html | Vintage Furnishings for the Modern Home | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03FOB-Ethicist-t.html | Who Gets the Best Offices? | False | By Randy Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31decor.html | Bring in the Reinforcements | False | By Rima Suqi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31light.html | An Update as Bright as the Original | False | By Elaine Louie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31deals.html | Savings to Start the Year | False | By Marianne Rohrlich | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03food-t-000.html | A Whey With Words | False | By Christine Muhlke | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03food-t-001.html | Baked Goat Cheese With Garden Lettuces | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03food-t-002.html | Goat-Cheese Cheesecake | False | By | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/books/31book.html | Any Relation to Biography Is Pure Fiction (in a Way) | False | By Katha Pollitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/garden/31online.html | Beyond Light, a Sister Site | False | By Elaine Louie | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/letters-GRANDMASGONE_LETTERS.html | Grandmas Gone Wild | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/letters-NAUGHTYBUTTO_LETTERS.html | Naughty, but to Be Nice | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-30 | 2009-12-31 | https://www.nytimes.com/2009/12/31/letters-RECOVERYSHOM_LETTERS.html | Recoveryâ€šÃ„„Ã´s Home | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/media/31adco.html | Seeking a Familiar Face and Finding a Coke | False | By Stephanie Clifford | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/americas/31cuba.html | In Cuba, Hopeful Tenor Toward Obama Is Ebbing | False | By Marc Lacey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31basics.html | Internet Radio Stations Are the New Wave | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/asia/31nailhouse.html | Chinese Businesses Resist Eviction by Developers | False | By Andrew Jacobs | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31smart.html | A Weight-Loss Resolution Thatâ€šÃ„„Ã´s Light on the Wallet | False | By Bob Tedeschi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31mind.html | Like Playing Mind Games? Thereâ€šÃ„„Ã´s a Toy for That | False | By Warren Buckleitner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31oakland.html | Gloves Come Off in Bay Area Baseball Battle | False | By Jesse McKinley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31askk.html | Copying Clips From YouTube | False | By J. D. Biersdorfer | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/middleeast/31children.html | A Mideast Bond, Stitched of Pain and Healing | False | By Ethan Bronner | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31threed.html | Dolby Claims â€šÃ„„Ã²Avatarâ€šÃ„„Ã´ 3-D Bragging Rights | False | By Eric A. Taub | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31att.html | AT&T Wins a Test of 3G Efficiency (Surprising Some) | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/31boxing.html | Lackluster Heavyweights, but Still Plenty of Muscle | False | By Richard Sandomir | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/football/31concussions.html | Ex-N.F.L. Players on Witness List for Second Concussion Hearing | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/technology/personaltech/31app.html | A Music Site That Invites Originality | False | By Roy Furchgott | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31mcdonalds.html | At McDonaldâ€šÃ„„Ã´s, a Retirement Stirs Questions | False | By William Neuman | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31mcmahon.html | Newcomer Stirs Up Connecticut Senate Race | False | By Raymond Hernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31stox.html | Heart-Stopping Fall, Breathtaking Rally | False | By Vikas Bajaj | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/football/31jets.html | Ochocinco Talking; Jets Focusing | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/global/31yen.html | Japan Unveils Plan for Growth, Emphasizing Free Trade in Asia | False | By Hiroko Tabuchi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/hockey/31olympics.html | Canada Unveils Team; Silver Is Not an Option | False | By Jeff Z. Klein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31surrogate.html | New Jersey Judge Calls Surrogate Legal Mother of Twins | False | By Stephanie Saul | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31aig.html | A Top A.I.G. Executive Quits Over Pay Limits | False | By The New York Times | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31chief.html | Ex-Police Chief Sentenced in Surrogate Mother Case | False | By SEAN D. HAMILL | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31sales.html | Hoping They Buy, Whether to Celebrate or Forget | False | By Diane Cardwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/middleeast/31iran.html | In Tehran, Thousands Rally to Back Government | False | By Nazila Fathi | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31nyinterrupted.html | Just Another Day at School, With No Regrets | False | By Manny Fernandez | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31security.html | Safety and Numbers Are Bywords for New Yearâ€šÃ„Ã´s Eve in Times Square | False | By Al Baker | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31terror.html | Spy Agencies Failed to Collate Clues on Terror | False | By Mark Mazzetti and Eric Lipton | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/movies/03kurosawa.html | Kurosawa: Past and Present Tense | False | By Terrence Rafferty | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31air.html | Airlines Struggle Anew With Flier Frustrations | False | By Micheline Maynard | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31terror.html | How to Prevent Terror in the Skies | False | | | | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/31offshoot.html | Jet Plot Shows Growing Ability of Qaeda Affiliates | False | By Eric Schmitt | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/asia/31wahid.html | Abdurrahman Wahid, 69, Is Dead; Led Indonesia for 2 Years of Tumult | False | By Seth Mydans | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/ncaafootball/31cincy.html | Cincinnatiâ€šÃ„Ã´s Next Test Is Maintaining Its Hard-Earned Gains | False | By Pete Thamel | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31intel.html | Shadow of 9/11 Is Cast Again | False | By Scott Shane | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/basketball/31knicks.html | Salvaging a Season, Whatever the Cost | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/baseball/31bay.html | The Mets Look to Canada | False | By David Waldstein | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31budget.html | New York State Has First Deficit in General Fund | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/global/31euro.html | The Worst May Not Be Over for Europe | False | By Landon Thomas Jr. | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/media/31cable.html | News Corp. Says Deal on Fox Signal Is Unlikely | False | By Brian Stelter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/football/31beer.html | Jets Ban Alcohol for Bengals Game | False | By Dave Caldwell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31kristof.html | Sparking a Savings Revolution | False | By Nicholas Kristof | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31retail.html | Once Snow Was Shoveled, Shoppers Gave Stores a Lift | False | By Stephanie Rosenbloom | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-001.html | Corrections | False | | | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/health/policy/31nelson.html | Senator Nelson Defends His Health Care Vote | False | By Monica Davey | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-002.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-003.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31wells.html | Memphis Accuses Wells Fargo of Discriminating Against Blacks | False | By Michael Powell | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/energy-environment/31carbon.html | Council in France Blocks a Carbon Tax as Weak on Polluters | False | By James Kanter | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-004.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31window.html | It May Not Be Macyâ€šÃ„Ã´s, but This Window Still Draws a Crowd | False | By Fernanda Santos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31needfiest.html | With a New Computer, More Verses in a Lifetime of Writing | False | By Jennifer Mascia | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/world/americas/31canada.html | Canadian Leader Shuts Parliament for 2nd Time | False | By Ian Austen | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-005.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-006.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2009/12/31/pageoneplus/31corrections-007.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/pageoneplus/corrections.html | Corrections | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31thul.html | Failed State | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31debt.html | Suit Claims Fraud by New York Debt Collectors | False | By Ray Rivera | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31lottery.html | Lottery Numbers | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/baseball/31tickets.html | Some Hesitant as Mets' Ticket Deadline Looms | False | By Ken Belson | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31bridge.html | 100 Years Later, Still No Respect for a Bridge | False | By James Barron | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/us/31meat.html | Safety of Beef Processing Method Is Questioned | False | By Michael Moss | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31holidaybox.html | Holiday on Friday: New Yearâ€šÃ„Ã´s Day | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31teen.html | Sharply Differing Accounts as Girl, 16, Is Arraigned in a Fatal Stabbing | False | By Fernanda Santos | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31collins.html | That Was the Year That Was | False | By Gail Collins | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31juvenile.html | Treatment of Youths in New York Prisons Spurs Suit | False | By Nicholas Confessore | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/nyregion/31morgy.html | Morgenthau Reflective in Last News Conference | False | By Nate Schweber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/science/earth/31drill.html | E.P.A., Concerned Over Gas Drilling, Questions New York Stateâ€šÃ„Ã´s Plans | False | By Mireya Navarro | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/sports/basketball/31nba.html | Nets End Knicksâ€šÃ„Ã´ Month on a Sour Note | False | By Howard Beck | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/obituaries/31decade.html | In Remembrance: Vivid Personalities of a Decade | False | By William McDonald | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03cov.html | Come Buy With Me and Be My Love | False | By Hilary Stout | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31thu2.html | Now Yemen | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31thu3.html | Senator DeMintâ€šÃ„Ã´s Priorities | False | | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/opinion/31gilbert.html | Times to Remember, Places to Forget | False | By Daniel Gilbert | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03crosby.html | A Quiet Pocket of SoHo | False | By Christian L. Wright | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03habi.html | Donâ€šÃ„Ã´t Like the Dâ€šÃ´cor? Wait a Minute | False | By Constance Rosenblum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03HUNT.html | Itâ€šÃ„Ã´s O.K. to Hit the Snooze Button | False | By Joyce Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03scapes.html | Built With a Broken Heart | False | By Christopher Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03zone.html | A Town Where Sellers Smile | False | By Lisa Prevost | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03living.html | Portrait of a Village at 100 | False | By Marcelle S. Fischler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03post.html | A Fraternal Twin for a Seminary | False | By Elizabeth A. Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03mort.html | A Trickle From the Equity Tap | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31views.html | Time to Revive Stock Dividends | False | By Christopher Swann, Edward Hadas and Rolfe Winkler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/arts/music/31kreston.html | Judy Kreston, Singer and Cabaret Owner, Is Dead at 76 | False | By Bruce Weber | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/books/31polite.html | Carlene Hatcher Polite, Novelist, Dies at 77 | False | By Margalit Fox | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/theater/31arts-HOWARETHINGS_BRF.html | How Are Things in Glocca Morra? Lousy | False | By Patrick Healy | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2009-12-31 | https://www.nytimes.com/2009/12/31/business/31views.timespast.html | Time to Revive Stock Dividends | False | By Christopher Swann, Edward Hadas and Rolfe Winkler | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01china.html | Pioneering Editor Takes Over New Magazine in China | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/01markets.html | A Volatile Final Minute in a Good Year for Stocks | False | By Javier C. Hernández | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03FOB-onlanguage-t.html | Choate | False | By Ben Zimmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/education/01chicago.html | Earful Over Cheeky University Essay | False | By Tamar Lewin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01pstan.html | U.N. to Cut Foreign Staff in Pakistan for Safety | False | By Richard A. Oppel Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/golf/01tiger.html | AT&T Is the Latest to Drop Woods | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01yemen.html | Nigerian May Have Used Course in Yemen as Cover | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03AUTOCXN.html | 2009 Was a Clunker. Time to Cash It In. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/television/03alpha.html | Men With a Message: Help Wanted | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01inaugural.html | Bloomberg Plans a Muted Inauguration | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01gaza.html | Hundreds Demonstrate on Border With Gaza | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03next.html | Byblos, Lebanonâ€šÃ„Ã´s Ancient Port, Is Reborn | False | By Lionel Beehner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01kabul.html | Afghans Investigate Reports of More Civilian Deaths | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01rose.html | Rose Bowl Hopes to Bet Future on a Makeover | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03museums.html | Touring the Temples of German Automaking | False | By Stephen Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03hours.html | 36 Hours in Tucson, Ariz. | False | By Richard B. Woodward | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/01kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01preserve.html | Preservation Groups Find Bargains in Housing Bust | False | By Leslie Kaufman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/01spare.html | Spare Times | False | By A. E. Velez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/greathomesanddestinations/01living.html | Portrait of Contentment | False | As told to Bethany Lyttle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/travel/escapes/01cabin.html | A Big Old Fish Story of a Riverfront Cabin | False | By Ethan Hauser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/dance/03choreography.html | Choreographic Climate Change | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03community.html | Ten Years of Opening the Tent | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/design/03shift.html | Depending on the Culture of Strangers | False | By Holland Cotter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/design/03emerge.html | Make Room for Video, Performance and Paint | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03nashville.html | Nashville Inches, Ever So Grudgingly, Into the Future | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03indie.html | When Indie-Rock Genres Outnumber the Bands | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/science/01devil.html | Scientists Discover Origin of a Cancer in Tasmanian Devils | False | By Carl Zimmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/media/01pbs.html | Revamped â€šÃ„Ã²Nightly Business Reportâ€šÃ„Ã´ to Stress Analysis | False | By Elizabeth Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03cuba.html | In Cubaâ€šÃ„Ã´s Time Capsule, an Automotive Legacy | False | By Tom Cotter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01taser.html | Federal Court Limits the Use of Tasers | False | By John Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01iraq.html | U.S. Transferred Detainee Before Hostage Release | False | By Timothy Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/autoreviews/03aston.html | Haute Couture Hooligan | False | By Ezra Dyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/football/01score.html | Titan Chasing a Rare Mark That Matters | False | By Mike Tanier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/global/01gas.html | Canadian Board Approves Western Gas Pipeline | False | By Clifford Krauss | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airport.html | An Invitation to Fly Local | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaabasketball/01menhoops.html | Short Stays That Produced Lasting Results | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03musicct.html | Finding Her Voice, and Her Way in the World | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03artct.html | A View of Modernism Through a Vegas Lens | False | By Fred A. Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03honda.html | Hondaâ€šÃ„Ã´s Cache, Private for Now | False | By Jerry Garrett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03artsnj.html | Strength and Creativity | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01tourism.html | Economy Stems the Flow of Tourists to New York | False | By Patrick McGeehan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 0001-01-01 | https://www.nytimes.com/2010/01/03/nyregion/03stop.html | In the Shadows of a Commuter Hub | False | By Cara Buckley | 2010-08-16 | TX 6-705-173 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Roiphe-t.html | The Naked and the Conflicted | False | By Katie Roiphe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Harrison-t.html | The Memory Thief | False | By Kathryn Harrison | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/11/theater/reviews/01making.html | Growing Up Biracial Before Obama: Years of Pain and Eventual Progress | False | By Anita Gates | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Toibin-t.html | Exiles From Themselves | False | By Colm Toibin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Rosen-t.html | A Man of Influence | False | By Jeffrey Rosen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Fuller-t.html | The World Made Flesh | False | By Alexandra Fuller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Kahn-t.html | Waking Dragon | False | By Joseph Kahn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01film.html | Struggling Actor Tweaks Script, Buddy and Bodies | False | By Andy Webster | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Gopnik-t.html | Mind Reading | False | By Alison Gopnik | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Danto-t.html | Pleasure, Light, Glory | False | By Arthur C. Danto | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Adams-t.html | Battle Scars | False | By Lorraine Adams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Kermode-t.html | In the Beginning | False | By FRANK KERMODE | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Upfront-t.html | Up Front: Katie Roiphe | False | By The Editors | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Beyer-t.html | Nonfiction Chronicle | False | By Gregory Beyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01arts-DEGASWORKSTO_BRF.html | Degas Work Stolen From French Museum | False | Compiled by Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/television/01arts-CRIMEPAYSFOR_BRF.html | Crime Pays for CBS | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Dyer-t.html | My American Friends | False | By Geoff Dyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01arts-NINEISSTAYIN_BRF.html | â€šÃ„Â?Nineâ€šÃ„Â´ Is Staying Put | False | Compiled by Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03spotnj.html | Italian Music, Beyond Opera | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01arts-ABSENTFROMSC_BRF.html | Absent From School? Frost Kept Track | False | By Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/theater/01arts-RAGTIMEGETSA_BRF.html | â€šÃ„Â?Ragtimeâ€šÃ„Â´ Gets a Weekâ€šÃ„Â´s Reprieve | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01arts-A106BILLIONY_BRF.html | A $10.6. Billion Year for Hollywood | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01orwell.html | Orwellâ€šÃ„Â´s Birthplace Will Be Restored | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03musicwe.html | New Orleans Jazz Band Gets in Step With the Times | False | By Phillip Lutz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/olympics/01snowboard.html | Olympic Snowboarding Hopeful Critically Injured | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dineli.html | Amid Dazzling Dìˋsâ€ÂˆĂ©cor, Some Hits and Misses | False | By Joanne Starkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/health/policy/01grady.html | For Sick Illegal Immigrants, No Relief Back Home | False | By Kevin Sack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/global/01jobless.html | In Spain, a Soaring Jobless Rate for Young Workers | False | By Nelson D. Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dinenj.html | Blending Mideastern and Mediterranean | False | By Karla Cook | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03genb.html | A Coffee Shop That Is So Much More | False | By Michael Winerip | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dinect.html | In a Pizza Mecca, a Nontraditional Take | False | By Stephanie Lyness | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/01bonus.html | With Bigger Bonuses, Another Upside for Banks | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01soulive.html | A 10th Anniversary Party, With New Label Mates and Funk Variations | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01antiques.html | Letters Reveal Doubts of Senator Judah Benjamin | False | By Eve M. Kahn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01butler.html | A Band Has Its Contemporary Way With Old-Time New Orleans Hits | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01blackwater.html | Judge Drops Charges From Blackwater Deaths in Iraq | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01book.html | This Is English, Rules Are Optional | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/theater/01theater.html | Theater Listings: Jan. 1 â€šÃ„Â® 7 | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03VOWS.html | Elizabeth Cronise and Joe McLaughlin | False | By ANNA JANE GROSSMAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dinewe.html | Old-World Tradition Lives in Her Kitchen | False | By Alice Gabriel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03night.html | The Whoopee Man | False | By Jamie Diamond | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03love.html | Could I Forgive Him One Last Time? | False | By Victoria Rosner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03critic.html | The Future: Cloudy, With Platitudes | False | By Ariel Kaminer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01rich.html | Looking Ahead: Books | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03smoking.html | Blowing Smoke at a Ban | False | By Douglas Quenqua | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03vinesli.html | Standouts at a Showcase | False | By Howard G. Goldberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/health/01flu.html | New Campaign Urges Flu Shots at Colleges | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03bieber.html | Justin Bieber Is Living the Dream | False | By Jan Hoffman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03bitect.html | A Taste of Eastern Europe | False | By Christopher Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03routine.html | No Work or Naps, and Lots on the Menu | False | By Christine Haughney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01time.html | Time, the Infinite Storyteller | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01cosmos.html | The Whole Earth Catalog: The Prequel | False | By Ken Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01lookahead2.html | Downtime at New Year? Itâ€šÃ„Â´s Filled | False | By Holland Cotter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01floater.html | Breezing Into the New Year | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03polaroid.html | A Camera and an Eye, Both One of a Kind | False | By David Gonzalez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03social.html | A Taxing Estate | False | By Philip Galanes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03birds.html | Working to Separate Big and Small Fliers | False | By Michael Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01iran.html | Video of Attack on Protester Is a Fake, Iranian Police Say | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01nyc.html | Once, Twice, Three Times a Mayor. I Love You, New York. | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03fyi.html | DVD Pirates, Matey | False | By Michael Pollak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01new.html | Now for Something Really New | False | By Michael Wilson and Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/economy/01kashkari.html | Neel Kashkariâ€šÃ„´s Quiet Path to Pimco | False | By Devin Leonard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/global/01trade.html | Asia Free-Trade Zone Raises Hopes, and Some Fears About China | False | By Liz Gooch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01buckeyes.html | Ohio Stateâ€šÃ„´s Pryor and Oregonâ€šÃ„´s Offense: A Perfect Match That Wasnâ€šÃ„´t | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01dutton.html | Itâ€šÃ„´s Always the End of the World as We Know It | False | By Denis Dutton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03resolve.html | New Yorkâ€šÃ„´s Resolutions | False | By Alan Feuer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/football/01nfl.html | Bills Look to Their Past for New General Manager | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/science/earth/01pollute.html | Studies Find Heavy Heating Oil Has Severe Effect on Air Quality | False | By Mireya Navarro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03qbtenj.html | Self-Serve Sundaes | False | By Kelly Feeney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/europe/01hamburg.html | Grand New Concert Hall Tests a Cityâ€šÃ„´s Frugal Ways | False | By Nicholas Kulish | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03artsli.html | Conveniences, Once Upon a Time | False | By James Kindall | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01citrus.html | Deep Roots, Oranges and a Taste of Floridaâ€šÃ„´s Past | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01decade.html | Using Trickery to Burst Into Our Consciousness | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01wetzsteon.html | Rachel Wetzsteon, Poet of Keen Insights and Wit, Dies at 42 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/01dance.html | Dance Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01savannah.html | Report Cites Crippling Infighting at Nuclear Site | False | By Michael Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01barish.html | David Barish, a Developer of the Paraglider, Is Dead at 88 | False | By Dennis Hevesi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01khost.html | C.I.A. Takes On Bigger and Riskier Role on Front Lines | False | By Mark Mazzetti | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/politics/01terror.html | Terror Attempt May Hinder Plans to Close Guantâ€šÃ„namo | False | By Peter Baker and Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01lilly.html | Ruth Lilly, Drug Heiress and Poetry Patron, Dies at 94 | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01suicide.html | Montana Ruling Bolsters Doctor-Assisted Suicide | False | By Kirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/education/01honors.html | As Honor Students Multiply, Who Really Is One? | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-01 | 0001-01-01 | https://www.nytimes.com/2010/01/01/pageoneplus/01corrections-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01horses.html | Debate Grows Over Roundup of Wild Horses in Nevada | False | By Randal C. Archibold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01lotto.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/hockey/01hockey.html | Winter Classic Fervor Blankets Boston | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/economy/01wall.html | Doubts on Regulation and Renewal Hang Over Wall St. | False | By Graham Bowley and Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01sugar.html | After Being a Florida Icon, Tebow Becomes an N.F.L. Question Mark | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01immig.html | Officials End Immigration Inquiry | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01krugman.html | Chinese New Year | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/economy/01views.html | The Copenhagen Call to Arms | False | By PIERRE BRIANCON | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01brooks.html | The God That Fails | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/europe/01moscow.html | Making a Little Fun of Russiaâ€šÃ„Ã´s Powerful | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaabasketball/01womenhoops.html | Dominant Teams Were Also Hugely Engaging | False | By JerˆsÃ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01imam.html | Focus on Internet Imams as Al Qeda Recruiters | False | By Eric Schmitt and Eric Lipton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01neediest.html | Engaged, Employed and Wrestling With Mental Illness | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/football/01giants.html | As Defense Is Assessed, the Giants Mostly Shrug | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01nyinterrupted.html | Justice Takes No Holiday in Room 129 at a Manhattan Court | False | By Manny Fernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/politics/01waiver.html | Obama Aide Gets Waiver to Investigate Airline Plot | False | By Peter Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01holidaybox.html | New Yearâ€šÃ„Ã´s Day | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01scotus.html | A Busy Year for Judiciary, Roberts Says | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01fri1.html | Mr. Bloombergâ€šÃ„Ã´s Third Term | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01fri2.html | The U.N. in Afghanistan | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01fri3.html | New Year | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01estate.html | Taxing the Estate Heirs: Whatâ€šÃ„Ã´s Fair? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01terror.html | Understanding Terror Means Connecting the Dots | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01healthcare.html | The Time Is Now to Enact Health Care Reform | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01cncwarren.html | In Senate Race, the Illinois G.O.P. Is Digging Its Own Hole | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 0001-01-01 | https://www.nytimes.com/2010/01/01/business/media/01cable.html | Time Warner and Fox Extend Talks Overnight | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/science/01cncargonne.html | At Argonne Lab, a Shift From Radioactivity to Supercomputers | False | By JON VAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01cncsports.html | Irish Should Follow Wildcatsâ€šÃ„Â´ Example | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01sfzeppelin.html | As Tourism and Advertising Slide, a Zeppelin Company Tries to Stay Aloft | False | By Gregory Dicum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/dining/01sfdine.html | Teahousesâ€šÃ„Â´ Unique Blends Are Not Just in the Cup | False | By Gregory Dicum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01cncpulse.html | The Pulse: Where Everybody Knows His Name | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01sfmetro.html | Some Medical Marijuana Millionaires Are Turning to Philanthropy | False | By Scott James | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 0001-01-01 | https://www.nytimes.com/2010/01/01/us/01cncpulse2.html | The Pulse: Looks Like a Library, but No Best Sellers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01leach.html | Leach Denies He Mistreated Player | False | By Thayer Evans and Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 0001-01-01 | https://www.nytimes.com/2010/01/01/sports/basketball/01cncpulse1.html | The Pulse: The Coaching Market for a Bulls Vacancy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/03corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02pstan.html | Bomb Takes Heavy Toll at Pakistan Sports Event | False | By Ismail Khan and Richard A. Oppel Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02blackwater.html | Iraqis Angered as Blackwater Charges Are Dropped | False | By Timothy Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02milk.html | Discovery of Melamine-Tainted Milk Shuts Shanghai Dairy | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03correction.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/middleeast/02iran.html | Standoff in Iran Deepens With New Show of Force | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/othersports/02ski.html | Helmets Becoming More Common on the Ski Slopes | False | By Dan Frosch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaabasketball/02army.html | Army Feels the Energy of a Youthful New Coach | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/01/your-money/stocks-and-bonds/02money.html | For Savers, It Was Hardly a Lost Decade | False | By Ron Lieber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/01/health/02patient.html | Money Tips for When the Sniffles Start | False | By Lesley Alderman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/olympics/02rings.html | U.S. Olympic Snowboarding Hopeful Still in Critical Condition | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/golf/02golf.html | Tiger Slam, Tiger Effect, Then Scandal | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02inaug.html | For Bloombergâ€šÃ„Â´s 3rd Term, a Humbler Start | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02carmen.html | That Daring Gypsy Strikes Again, and Anew | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02iht-letter.html | Why a Rush to Pius XII Sainthood? | False | By Celestine Bohlen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02iht-oldjan2.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02iht-edfrelick.html | Refugees Are Not Bargaining Chips | False | By Bill Frelick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02iht-edletters.html | A Moratorium on Sanctions | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/cycling/02cycling.html | As Scandal Rose, Armstrong Just Rode On | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Letters-t-INMYSHOES_LETTERS.html | In My Shoes | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Letters-t-HESAYSSHESAY_LETTERS.html | He Says, She Says | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Letters-t-MAKINGALIST_LETTERS.html | Making a List | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Letters-t-ADASTARDLYDU_LETTERS.html | A Dastardly Duo | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Letters-t-THEPERFECTWO_LETTERS.html | The Perfect Word | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Letters-t-CORRECTIONS-1.html | Correction: Table of Contents | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/basketball/02wizards.html | Wizards Gun Inquiry Focuses on Dispute | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/theater/02tkts.html | It Might Be Your Ticket, if the Showâ€šÃ„Â„Â´s in New York | False | By Erik Piepenburg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03listingsct.html | Events in Connecticut | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03listingsnj.html | Events in New Jersey | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/africa/02somalia.html | Somali Rebels Pledge to Send Fighters to Aid Yemen Jihad | False | By Mohamed Ibrahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03listingsli.html | Events on Long Island | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03listingswe.html | Events in Westchester | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/books/02tolstoy.html | Tolstoy Recalled Fondly in Chechen Museum | False | By Sophia Kishkovsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02phil.html | A New Yearâ€šÃ„Â„Â´s Eve Rite, Without a Formal Tradition | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02benglis.html | Polyurethane and Color Punctuate a Long Career | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/theater/02arts-BLANCHETTAND_BRF.html | Blanchett and Upton Extend Term of Sydney Job | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02arts-DISPUTEWILLS_BRF.html | Dispute Will Shut Luxembourg Museum | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/movies/02arts-SURVEYSHOWSB_BRF.html | Survey Shows Bullock Is All the Way Back | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02arts-POLANDBEGINS_BRF.html | Poland Begins Chopin Celebration | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02arts-MARSEILLEPOL_BRF.html | Marseille Police Let Watchman Go in Degas Theft | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/television/02arts-KNIGHTHOODFO_BRF.html | Knighthood for Stewart | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/02arts-MORRISONSAYS_BRF.html | Morrison Says Story of Fatherhood Is Hoax | False | Compiled by Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/hockey/02fenway.html | Spectacle Trumps Skill as Bruins Beat Flyers in Winter Classic | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02chagall.html | Small Museum Captures a Rare Chagall | False | By Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02lights.html | LED Signals Seen as Potential Hazard | False | By Susan Saulny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02afghan.html | Different Taliban Groups Claim Role in Afghanistan Bombing | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/crosswords/bridge/02card.html | New York Player of the Year, Finishing With a Flourish | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02beliefs.html | On Things Religious, Written and Unwritten | False | By Peter Steinfels | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02metjournal.html | In the Bronx, a Church Defiled but Unbowed | False | By David Gonzalez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02herbert.html | The Miracle That Never Happens | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02capsule.html | For Some in Japan, Home Is a Tiny Plastic Bunk | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02cell.html | Maine to Consider Putting Warnings on Cellphones | False | By Katie Zezima | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaabasketball/02temple.html | Owl Who Took Unusual Path Has the Shot to Match It | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02rush.html | Limbaugh Is Out of the Hospital | False | By Sarah Wheaton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/media/02cable.html | Time Warner and Fox Reach a Cable Deal | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02collins.html | The Year-End Quiz | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03cncstroger.html | As Mayor Sits By, Race for County Head Is Wide Open | False | By Dan Mihalopoulos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02immig.html | To Overhaul Immigration, Advocates Alter Tactics | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/economy/02modify.html | U.S. Loan Effort Is Seen as Adding to Housing Woes | False | By Peter S. Goodman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/africa/02nigeria.html | Security Flaws in Nigeria Draw Notice | False | By Adam Nossiter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/golf/02powell.html | African-American Golf Pioneer Bill Powell Dies at 93 | False | By Richard Goldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/football/02nfl.html | Committee Could Rule on Resting of Starters | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02carey.html | A Pop Star in Her Own Time Zone | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03cxn.html | Correction: Year in Pictures | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/health/02flu.html | U.S. Reaction to Swine Flu: Apt and Lucky | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/technology/02distracted.html | Bills to Curb Distracted Driving Gain Momentum | False | By Matt Richtel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02choi.html | Serving a Father by Bringing Long-Lost Koreans Home | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03quotes.html | Quotations of the Week | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/dance/02nuts.html | Newest Stars Try Cracking Holiday â€šÃ„Ã²Nutâ€šÃ„Ã´ | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02cool.html | Paris, Milan, Tokyo. Tokyo? | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/basketball/02purdue.html | In Their Own Quiet Way, Boilermakers Are Making Some Noise | False | By Ray Glier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03grist.html | The Stone Age Rocked, if You Liked Your Liquor | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaabasketball/02kentucky.html | Kentucky and Louisville Switch Roles on a Stage of Parochial Passions | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03grist2.html | Red or Yellow? South of the Border, Underwear Says All | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03prime.html | Prime Number | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/africa/02darfur.html | Fragile Calm Holds in Darfur After Years of Death | False | By Jeffrey Gettleman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/economy/02charts.html | For Stocks in the Developed World, It Was a Decade of Zeros | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/hockey/02usteam.html | U.S. Opts for Younger Players Over Veterans for Olympic Team | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02serial.html | 8 Deaths in a Small Town, and Much Unease | False | By Campbell Robertson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaafootball/02rose.html | Buckeyes Win Some Respect at the Rose Bowl | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaafootball/02bowden.html | Bowden Goes Out on Top of Shoulders After Victory in Finale | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02brown.html | After Failed Attack, Britain Turns Focus to Yemen | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03carr.html | Why Twitter Will Endure | False | By David Carr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02glasses.html | Better Vision for the World, on a Budget | False | By Douglas Heingartner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02bribe.html | Telecom Company to Pay $3 Million in China Bribe Case | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02briton.html | Freed Captive Is Reunited With His Family in Britain | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02russia.html | In Russia, a New Year and a New Price for Vodka | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02bags.html | What to Expect as T.S.A. Tightens Airport Security | False | By Christine Negroni | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02legal.html | U.S. Lawyers Knew About Legal Pitfalls in Blackwater Case | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/health/02goddard.html | James L. Goddard, Crusading F.D.A. Leader, Dies at 86 | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03schillinger.html | The Cost of High Anxiety About Flying | False | By Liesl Schillinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02dobrzynski.html | The Art of the Deal | False | By Judith H. Dobrzynski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/basketball/02nba.html | Robinson Return Is Electric for Knicks | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02neediest.html | To Three Siblings in Need, Opening Home and Heart | False | By Steve Kenny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02liu.html | A New Comptroller, Cheered by Asian-Americans Declaring a New Era | False | By Kareem Fahim and Karen Zraick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03tanenhaus.html | The DNA Problem in American Spying | False | By Sam Tanenhaus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02bigcity.html | The Courage to Use the China | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02tavern.html | A Last New Yearâ€šÃ„Ã´s Eve Toast for Tavern on the Green | False | By Glenn Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02laborers.html | In the Shadows, Day Laborers Left Homeless as Work Vanishes | False | By Fernanda Santos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02deblasio.html | Public Advocate Takes a Challenging Tone, and Thoughts of 2013 Are Near | False | By Julie Bosman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03fink.html | The New Katrina Flood: Hospital Liability | False | By SHERI FINK | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02notebook.html | The Family Bible Is a Guest for the Oath, but Not a Participant | False | By Michael Barbaro, Julie Bosman, Kareem Fahim and David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/realestate/02topten.html | In Real Estate Industry, Remembering a Year Worth Forgetting | False | By Christine Haughney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02sat1.html | Why Didnâ€šÃ„Ã´t They See It? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02sat2.html | Hands Off the Watershed | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02sat3.html | Canadaâ€šÃ„Ã´s Free Press | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02sat4.html | Reason for Hope | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/l02hospitals.html | How Hospitals Care for the Dying | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/l02pope.html | Candidate for Sainthood: Pius XIIâ€šÃ„Ã´s Wartime Record | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02broderick.html | A Nation of Do-It-Yourself Lawyers | False | By John T. Broderick Jr. and Ronald M. George | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03coral.html | Real Estate in Cape Coral Is Far From a Recovery | False | By Peter S. Goodman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03story.html | Buying a Share of Victory. Or Not. | False | By Louise Story | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03weill.html | Citiâ€šÃ„Ã´s Creator, Alone With His Regrets | False | By Katrina Brooker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03reading.html | Reading File | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/03corner.html | Remember to Share the Stage | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03heller.html | Insight by a Thousand Strokes | False | By Steven Heller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03kapur.html | In Tsunamiâ€šÃ„Ã´s Wake, an Unexpected Second Chance | False | By Akash Kapur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02stabbing.html | Woman, 19, Held in Stabbing Death | False | By Sarah Wheaton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 0001-01-01 | https://www.nytimes.com/2010/01/02/sports/ncaafootball/02sugar.html | Sweet Finish for Tebow and Gators | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/03unboxed.html | A Data Explosion Remakes Retailing | False | By Steve Lohr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/03novel.html | Bearings That Pack a Punch (and Their Own Controls) | False | By Anne Eisenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03reilly.html | Kristin Reilly, Salvatore DiGiacomo | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03BARLOW.html | Sarah Barlow, Nicholas Huston | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/africa/03uganda.html | Ugandan Troops Kill a Rebel Leader | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/politics/03address.html | Obama Says Al Qaeda in Yemen Planned Bombing Plot, and He Vows Retribution | False | By Peter Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/asia/03kunduz.html | Afghans Answering the Call to Fight | False | By Carlotta Gall | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/03araton.html | 2020 Vision | False | By Harvey Araton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03sugar.html | The Gatorsâ€šÃ„Ã´ Night of Triumph Could Become the Twilight of an Era | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/politics/03cong.html | Risks of Switching Parties Are Clear | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/baseball/03score.html | Twice an M.V.P., but Never a Shoo-In | False | By Stuart Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/middleeast/03tehran.html | Iran Gives West One-Month â€šÃ„Ã²Ultimatumâ€šÃ„Ã´ to Accept Nuclear Counterproposal | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/asia/03afghan.html | Many Karzai Afghan Cabinet Choices Are Rejected | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/europe/03denmark.html | Cartoonist in Denmark Calls Attack â€šÃ„Ã²Really Closeâ€šÃ„Ã´ | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03seconds.html | A Man Who Knows How to Lead | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/middleeast/03iran.html | U.S. Sees an Opportunity to Press Iran on Nuclear Fuel | False | By David E. Sanger and William J. Broad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/middleeast/03yemen.html | Yemenâ€šÃ„Ã´s Chaos Aids the Evolution of a Qeda Cell | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03griffin.html | After a Bout With Injury, Griffin Still Waiting to Contribute to Clippers | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/03inbox.html | Letters to the Editor: Debating What Defined the Decade | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03view.html | Fruitful Decade for Many in the World | False | By Tyler Cowen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03giants.html | Giants Have Lots of Time Off Ahead, but the Vikings Are Hoping for a Week | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03stadium.html | Even at Home, Jets Have Felt Like Visitors | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/health/research/03hospital.html | Harvard Teaching Hospitals Cap Outside Pay | False | By Duff Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03anderson.html | Before Giants Stadium Closes, Making One Last Fly-By | False | By Dave Anderson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03jets.html | For Sanchez, Comfort Level Has Increased With Gamesâ€šÃ„Ã´ Importance | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03stab.html | Boy, 9, Fatally Stabbed During Manhattan Visit | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03dribble.html | More Wins at Home, but Fewer Fans | False | By Benjamin Hoffman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/africa/03somalia.html | Rival Islamists Fight for Town in Somalia | False | By Mohamed Ibrahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03bono.html | Ten for the Next Ten | False | By Bono | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03foodstamps.html | Living on Nothing but Food Stamps | False | By JASON DEPARLE and ROBERT M. GEBELOFF | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03ohanlontxt.html | States of Conflict: An Update | False | By IAN LIVINGSTON, HEATHER MESSERA, MICHAEL Oâ€šÃ„Ã HANLON and AMY UNIKEWICZ | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03nets.html | Big Crowd for James Is Another Sign of Intrigue | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03alcohol.html | No Liquor? No Band-Aids | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03sun2.html | Dangerous Game | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03playoffs.html | What Will It Take to Make A.F.C. Playoffs? Start With a Calculator | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/asia/03clinton.html | For Shanghai Fair, Famous Fund-Raiser Delivers | False | By Mark Landler and David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/africa/03brutus.html | Dennis Brutus Dies at 85; Fought Apartheid With Sports | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03kolata.html | Therese Kolata and Nathan Allison Jr. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/jobs/03boss.html | Frontiers, Virtual and Real | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/jobs/03search.html | Getting Back in Shape for the Job Chase | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03experience.html | In Recession, Americans Doing More, Buying Less | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03androphy.html | Aviva Androphy and Evan Marlin | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03Gaunt.html | Abigail Gaunt and Gabriel Feldman | False | By Paula Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03Asjes.html | Alexandra Asjes, Jonathan Dudkowski | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03Evans.html | Caroline Evans, Florent de Gantâ´sÂ®s | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03deysher.html | Lauren Deysher and Paul Gojkovich III | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03osteen.html | Laura Oî€šÃ„´Steen, Jeffrey Boatright | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03ROEDER.html | Erin Roeder, John Spader III | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03WHITE.html | Mary White, Paul Means | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03count.html | Later Payments Are Jamming the Economyâ€šÃ„¢s Gears | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03stra.html | What the Past Canâ€šÃ„¢t Tell Investors | False | By MARK HULBERT | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03shelf.html | A Writerly Approach to the Financial Crisis | False | By Devin Leonard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/03carroll.html | Jean Carroll, 98, Is Dead; Blended Wit and Beauty | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03neediest.html | A Womanâ€šÃ„¢s Desire to Work Is Thwarted by a Body That Strains to Keep Up | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/crosswords/03chess.html | A Year With No New Champs but Plenty of Big Winners | False | By Dylan Loeb McClain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03nba.html | Arenas Cites Bad Judgment in Gun Case | False | By Adam Himmelsbach | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airnj.html | Atlantic City International Airport | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airwe.html | Westchester County Airport | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airct.html | Tweed-New Haven Regional Airport | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airli.html | Long Island MacArthur Airport | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airmb.html | La Guardia Airport | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03dowd.html | New Yearâ€šÃ„Ã´s Resolutions | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/science/earth/03states.html | Fight Against Asian Carp Threatens Fragile Great Lakes Unity | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03kristof.html | Worldâ€šÃ„Ã´s Healthiest Food | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03uconn.html | Connecticut Ends Trying Season With Bowl Victory | False | By Ray Glier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03sfvista.html | Giving a Job a New Perspective | False | By Carol Pogash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/politics/03sfpolitics.html | To-Do List Grows for Leadership Group | False | By Daniel Weintraub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03leach.html | Trainer Faults Treatment of Player at Texas Tech | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03sfculture.html | Asking Stars Not Just to Play, but Also to Stay | False | By Chloe Veltman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03sfstation.html | Ambitious Downtown Transit Project Is at Hand | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03bucior.html | The Replacements | False | By Carolyn Bucior | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/soccer/03sportsbriefs-FA.html | Liverpool Struggles at Reading | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/pageoneplus/03ed-note.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03soufan.html | Scenes From the War on Terrorism in Yemen | False | By ALI H. SOUFAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaabasketball/03wmmary.html | Piecing Together Wins at William & Mary | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/americas/03correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/health/03correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03pubed.html | Times Standards, Staffers or Not | False | By Clark Hoyt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03cnccorners.html | Shedding Old Rivalries and Pulling Together | False | By James Oâ€šÃ„Ã´Shea | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03sun1.html | Avoiding a Japanese Decade | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03sun3.html | The Shinnecocks, Recognized | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03sun4.html | Snowing Forward | False | By Verlyn Klinkenborg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/l03krugman.html | Not a Total Economic Washout | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/l03aclu.html | Security and Civil Liberties in the Age of Terrorism | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03galassi.html | There's More to Publishing Than Meets the Screen | False | By Jonathan Galassi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03cncbears.html | Coach's Future Is in the Hands of Mama Bear | False | By Don Pierson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03cncpulse2.html | Loyola and Northwestern Shine, but DePaul Keeps Struggling | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03cncpulse.html | Hoping Prominent Support Will Translate to Victories | False | By Ben Goldberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/middleeast/04yemen.html | Threats Led to Embassy Closings in Yemen, Officials Say | False | By David E. Sanger and Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/us/04hit-letter.html | Weighing Democrats' Election Odds | False | By Albert R. Hunt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/04iht-design4.html | Impact of 'iSlate' Could Rival iPhone | False | By Alice Rawsthorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04iht-edletmon.html | Pilots on Autopilot | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/soccer/04iht-SOCCER.html | Guardiola's Tough Act to Follow at Barça | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04iht-oldjan4.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/economy/04fed.html | Lax Oversight Caused Crisis, Bernanke Says | False | By Catherine Rampell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04shore.html | Surf, Skin and Jersey. What's Not to Love? | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/energy-environment/04green.html | Fault Lines Remain After Climate Talks | False | By Tom Zeller Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/04cache.html | A Second Stab at Convergence | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/movies/04permit.html | Fee to Film in New York Municipal Buildings Riles Producers | False | By Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/middleeast/04iraq.html | Iraq Says Deal Is Near on the Last of 5 Hostages | False | By John Leland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/books/04book.html | First Comes Love, Then Comes Fear of Marriage | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04emotion.html | On Human Happiness, and Why It's So Hard to Find | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04giants.html | Once-Promising Season Ends With Grim Defeat | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04rhoden.html | While Starters Rest, Colts Fans Should Reflect | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/theater/04sondheim.html | Sondheim Makes His Entrance Again, Intimately | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04migrants.html | Environmental Refugees Unable to Return Home | False | By Joanna Kakissis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/crosswords/bridge/04card.html | 2 Lost Chances, and 12 Points Toward a Title | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/music/04choice.html | New CDs | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04dragon.html | There Be Dragons, Among Other Things | False | By Seth Schiesel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/music/04arts-SOUNDGARDENR_BRF.html | Soundgarden Rides Again | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/04arts-JUDGEREJECTS_BRF.html | Judge Rejects Lawsuit Over Circus Elephants | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/movies/04arts-AVATARONTOPA_BRF.html | â€šÃ‚Â²Avatarâ€šÃ‚Â´ on Top Again | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/theater/04arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04arts-DEADLIESTCAT_BRF.html | â€šÃ‚Â²Deadliest Catchâ€šÃ‚Â´ Crewman Held | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/theater/04arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/design/04arts-MOREPAINTING_BRF.html | More Paintings Stolen in France | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/technology/personaltech/04app.html | Firms Selling Apps for Simple Phones | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/world/europe/04belarus.html | Russia-Belarus Oil Dispute Threatens Europeâ€šÃ‚Â´s Supply | False | By Andrew E. Kramer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/technology/internet/04couch.html | Watching TV Together, Miles Apart | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/world/americas/04havana.html | A Black Market Finds a Home in the Webâ€šÃ‚Â´s Back Alleys | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/world/europe/04sakhalin.html | Harsh Storm Batters Island Off the Coast of Russia | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/business/media/04link.html | In Allowing Ad Blockers, a Test for Google | False | By Noam Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/world/04haugland.html | Knut Haugland, Sailor on Kon-Tiki, Dies at 92 | False | By William Grimes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/technology/04drill.html | A Toast to Advances in Technology | False | By Teddy Wayne | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/nyregion/04diary.html | Metropolitan Diary | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/nyregion/04machines.html | City Finally Poised to Give Up Lever Voting Machines | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/sports/football/04cowboys.html | Dallas Carries the N.F.C. East Title and Big Momentum Into the Playoffs | False | By Tom Spousta | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/business/media/04carr.html | A Savior in the Form of a Tablet | False | By David Carr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/technology/start-ups/04venture.html | Following Venture Capital for Signs of Tech to Come | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/business/04smoke.html | â€šÃ‚Â²Avatarâ€šÃ‚Â´ Joins Holiday Movies That Fail an Antismoking Test | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 0001-01-01 | https://www.nytimes.com/2010/01/04/us/04runaways.html | Legislators Work to Improve Laws on Runaways | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/business/media/04paper.html | Newspapers Covered Terror Plot Without Home Delivery Edition | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/world/africa/04uganda.html | Americansâ€šÃ‚Â´ Role Seen in Uganda Anti-Gay Push | False | By Jeffrey Gettleman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/education/04teach.html | Gauging the Dedication of Teacher Corps Grads | False | By Amanda M. Fairbanks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | | https://www.nytimes.com/2010/01/04/sports/ncaafootball/04tcu.html | From Broken Boy to T.C.U. Tackler | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04adeo.html | At Barbie'sÂ‚Â´s Mansion, It'sÂ‚Â´s Time for Yoga With Pro Wrestlers | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/health/policy/04health.html | In Health Bill for Everyone, Provisions for a Few | False | By Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04global3.html | Detective Ahmed Nasser, Yemen | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04global2.html | Officer Henry Ko, Nigeria | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04global1.html | Officer Tatyana Ananyeva, Estonia | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04global.html | From Around the Globe, Serving New York | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04bahadur.html | Heroes in a Land of Pirates | False | By Jay Bahadur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04ubs.html | U.S. Is Said to Consider Easing Informant'sÂ‚Â´s Term | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04hazaras.html | Hazaras Hustle to Head of Class in Afghanistan | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04playoffs.html | Patriots in Pain, and the Cowboys in First | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/basketball/04arenas.html | Arenas Incident and N.B.A.'sÂ‚Â´s Image | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04click.html | News Sites Dabble With a Web Tool for Nudging Local Officials | False | By Daniel E. Slotnik | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/us/politics/04bluedog.html | Alabama Democrat Toes the G.O.P. Line | False | By Campbell Robertson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/europe/04denmark.html | Danish Police Start Inquiry in Cartoonist Attack | False | By Walter Gibbs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/middleeast/04iranfilms.html | Iranian Filmmakers Keep Focus on the Turmoil | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/04spinvox.html | Nuance Communications Buys SpinVox, Which Converts Voice Mail to Text | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04ryan.html | Out of the Mouth of Ryan, a Soundtrack of the Jets'sÂ‚Â´ Ups and Downs | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04cohen.html | Billionaire'sÂ‚Â´s Ex-Wife Hires New Lawyer in Civil Suit | False | By Jenny Anderson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/basketball/04knicks.html | Knicks Take Out Pacers, and Suspense, Early | False | By Brian Heyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04wittek.html | Seymour Wittek Dies at 88; World War II Hero at Home | False | By Richard Goldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04neediest.html | Through Ups and Downs of Illness, Creativity Endures | False | By Amanda M. Fairbanks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04wtc.html | Authority Seeks Bids for Partner on Tower | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04botanica.html | At a Botanica, New Year Means Renewal, and Jinx Removal | False | By Kirk Semple | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04levy.html | Suffolk County Executive Weighing Primary Challenge to Paterson | False | By A. G. Sulzberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04boy.html | Parolee Held in Boy'sÂ‚Â´s Killing Was Mentally Ill, Mother Says | False | By Michael S. Schmidt and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04muslim.html | Muslim Deli Owners Must Choose Koran or Customers | False | By Daniel E. Slotnik | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04sandhog.html | Unionâ€šÃ‚Â´s Money Fueled Lavish Lifestyle, Prosecutors Say | False | By Russ Buettner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04howell.html | Deborah Howell, One of the First Women to Lead a Big U.S. Paper, Dies at 68 | False | By Richard PÃ¡Â´sÃ‚Â©rez-PeÃ¡Â´sÃ‚±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04cable.html | Next Up on Cable TV, Higher Bill for Consumers | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04views.html | The Smartphone Makes and Breaks | False | By Robert Cyran, Rob Cox and Margaret Doyle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04mon1.html | Yes, It Was Torture, and Illegal | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04mon2.html | Where the Action Is on Climate | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04mon3.html | Prisons and Budgets | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04mon4.html | Really Big Money Politics | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04sedation.html | Using Sedation for a Gentler Death | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04foer.html | Making Light of a Tragedy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04krugman.html | That 1937 Feeling | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04douthat.html | Decline Is Relative | False | By Ross Douthat | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04soldiers.html | 4 Afghan War Veterans Look Back, and Ahead | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04advocate.html | Criticized as Too Sedate, Public Advocateâ€šÃ‚Â´s Office Intends to Get Louder | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04lapointe.html | Warm Feelings at Least as Fans Bid Farewell | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/ncaafootball/04fiesta.html | Fiesta Bowl: Boise State (13-) vs. T.C.U. (12-0) | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/04video.html | Trying to Add Portability to Movie Files | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04afghan.html | Afghan Attack Kills an Officer From Jordan | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04jets.html | Jets Rout Bengals and Clinch Playoff Berth | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04smith.html | Brad Smith Adds Unpredictability to Jetsâ€šÃ‚Â´ Conservative Game Plan | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/middleeast/05yemen.html | Yemen Says It Killed Militants as Three More Embassies Shut | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05myanmar.html | Leader of Junta Confirms Myanmar Is Planning 2010 Elections | False | By Mark McDonald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05kabul.html | 4 Americans and Briton Killed in Afghanistan | False | By Alissa J. Rubin and Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05iht-edkennedy.html | A Trainspotter's Guide to the Future of the World | False | By Paul Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05iht-politics.html | Still Waiting for a Brave New Europe | False | By John Vinocur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05iht-oldjan5.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/05iht-anima.html | Asia Comic Art Makes It to the Museum | False | By Sonia Kolesnikov-Jessop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/fashion/05iht-ffont.html | Spain's Breakout Talent | False | By Dale Fuchs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05iht-edlet.html | Greedy Bankers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05iht-edcohen.html | Pancakes, Prosperity, Peace | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05markets.html | Manufacturing Data Helps Invigorate Wall Street | False | By Jack Healy and David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05oil.html | Cold and Signs of Stronger Economy Drive Oil Above $81 | False | By Clifford Krauss | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/africa/05kenya.html | Kenya Seeks to Deport Muslim Cleric to Jamaica | False | By Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/economy/05econ.html | Divergent Views on Signs of Life in the Economy | False | By Peter S. Goodman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05fast.html | Secrets Kept Last Week May Lead to Victories This Week | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05bar.html | Group Gives Up Death Penalty Work | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05china.html | Dissident Chinese Writer Appeals Sentence | False | By Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05airport.html | Chaos and Inquiry Follow Security Breach at Newark Airport | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05aging.html | Aging: Abdominal Surgery Risk May Rise With Age | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05vegas.html | Two Killed in Las Vegas Courthouse | False | By Steve Friess | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05karzai.html | Standoff Builds Over Afghan Cabinet | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05regi.html | Regimens: Questioning Benefit of Diabetes Test Strips | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05weight.html | Study Says Women With Mate Get Heavier | False | By Nicholas Bakalar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05vecsey.html | Football Culture Keeps Some in the Dark | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05currency.html | Event Planners Try to Dodge Slide of Dollar | False | By Martha C. White | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06mini.html | Elevating Simple Legumes, Just Enough | False | By Mark Bittman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/061mrex.html | Spiced Red Lentil Dal | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06appe.html | The Best Vegetable You€šÃ„Ã´ve Never Tried | False | By Melissa Clark | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05lett-WHENDOCTORSA_LETTERS.html | When Doctors Are Sued (2 Letters) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05lett-MANAGINGMANU_LETTERS.html | Managing Manure (2 Letters) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05lett-OFGRIEFANDBE_LETTERS.html | Of Grief and Bereavement (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05brod.html | Options for Bone Loss, but No Magic Pill | False | By Jane E. Brody | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05first.html | Contact Lens, 1930 | False | By Nicholas Bakalar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05glob.html | Microbes: Fighting Mosquito-Transmitted Viruses With Bacteria That Infect Many Insects | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05angi.html | A Love Affair With Panthers, for the Moment | False | By Natalie Angier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05obhear.html | Suppressing Tinnitus With Music Therapy | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05obwine.html | Much-Maligned Mother of Many Beloved Wines | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05blizard.html | White Lizards Evolve in New Mexico Dunes | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05clone.html | In California, a Scrub Oak Is an Old Pro at Cloning | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05lethal.html | Using a Virusâ€šÃ„Â´s Knack for Mutating to Wipe It Out | False | By Carl Zimmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/dance/05ballet.html | A City Ballet Starâ€šÃ„Â´s Reinventions | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05qna.html | Temperature and Exercise | False | By C. Claiborne Ray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05mind.html | Where Did the Time Go? Do Not Ask the Brain | False | By Benedict Carey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05case.html | Medical Care That Transcends Words | False | By NELL BURGER KIRST, M.D. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05haz.html | Hazards: With This Spider, Wear Safety Goggles | False | By Denise Grady | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05books.html | A Guide to the Cosmos, in Words and Images | False | By Dennis Overbye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/books/05paterson.html | New Envoyâ€šÃ„Â´s Old Advice for Children: Read More | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05leif.html | In a Hall of Glass, Performing for an Audience of Shoppers | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05real.html | The Claim: Diabetes Can Lead to â€šÃ„Â´Frozen Shoulderâ€šÃ„Â´ | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05docs.html | For F.D.R. Sleuths, New Focus on an Odd Spot | False | By Lawrence K. Altman, M.D. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05tetr.html | Packing Tetrahedrons, and Closing In on a Perfect Fit | False | By Kenneth Chang | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/design/05abstract.html | Inside, Outside, All Around the Aesthetics | False | By Ken Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05chuck.html | Pulling Out All the Stops to Rescue a TV Hero | False | By Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05cia.html | Attacker in Afghanistan Was a Double Agent | False | By Richard A. Oppel Jr., Mark Mazzetti and Souad Mekhennet | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05giants.html | Giants Make a Change, Still Stinging From Failure | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05well.html | New Health Rule: Quit Worrying About Your Health | False | By Tara Parker-Pope | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/middleeast/05iran.html | Iran Professors Ask for End to Violence | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05arts-SPOLETOFEST1_BRF.html | Spoleto Festival Usa Unveils 2010 Season | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/books/05book.html | Late Midlife Crisis, Prompted by a Violent Encounter | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/earth/05satellite.html | C.I.A. Is Sharing Data With Climate Scientists | False | By William J. Broad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05arts-KANYEWESTSAY_BRF.html | Kanye West Sisys Heâ€šÃ„Â´s Back in the Studio | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/theater/05arts-THARPSSINATR_BRF.html | Tharpâ€šÃ„Â´s Sinatra Show Is Bound for Broadway | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05arts-CLEVELANDORC_BRF.html | Cleveland Orchestra Without Contract | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05arts-CELEBRITYAPP_BRF.html | â€šÃ„Â´Celebrity Apprenticeâ€šÃ„Â´ Books Rod Blagojevich | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05vespers.html | One Monteverdi Work and 400 Years of Debate | False | By James R. Oestreich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05recon.html | A Toxic Workplace, With Ill-Tempered Clients | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05lazio.html | Even in G.O.P., Lazioâ€šÃ„Ã´s Bid for Governor Is Hard Sell | False | By David M. Halbfinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05experience.html | Coaxing an Antique Press to â€šÃ„Ã˜Kiss the Pageâ€šÃ„Ã´ | False | By Ralph Blumenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05road.html | Take Off Your Shoes, and Is the Parrot Loaded? | False | By Joe Sharkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/politics/05chafee.html | Ex-Senator Runs for Governor in Rhode Island as Independent | False | By Abby Goodnough | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07shop.html | Where to Buy Warmth | False | By Tim McKeough | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05france.html | Rising Price of Faith in Franceâ€šÃ„Ã´s Shrinking Parishes | False | By John Tagliabue | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/olympics/05pearce.html | A Snowboarderâ€šÃ„Ã´s Dream and a Familyâ€šÃ„Ã´s Anguish | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/politics/05service.html | Third Uninvited Guest at State Dinner | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/media/05adco.html | Pitching a Product, Without Showing It | False | By Andrew Adam Newman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05neediest.html | Demonstrating Resourcefulness in the Face of Career Challenges | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/your-money/credit-and-debit-cards/05visa.html | How Visa, Using Card Fees, Dominates a Market | False | By Andrew Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/global/05pricing.html | Tax Enforcers Intensify Focus on Multinationals | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05nfl.html | As Zorn Exits, Redskins Talk to Shanahan | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/baseball/05hall.html | Deciphering Hall Ballot Without Superstar | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05resorts.html | Credit Suisse Is Accused of Defrauding Investors in 4 Resorts | False | By Jim Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/middleeast/05saleh.html | In Yemen, U.S. Faces Leader Who Puts Family First | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05russia.html | In Russia, a Bankrupt Town Keeps Humming | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05appeal.html | Court Upholds Conviction in 9/11 Case | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/global/05iht-drug.html | Novartis to Pay $28 Billion for a Majority Stake in Alcon | False | By Chris V. Nicholson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05belarus.html | Oil Feud Reflects Growing Rift Between Russia and Belarus, Once Close Allies | False | By Andrew E. Kramer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05marriage.html | Odds Against Gay Marriage Grow With Setback in Trenton | False | By David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/global/05tower.html | Dubai Opens a Tower to Beat All | False | By Landon Thomas Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05tsa.html | New Air Security Checks From 14 Nations to U.S. Draw Criticism | False | By Eric Lipton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05nyc.html | With Death and Taxes, Timing Is All | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05bigcity.html | When a Citizen Feels Impelled to Help | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05domino.html | Big Plans for Old Sugar Refinery Face Review | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05brooks.html | The Tea Party Teens | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 0001-01-01 | https://www.nytimes.com/2010/01/05/technology/internet/05google.html | Google Moves to Keep Its Lead as Web Goes Mobile | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05bowling.html | True Economic Barometer? How About Bowling | False | By N. R. Kleinfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05tourism.html | Mayor Sticking by Tourism Projections Despite Dropoff in 2009 | False | By Patrick McGeehan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05rape.html | Man Accused of Second Rape on Same Manhattan Rooftop | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05herbert.html | An Uneasy Feeling | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/earth/05wind.html | For Cape Cod Wind Farm, New Hurdle Is Spiritual | False | By Abby Goodnough | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 0001-01-01 | https://www.nytimes.com/2010/01/05/sports/baseball/05mets.html | With Physical Behind Him, Bay Joins Mets | False | By Ben Shpigel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05rhoden.html | A Team That Wins, but Canâ€šÃ„Ã´t Win Respect | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05hearing.html | Lawmakers Grill Doctor for His Views on Concussions | False | By Alan Schwarz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/basketball/05arenas.html | Wizardsâ€šÃ„Ã´ Arenas Says Unloaded Guns Were a Misguided Joke | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05flier.html | When the Pilot Pulls Out the Flashlight | False | By Fred Oiâ€šÃ„Ã´Regan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/ncaafootball/05texas.html | Texasâ€šÃ„Ã´s Kindle Raises Hopes and Questions | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05tue1.html | This Yearâ€šÃ„Ã´s Housing Crisis | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/policy/05health.html | Health Spending Rises in 2008, but at Slower Rate | False | By Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05views.html | Whatâ€šÃ„Ã´s Acceptable for Bank Returns? | False | By Peter Thal Larsen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/05correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/05correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05correx-04.ready.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05correx-05.ready.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05tech.html | E-Mail Hoax Raises Hopes of a Day Off | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05ethics.html | Paterson Seeks Overhaul to Combat Corruption | False | By Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/05correx-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/realestate/05estate.html | Sales Spur Optimism in Manhattan Real Estate | False | By Elizabeth A. Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/hockey/05nhl.html | Higginsâ€šÃ„Ã´s Goal Lifts Rangers at Garden | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05jets.html | Jetsâ€šÃ„Ã´ Ryan Is Planning on Four More Games | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05correx-05-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05correx-05-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05correx-05-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/05correx-12.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/05correx-13.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05allina.html | Curtis Allina Dies at 87; He Put the Heads on Pez | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05tue2.html | Hate Begets Hate | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05tue3.html | Tasers and Liability | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05tue4.html | MoMA and the Coming Flood | False | By Francis X. Clines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/l05terror.html | To Stop a Terrorist: No Lack of Ideas | | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/l05brooks.html | Preventing Attacks: Do We Expect Too Much? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05kinsley.html | Whatâ€šÃ„Ã´s Our Line? | False | By Michael Kinsley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/technology/internet/05hdtv.html | A Venture Integrating Skype Into the Family Room | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/ncaafootball/05fiesta.html | Boise State Cracks Open Close Game With Surprise Encore of Trickery | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05sevcenko.html | Ihor Sevcenko, Byzantine and Slavic Scholar, Dies at 87 | False | By William Grimes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05arts-WELCOMEHOMEW_BRF.html | Welcome Home, Wives | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/africa/06somalia.html | Threats Lead Food Agency to Curtail Aid in Somalia | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/americas/06iht-currents.html | Stitching the World Together | False | By Anand Giridharadas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06iht-edbowring.html | The Passing of a Reformer | False | By Philip Bowring | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06iht-edlet.html | A Misguided Agency | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06iht-oldjan6.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06iht-edlyman.html | Paying the Price for Apartheid | False | By Princeton N. Lyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/soccer/06iht-SOCCER.html | Oldest Soccer Competition Loses Its Luster | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/asia/06japan.html | Japanâ€šÃ„Ã´s Finance Minister Considers Quitting | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/asia/06korea.html | South Korea Confronts Open Secret of Abortion | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/asia/06malaysia.html | Malaysian Polygamy Club Draws Criticism | False | By Liz Gooch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/economy/06econ.html | Slowing Pace of Home Sales Raises Fears of New Retreat | False | By David Streitfeld | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/football/06sandomir.html | Whatâ€šÃ„Â´s in a Naming Right? Certainly Not Cash | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06harlem.html | No Longer Majority Black, Harlem Is in Transition | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06yemen.html | U.S. Reopens Its Embassy After Raids in Yemen | False | By Jack Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06auto.html | December a Mixed Month for Auto Sales | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06iraq.html | Suspect in Deaths of 5 G.I.â€šÃ„Â´s Is Freed, Iraqi Official Says | False | By Timothy Williams and John Leland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06obama.html | Obama Says Plot Could Have Been Disrupted | False | By Jeff Zeleny and Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10pracsave.html | 10 Ways to Cut Your Travel Costs This Year | False | By Michelle Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/europe/06iht-turkey.html | A Family Tree Uprooted by a 60-Year-Old Secret | False | By Dan Bilefsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/internet/06google.html | Google Introduces Nexus One, Its Rival to the iPhone | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06weather.html | Extended Period of Cold Raises Fears for Florida Crops | False | By Maria Newman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06pair.html | Pairings: Osso Buco Portobello | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/reviews/06wine.html | Parting the Clouds Over Brunello | False | By Eric Asimov | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06wlis.html | Tasting Report: One Grape, Different Faces | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/olympics/06usoc.html | U.S.O.C. Picks Ex-Leader as Its New One | False | By Katie Thomas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/ncaafootball/06bowden.html | N.C.A.A. Upholds Decision to Vacate as Many as 14 Bowden Wins | False | By Lynn Zinser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/media/06smoke.html | Judge Lifts Some Tobacco Ad Limits | False | By Duff Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07SPY.html | In the Company of Misery | False | By Michelle Slatalla | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06addams.html | That Old Black Magic, So Hard to Recapture | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06arts-PLAYWRIGHTSP_BRF.html | Playwrightâ€šÃ„Â´s Prize Named for Horton Foote | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/realestate/06bio.html | Biopharmaceutical Industry Is Banking on Boston | False | By Susan Diesenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/companies/06apple.html | Apple Buys Quattro, an Ad Firm | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/realestate/06mercedes.html | A Mercedes Flagship That Sets the Standard | False | By Alison Gregor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06arts-MOSLEYSFIRST_BRF.html | Mosleyâ€šÃ„Â´s First Play to Open in Cincinnati | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06arts-GREENDAYSAME_BRF.html | Green Dayâ€šÃ„Â´s â€šÃ„Â²American Idiotâ€šÃ„Â´ Heads to Broadway | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/television/06arts-FOOTBALLROLL_BRF.html | Football Rolls Over â€šÃ„Â²Conveyor Beltâ€šÃ„Â´ | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06arts-AVATARCOMMAN_BRF.html | â€šÃ‚Â²Avatarâ€šÃ‚Â' Commandeers Film Piracy Record | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts-KIRKUSREVIEW_BRF.html | Kirkus Reviews May Survive Yet | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/music/06turandot.html | A New Prince, a Little Withholding, in a Puccini With a Modernist Touch | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/personaltech/06pogue.html | Google Shakes but Doesnâ€šÃ‚Â't Upend the Cellphone Market | False | By David Pogue | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06sweet.html | Montana Cowboys Lead, Coax and Cajole Their Charges Amid a Chorus of Bleats | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/06mullen.html | Slow Start for Military Corps in Afghanistan | False | By Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06winter.html | Death of a Golden Boy Ripples Through a Family | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06thompson.html | Thompson to Run for Mayor in 2013 | False | By Danny Hakim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/health/views/06depres.html | Popular Drugs May Help Only Severe Depression | False | By Benedict Carey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06garbage.html | The Struggles of Cairoâ€šÃ‚Â's â€šÃ‚Â'Garbage People,â€šÃ‚Â' but No Whining | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-10 | https://www.nytimes.com/2010/01/10/theater/10couple.html | A Threesome: Husband, Wife, Shakespeare | False | By Matthew Gurewitsch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/television/06genius.html | Oh, Just Answer the Question, Honey | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/theater/10bridge.html | Death of a Friendship, Birth of a Play | False | By Kate Taylor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06unit.html | A Cityâ€šÃ‚Â's Specialty, Japanese in Name Only | False | By JOHN T. EDGE | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/books/06book.html | Laughing All the Way to the Bank | False | By Dwight Garner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/books/06holmes.html | Sherlock Holmes, Amorphous Sleuth for Any Era | False | By Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/asia/06india.html | Indian Official Gets Far on a Few Words | False | By Lydia Polgreen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/africa/06briefs-Kenyabrf.html | Kenya: Efforts to Deport Cleric Fail | False | By Reuben Kyama | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06gaza.html | Putting Lens on Lives in Suspended Animation in Gaza | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06frozen.html | Rare Breeds, Frozen in Time | False | By Barry Estabrook | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07CRITIC.html | High and Low, With a French Twist | False | By David Colman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06sportsbriefs-bosox.html | Beltre to Play for Red Sox | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 0001-01-01 | https://www.nytimes.com/2010/01/06/nyregion/06ford.html | Harold Ford Jr. Weighs a Challenge to Gillibrand | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06nations.html | Chinese Envoy Objects to More Penalties for Iran | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06soup.html | A Ukrainian Beacon in the East Village | False | By Julia Moskin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06store.html | Flavors of Mexico, Made Fresh in Manhattan | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06flour.html | Reviving New York Stateâ€šÃ‚Â's Grain Belt | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/ncaafootball/06vecsey.html | Texas-Alabama: Rematch 45 Years in the Making | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/061srex.html | Ukrainian Christmas Borscht | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06budget.html | Promise to Trim Deficit Is Growing Harder to Keep | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06bake.html | A Mouthful of Rainbow | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06off.html | Off the Menu | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/reviews/06unde.html | Dos Toros Taqueria | False | By Oliver Strand | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06todd.html | New Jersey Governorâ€™Ã‚Â´s Brother: Asset and a Risk | False | By David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06uaw.html | A Once-Defiant U.A.W. Local Now Focuses on G.M.â€™Ã‚Â´s Success | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06shop.html | Christmas Sales Brought a Move Toward Stability | False | By Stephanie Rosenbloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06needles.html | City Urged to Withdraw Flier on â€˜Ã‚Â´Saferâ€™Ã‚Â´ Heroin Use That Some See as How-To Guide | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06murbach.html | David Murbach, Finder of Rockefeller Center Trees, Dies at 57 | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06machines.html | Voting System to Finally Join Electronic Age | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/ncaafootball/06fiesta.html | Boldly, Boise State Moves the Question | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06base.html | Randy Johnson Retires While Holliday Stays Put | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/reviews/06rest.html | Casa Lever | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/economy/06leonhardt.html | Fed Missed This Bubble. Will It See a New One? | False | By David Leonhardt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06insider.html | U.S. Plans New Charge in Galleon Insider Case | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/music/06allmans.html | The Beacon Is Booked, So Allmans Will Move | False | By Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06sanctions.html | Iran Shielding Its Nuclear Efforts in Maze of Tunnels | False | By William J. Broad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/06intel.html | U.S. Saw a Path to Qaeda Chiefs Before Bombing | False | By Mark Mazzetti | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06bethcourt.html | Optimism Is Fresh Arrival in California Cul-de-Sac | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/media/06tele.html | Television Begins a Push Into the 3rd Dimension | False | By Brian Stelter and Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06classize.html | City Ignoring Law on Class Sizes, Suit Says | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06about.html | A Clothing Clearance Where More Than Just the Prices Have Been Slashed | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06grady.html | Reprieve Eases Medical Crisis for Illegal Immigrants | False | By Kevin Sack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/personaltech/06valley.html | Asian Computer Makers Move Into Riskier Ventures | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/media/06post.html | Sourcing of Article Awkward for Paper | False | By Richard Pá´šÃ©rez-Peá´šÃ±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/football/06nfl.html | Shanahan Gets Job, but Market Is Slow | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06ubs.html | Ex-UBS Banker Asks Review of the Handling of His Case | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06mets.html | Bay Wanted to Be Wanted, and the Mets Obliged | False | By Ben Shpigel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06da.html | In Packing Up, Morgenthau Unearths Treasures | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06states.html | New Year but No Relief for Strapped States | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/global/06icebank.html | Iceland's Leader Vetoes Bill to Repay 2 Lenders | False | By Landon Thomas Jr. and David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/global/06kraft.html | Kraft Bolsters Its Hostile Bid for Cadbury by Raising New Cash | False | By Michael J. de la Merced and Chris V. Nicholson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06detain.html | Court Backs War Powers Over Rights of Detainees | False | By John Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06trade.html | A Blockbuster That Proved Worthy of the Hall of Fame | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06cong.html | House Democrats to Pursue Health Bill Changes | False | By David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/football/06jets.html | Nurturing Sanchez Leads Jets to Rely on Him | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06crasher.html | Lawyer Says Third White House 'Crasher' Was Invited | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 0001-01-01 | https://www.nytimes.com/2010/01/06/pageoneplus/06correx-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 0001-01-01 | https://www.nytimes.com/2010/01/06/pageoneplus/06correx-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06bagley.html | Smith Bagley, Executive and Democratic Fund-Raiser, Dies at 74 | False | By Dennis Hevesi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 0001-01-01 | https://www.nytimes.com/2010/01/06/pageoneplus/06correx-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 0001-01-01 | https://www.nytimes.com/2010/01/06/pageoneplus/06correx-004.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 0001-01-01 | https://www.nytimes.com/2010/01/06/pageoneplus/06correx-005.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06cops.html | 2 Policemen Are Wounded as 3rd Officer Fires at Pit Bull | False | By Sarah Wheaton and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06corr.ready.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06wfp.html | As Clout Grows, Working Families Party Faces a Question: Has It Reached Too Far? | False | By Michael Powell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06florida.html | Embattled Florida G.O.P. Chairman to Quit | False | By Gary Fineout | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06wed1.html | Immigration's New Year | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/golf/06golf.html | PGA Tour's Focus on the Future Obscured by Present Problem: Woods | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06wed2.html | Juvenile Injustice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06wed3.html | In From the Cold | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06wed4.html | The Peak of Something | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/l06climate.html | Y2K and Warming: Alarm or Realism? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/l06terror.html | The Airport Mind Scan, and the Terror Algorithm | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06friedman.html | Father Knows Best | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06kean.html | How 12/25 Was Like 9/11 | False | By Thomas H. Kean and John J. Farmer Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06leverett.html | Another Iranian Revolution? Not Likely | False | By Flynt Leverett and Hillary Mann Leverett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06gender.html | U.S. Job Site Bans Bias Over Gender Identity | False | By Brian Knowlton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/06dnnelly.html | Donal Donnelly, Actor Who Nurtured Irish Roles, Dies at 78 | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/06noland.html | Kenneth Noland, Abstract Painter of Brilliantly Colored Shapes, Dies at 85 | False | By William Grimes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06views.html | Do Chipmunks Outrank Naä€šÃ‚Ã´vi? | False | By Rolfe Winkler, Robert Cyran and Rob Cox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06dincxn.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/middleeast/07yemen.html | Yemen Says Itâ€šÃ‚Ã´s Arrested 3 Qaeda Militants | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07whales.html | Anti-Whaling Vessel Damaged in a Collision at Sea | False | By Mark McDonald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/cricket/07iht-CRICKET.html | Australia Gives Pakistan a Nasty Case of Dâ€šÃ‚Ã©jâ€šÃ‚â€ -Vu | False | By Huw Richards | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07iht-oldjan7.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07iht-edlet.html | Iran's Domestic Unrest | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07iht-edkeillor.html | The Floating Village | False | By Garrison Keillor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07japan.html | Japan Replaces Ailing Finance Minister | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/europe/07britain.html | Senior Labour Insiders Want Secret Ballot on Brown | False | By Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/tennis/07tennis.html | Tennis Channel Takes Its Feud With Comcast to the F.C.C. | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07dodd.html | Citing Tough Race, Dodd Steps Aside | False | By David M. Halbfinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07milk.html | China Admits New Tainted-Milk Case Is Older | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/dance/07ballet.html | City Opera Cedes Dates to City Ballet in Lincoln Center Deal | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07quinn.html | Council Speaker Tries to Move Out of Mayorâ€šÃ‚Ã´s Shadow | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07drones.html | Drone Strikes Reported in Pakistan | False | By Ismail Khan and Salman Masood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10tech.html | 3-Dâ€šÃ‚Ã´s Quest to Move Beyond Gimmicks | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10florida-t.html | The First Senator From the Tea Party? | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10mississippi.html | Peacefully Adrift as the Mississippi River Just Rolls Along | False | By Paul Schneider | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/middleeast/07iran.html | Iranian Panel Calls Official in Charge of Prison â€šÃ‚Ã´the Main Culpritâ€šÃ‚Ã´ in Detainee Deaths | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/energy-environment/07lease.html | Interior Chief Vows Scrutiny of Oil and Gas Leases | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/baseball/07hall.html | Following Long Wait, Dawson Enters Hall Alone | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07fed.html | Some at Fed See a Need to Do More for Housing | False | By David Streitfeld and Jack Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/nutrition/07best.html | Treat Me, but No Tricks Please | False | By Gina Kolata | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07stritch.html | Sondheimâ€šÃ„ôs Wisdom, With Wistful Fragility | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/dance/07nych.html | Opposites Onstage, Opening a Season | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07state.html | Paterson Says Legislators Put State in Danger | False | By Nicholas Confessore and Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07vonbrunn.html | J. W. von Brunn, Accused Museum Gunman, Dies at 89 | False | By Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/ncaafootball/07vecsey.html | Namath Has His Own Memories of â€šÃ„Â´65 | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/politics/07ritter.html | Colorado Governor Will Not Run Again | False | By Kirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/basketball/07arenas.html | N.B.A. Suspends Gilbert Arenas | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/television/07sully.html | The Pilot Navigates Fame | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/dance/07pacific.html | Kaleidoscopic Adventures, Creating a Range of Dramas Big and Small | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/television/07arts-NEWYEARSAMER_BRF.html | New Year, Same Ratings | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07arts-ILLTAKECHICA_BRF.html | Flutist to Los Angeles: Iâ€šÃ„ôll Take Chicago | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/movies/07arts-CHINESEFILMS_BRF.html | Chinese Films Pulled From Festival in Protest | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/theater/07arts-FENCESANDLIP_BRF.html | â€šÃ„Â¨Fencesâ€šÃ„Â´ and â€šÃ„Â¨lipsâ€šÃ„Â´ Add Cast Members | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/COURTNEYLOVE_BRF.html | Courtney Love and Hole to Play European Shows | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/television/07arts-BOBBARKERWHA_BRF.html | Bob Barker, Whale Pal | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/theater/07arts-BROADWAYMOVE_BRF.html | Broadway Move Delayed for â€šÃ„Â¨Orphansâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/theater/07once.html | Trying to Grow Up While Collecting Saliva and Fidgeting Off Chairs | False | By Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07sales.html | Albums by Swift and Boyle Top 2009 Charts, as Sales Continue Plunge | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/07gilmore.html | Young Pianist Thrust Into Elite Group | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10play.html | Tastes of Mariachi and Alabama | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07jetlaghar.html | Righting the Bodyâ€šÃ„ôs Clock Through Chemicals | False | By Andrew Pollack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07jetlag.html | A Drugâ€šÃ„ôs Second Act: Battling Jet Lag | False | By Andrew Pollack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10boulez.html | Boulezâ€šÃ„ôs Gentler Roar | False | By Michael Kimmelman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07breakup.html | Breaking Up in a Digital Fishbowl | False | By Laura M. Holson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10spoon.html | Spoon: Still Independent, Still Cool | False | By Melena Ryzik | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/books/07book.html | A Pillow-Talk Portrait of a Hollywood Survivor | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/dance/10alston.html | The Light Alston Touch: 40 Years of Casual Grace | False | By Roslyn Sulcas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/middleeast/07leaks.html | Steady Drip of Leaks Corrodes the Core of the Iranian Regime | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07south.html | Southern Schools Mark Two Majorities | False | By Shaila Dewan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07salem.html | Moods Conducive to Dying and Dancing | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07DIAMONDS.html | Out of the Blue, Prestige and Riches | False | By Guy Trebay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/design/07museum.html | Cooper-Hewitt Picks Director, First Designer in Job | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/crosswords/bridge/07card.html | 8,870 Pairs at the Table and Charity on the Agenda | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07basics.html | Cheap Mobile Calls, Even Overseas | False | By Joanna Stern | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07askk.html | Viewing Facebook via Roku | False | By J .D. BIERSDORFER | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television-MENONTELEVIS_LETTERS.html | Men on Television: A Look at â€˜Â…Â'West Wingâ€šÂ…Â' | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television-DECADEINDANC_LETTERS.html | Decade in Dance: Complexity and Emotion | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television-THECOSTOFSTA_LETTERS.html | Celebrities Onstage: The Cost of Stars | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/10alscorr.html | Correction: Men With a Message: Help Wanted | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07phone.html | AT&T to Sell Smartphones Using the Android System | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07garment.html | Coat Maker Transforms Obama Photo Into Ad | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07eyefi.html | A Faster Route From Camera to Web | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07sutton.html | Tributes to a Father of Modern Harlem | False | By Michael Powell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07samsung.html | Another Compact Camera Offers Changeable Lenses | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07netbook.html | Smartphones and Tablets Could Doom Netbooks | False | By Stephen Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07app.html | App of the Week: Recording Your Daily Bread | False | By Roy Furchgott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07skin1.html | Prettier With Every Sip? | False | By Hilary Howard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07Skin2.html | Scent Trails Start at the Top | False | By Hilary Howard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07skin3.html | Using Beauty to Do Good | False | By Hilary Howard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07scholar.html | Fighting Trend, China Is Luring Scientists Home | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07needle.html | Antitrust Case Has Implications Far Beyond N.F.L. | False | By Ken Belson and Alan Schwarz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07jets.html | Defense Ranks No. 1, but Jets Miss Jenkins | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/ncaafootball/07rhoden.html | Saban Is Seeking His Statue of Liberation | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07terror.html | Security for Terrorism Trials Estimated at $200 Million a Year | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07ryan.html | Jets as Favorites? In Ryanâ€šÃ„Â´s World | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07patriots.html | Brady and Patriots Ready for Life Without Welker | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07calif.html | Schwarzenegger Seeks Shift From Prisons to Schools | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07clothes.html | Clothing Retailer Says It Will No Longer Destroy Unworn Garments | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07auto.html | Chief Says G.M. Is on Road to Profits | False | By Bill Vlasic | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07neeedleside.html | American Needle: From Green Celluloid Visors to Caps of All Kinds | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07towns.html | Smackdown for the Senate Takes a Twist | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/golf/07golf.html | Tour Resumes Without Its Usual Sure Thing | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07documentary.html | Diet Drug Maker Glaxo to Pay for a Film on Eating | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/ncaafootball/07bcs.html | SEC Should Come Out on Top, Again | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07indict.html | Nigerian Indicted in Terrorist Plot | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/europe/07denmark.html | Danes Study Immigrants After Cartoonist Attack | False | By Sarah Lyall | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/companies/07censor.html | Suit Says 2 Chinese Firms Stole Web-Blocking Code | False | By Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07airports.html | New Routine for Airports: Contradictions, Delays | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07cable.html | In a Clash Over Cable, Consumers Lose | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 0001-01-01 | https://www.nytimes.com/2010/01/07/world/asia/07intel.html | Suicide Bombing Puts a Rare Face on C.I.A.â€šÃ„Â´s Work | False | By Sheryl Gay Stolberg and Mark Mazzetti | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07hearing.html | Forum on Football Brain Injuries Set for Houston | False | By Alan Schwarz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07jordan.html | Jordanian Bomberâ€šÃ„Â´s Path Remains a Mystery to His Family | False | By Stephen Farrell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07sednote.html | Editorsâ€šÃ„Â´ Note: In Light and Heat, Gadgets Claim to Fight Acne | False | | | | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/politics/07dems.html | Democrats Wary as Two Senators Decide to Retire | False | By Jeff Zeleny and Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07nations.html | U.N. Envoy to Afghanistan Warns of Peril of Emphasizing Security Over Social Issues | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07fda.html | F.D.A. Plans Safety Check of 3 Drugs for Anemia | False | By Andrew Pollack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07blumenthal.html | Connecticut Attorney General Says Heâ€šÃ„Â´ll Seek Senate Seat, and Is Quickly Embraced | False | By Raymond Hernandez and Alison Leigh Cowan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07afghan.html | Deadly Explosion Arouses New Afghan Anger at U.S. | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/politics/07stupak.html | Abortion Foe Defies Party on Health Care Bill | False | By Jodi Kantor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07title.html | A Public Company Defends Staying Silent About a Legal Snarl | False | By Diana B. Henriques | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07yamaguchi.html | Tsutomu Yamaguchi, Survivor of 2 Atomic Blasts, Dies at 93 | False | By Mark McDonald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/olympics/07sportsbriefs-pearce.html | Pearceâ€šÃ„Ã´s Condition Upgraded | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07baltimore.html | Mayor Agrees to Step Down in Baltimore in Theft Case | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07espada.html | Senate Subpoenaed for Records on Espada | False | By Nicholas Confessore and Danny Hakim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07insure.html | New York to Create Global Insurance Exchange to Cover Complex Risks | False | By Mary Williams Walsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07qa.html | Do Try This at Home | False | By Joyce Wadler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/basketball/07nba.html | Hawks Find Their Touch, and Nets Pay | False | By SEAN D. HAMILL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07lawyers.html | Courts Seek More Lawyers to Help the Poor | False | By William Glaberson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/hockey/07nhl.html | Avery Comes Alive Against the Stars, His Ex-Team | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07seen.html | Recalling I.D., a Beacon in Design | False | By Penelope Green | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07ford.html | Is Punditry a Prelude to a Race in New York? | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/baseball/07sportsbriefs-cone.html | Cone Says No to Yes | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07open.html | Asian Antiques That Outgrew Santa Fe | False | By Brook S. Mason | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07yonkers.html | Ex-Official in Yonkers Faces Charges of Corruption | False | By Nate Schweber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/smallbusiness/07sbiz.html | A Program Helps Sharpen the Business Acumen of Those on the Rise | False | By Katie Zezima | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07men.html | Men Who Jump the Picket Fence | False | By Michael Tortorello | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07deals.html | Winter Clearance for New and Old | False | By Marianne Rohrlich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/policy/07health.html | Obama Urges Excise Tax on High-Cost Insurance | False | By David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/l07twitter.html | The Buzz on Twitter: Short and (Maybe) Sweet | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07craftsman.html | A Bridge, Naturally | False | By Joyce Wadler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07adco.html | Infomercial Products Take One on the Chin | False | By Andrew Adam Newman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/07correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07goods.html | Fireplace Without the Smoke? | False | By Elaine Louie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/education/07law.html | Law School Admissions Lag Among Minorities | False | By Tamar Lewin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/letters-TERRACOTTALO_LETTERS.html | Terra Cotta Love | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07cold.html | In Cold Snap, Floridians Shiver, and Pray for the Strawberries | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/07correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07tax.html | Taxpayer Advocate Faults I.R.S. on Collecting Delinquent Taxes | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/letters-PEACEYESYURT_LETTERS.html | Peace, Yes; Yurt, No | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/obituaries/07correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07thur1.html | Some Honesty in Albany | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07thurs2.html | Will the Real Chris Dodd Stand Up? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07thurs3.html | Less Than Two Weeks | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/l07brooks.html | Message of the Tea Party Movement | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/l07afghan.html | As the U.N. Chief Ponders His Choice for Afghanistan | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07tavern.html | At Tavern Auction Preview, a Hunt for Antiques and Nostalgia | False | By Glenn Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07collins.html | Oh, Byron, We Hardly Knew Ye | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07kristof.html | The Happiest People | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07nye.html | An Alliance Larger Than One Issue | False | By Joseph S. Nye Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07shapiro.html | The Year the Senate Fell | False | By Ira Shapiro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07cheap.html | The Rocky Road Home | False | By Julie Scelfo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07neediest.html | Tough Cancer Is Gone, but Not the Bills | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/research/07infection.html | Hospitals Could Stop Infections by Tackling Bacteria Patients Bring In, Studies Find | False | By Pam Belluck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07polanski.html | Polanski Urges Judge to Sentence Him in Absentia | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07arkansas.html | Doctor Indicted in Attack on Medical Board Chairman | False | By Steve Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/07distracted.html | Despite Risks, Internet Creeps Onto Car Dashboards | False | By Ashlee Vance and Matt Richtel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/education/07daly.html | Mary Daly, a Leader in Feminist Theology, Dies at 81 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10TCXN.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/politics/07gitmo.html | Many Ex-Detainees Said to Be Engaged in Terror | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10letters-t-CORRECTIONS-2.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10letters-t-CORRECTIONS-1.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/research/07brfs-FLUSHOTSTUDY_BRF.html | Flu Shot Study | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07brfs-IMMIGRANTARR_BRF.html | Massachusetts: Immigrant Arrests | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07views.html | Hedge Funds Tell Part of Results | False | By Christopher Swann | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/europe/07briefs-Genocidebrf.html | France: Task Force on Genocide Planned | False | By MaŕˆˊŝÃ˜a de la Baume | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 0001-01-01 | https://www.nytimes.com/2010/01/07/world/americas/07brfs-Cuba.html | Cuba: Official Says American Was a Spy | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/07sportsbriefs-clark.html | Kelly Clark Makes Olympics Again | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/global/08chinaecon.html | To Slow Growth, China Raises an Interest Rate | False | By Keith Bradsher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/08iht-ARENACAL.html | Events of Note in 2010 | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/08iht-ARENA.html | Trying to Predict the Plot Twists in 2010 | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/europe/08iht-letter.html | Russia, Land of Journeys and Goals | False | By Alison Smale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08iht-edcha.html | Focus on Policy, Not Politics | False | By VICTOR D. CHA | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08iht-oldjan8.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08iht-edlet.html | Learning From the 'Lost Decade' | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08iraq.html | Move Made to Bar Iraqi From Ballot | False | By Nada Bakri and Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08yemen.html | Yemen Says Bomb Suspect Met With Qaeda Figures | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08iht-edcohen.html | Asiaâ€šÃ„,Ã´s 70-Percent Gods | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/economy/08shop.html | Retailers See Holiday Sales Rebound From 2008 | False | By Stephanie Rosenbloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/08markets.html | Shares End Mostly Higher, Helped by Stronger Retail Data | False | By Javier C. HernˆˊŝÃ˜ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08courts.html | Reform of New Yorkâ€šÃ„,Ã´s Courts Stalls | False | By William Glaberson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/asia/08afghan.html | Attack Leaves 10 Dead in Southeast Afghanistan | False | By Dexter Filkins and Abdul Waheed Wafa | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/africa/08kenya.html | Kenya Deports Muslim Cleric Said to Be Linked to Terrorists | False | By Jack Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/greathomesanddestinations/08iht-relon.html | Struggling Pound Livens Up the London Housing Market | False | By Shelley Emling | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/greathomesanddestinations/08iht-reprice.html | New Analysis of China's Real Estate Market Shows 'Dramatic' Growth | False | By Alex Frew McMillan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/greathomesanddestinations/08iht-rebuyer.html | Chinese Looking in America, but Not Buying | False | By Kevin Brass | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08gunman.html | Gunman Kills 3 Co-Workers in St. Louis Factory and Then Himself | False | By Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08ross.html | Controversial BBC Host to Leave Network | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/science/earth/08smog.html | E.P.A. Seeks Stricter Rules to Curb Smog | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10hours.html | 36 Hours in New York City | False | By Amy Virshup | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10stop.html | A Writerly Nook of Brooklyn | False | By Alison Bowen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10scapes.html | A Day of Heroism and Horror | False | By Christopher Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-wwln-t.html | Walk Away From Your Mortgage! | False | By Roger Lowenstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaafootball/08quarterback.html | Reality Series Takes Football Recruit on Surreal Ride | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/americas/08honduras.html | 6 Cited in Honduran Leaderâ€šÃ„Â´s Ouster | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08iran.html | Iran Accuses Five of Warring Against God | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10post.html | Landscaping as a Seductive First Step | False | By Alec Appelbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10phone.html | Listings and More, Just a Touch Away | False | By Elizabeth A. Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/global/08chanos.html | Contrarian Investor Sees Economic Crash in China | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10wczo.html | New Housing, After a Court Order | False | By Elsa Brenner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10social.1.html | What Cute Little Germs | False | By Philip Galanes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10mort.html | Rethinking Vacation Homes | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10Hunt.html | A Place With a Certain Something | False | By Joyce Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08underground.html | The Tenor Six Leads the Fusion | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10cov.html | Yours for Under $1 Million | False | By Elizabeth A. Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10food-t-002.html | Peperonata | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10food-t-001.html | Bruschette With Ricotta and Peperonata | False | By Pete Wells | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10food-t-000.html | New Yearâ€šÃ„Â´s Toast | False | By Pete Wells | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10lizo.html | Lessons From the â€šÃ„Â²Katrina Cottagesâ€šÃ„Â´ | False | By Marcelle S. Fischler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10njzo.html | Optimism About the New Year | False | By Antoinette Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10Living.html | Where People Stay, and â€šÃ„Â²Play Musical Housesâ€šÃ„Â´ | False | By Jeff Vandam | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10habs.html | The Leader of the Cheers | False | By Constance Rosenblum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/autoreviews/10bmw.html | A Hatchback for High Rollers | False | By Lawrence Ulrich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08egypt.html | Egyptian Christians Clash With Police | False | By Mona El-Naggar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/autoshow/10SHOW.html | Time for a Repair Job and a Reality Check | False | By Jerry Garrett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08arts-TALKSBREAKDO_BRF.html | Talks Break Down at Cleveland Orchestra | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/television/08arts-PEOPLESCHOIC_BRF.html | â€šÃ„Â²Peopleâ€šÃ„Â´s Choiceâ€šÃ„Â Wins | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08arts-SWISSPREPARI_BRF.html | Swiss Preparing Decision on Polanski | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08arts-FESTIVALREPL_BRF.html | Festival Replaces Films Pulled in Protest | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/theater/08arts-ANADDITIONTO_BRF.html | An Addition to â€šÃ„Â²Enronâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08arts-BOYLEREMAINS_BRF.html | Boyle Remains No. 1 | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/africa/08sudan.html | Sudan Clashes Seen as Threat to Peace Treaty | False | By Jack Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/travel/escapes/08gardens.html | In Winter Gardens, a Marriage of Botany and Stark Beauty | False | By Paula Deitz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/travel/escapes/08segway.html | Easy Rider, Part II: The Self-Balance Years | False | By Jacques Steinberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/greathomesanddestinations/08break.html | Whittakers at Pender Harbour | False | By Nick Kaye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08jazzfest.html | At Ground Level, Taking Jazzâ€šÃ„Â´s Pulse | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10vows.html | Batsheva From and Michael Altman | False | By Marcelle S. Fischler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08youth.html | Heâ€šÃ„Â´s in Love; Excuse His French | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08auction.html | Trial Pending, Suspectâ€šÃ„Â´s Cars Will Soon Be Freed | False | By Kirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/08norris.html | A Safety Net That Tangles Investors | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08barge.html | An Extrovertâ€šÃ„Â´s Brisk Dance Through Bachâ€šÃ„Â´s Arpeggios, in an East River Hall | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08getty.html | Getty Museum Director to Leave Post This Month | False | By Randy Kennedy and Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08wonderful.html | Crankier Than Thou, but Open to New Love | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/theater/reviews/08littlegem.html | 3 Irish Women Bound by Blood and Behavior | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08frick.html | A Fresh Makeover for Familiar Faces | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10routine.html | Coffee for Me, Worms for Her | False | By Robin Finn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08antiques.html | Pearls, Fish and Devils Unbound at the Morgan | False | By Eve M. Kahn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08sietsema.html | Spirals of Self-Reflection, Made by Methods Mysterious | False | By Ken Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08vogel.html | In Los Angeles, an Urge to Purge | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/books/08book.html | Tune In, Turn On, Turn Page | False | By Dwight Garner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/collectibles/10CORVAIR.html | Three Decades on, Reunited With a High School Sweetheart | False | By BILL WELLMAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08leap.html | Ireland in February, With Romance in the Air, Manure on the Ground | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/asia/08china.html | China Turns Drug Rehab Into a Punishing Ordeal | False | By Andrew Jacobs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Sittenfeld-t.html | Eat, Pray, Marry | False | By Curtis Sittenfeld | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/television/08simpsons.html | Ah, Homer, It Seems Just Like Yesterday | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08winterfest.html | January Thaw for the Arts | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/music/08winterfests.html | Festivals to Enliven the Dead of Winter | False | By Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08insearch.html | Total Recall: A Journey From Vienna to Brooklyn and the Center of the Brain | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08fast.html | Is It Reality or Fantasy? The Boundaries Are Blurred | False | By Holland Cotter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08trenton.html | New Jersey Senate Defeats Gay Marriage Bill | False | By David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/theater/08theater.html | Theater Listings: Jan. 8 â€šÃ„Â® 14 | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08newark.html | Footage of Breach at Newark Is Released | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/television/08cranford.html | The Iron Horse Stalks a Sentimental Village | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Schillinger-t.html | Mika Brzezinski: Her Way | False | By Liesl Schillinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08daybreakers.html | Futuristic World Where Vampires Rule | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/10LIGHT.html | Casting Identities in Light | False | By Phil Patton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08waiting.html | Apocalyptic Beliefs of American Evangelicals | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Mallon-t.html | Helen Gahagan Douglas, Hollywood Liberal | False | By Thomas Mallon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/politics/08terror.html | Obama Details New Policies in Response to Terror Threat | False | By Jeff Zeleny and Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/hockey/08cncsports.html | Blackhawks Flourish Under Tough Coach | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/asia/08blackwater.html | Former Blackwater Guards Charged With Murder | False | By James Risen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/europe/08lugano.html | Italy Puts Swiss Haven From Taxes Under Siege | False | By John Tagliabue | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08flooding.html | A One-Man Version of â€šÃ„Â"First Bloodâ€šÃ„Â" | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08neediest.html | Finding Happiness in Helping Those Who Have Less | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08stuy.html | Partners Near Default on Stuyvesant Town | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08jazz.html | Jazz Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/dance/08dance.html | Dance Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/spare.html | Spare Times | False | By Anne Mancuso | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08cncwarren.html | When Running for Office, Be Careful What You Wish For | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/football/08nfl.html | Holmgren and Browns Decide to Retain Mangini | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08adco.html | A Campaign Linking Clean Clothes With Stylish Living | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/politics/08massachusetts.html | Democrats Anxious Over a Once-Safe Seat | False | By Abby Goodnough | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08abc.html | Koppel Said to Be Talking With ABC About â€˜This Weekâ€™ | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaabasketball/08princeton.html | Princeton Players Are Divided by Heritage, United by Basketball | False | By Bill Finley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/health/policy/08dialysis.html | Hospital Cuts Dialysis Care for the Poor in Miami | False | By Kevin Sack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08lhasa.html | Lhasa de Sela, Singer Who Crossed Borders, Dies at 37 | False | By Peter Keepnews | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08winther.html | An Unusual Duo Tests Conventional Song Forms | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08kids.html | Mad Family Day | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08kitano.html | A Jazz Singer Saunters Through Old and New | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08jordan.html | Murky Trail for â€˜Lonerâ€™ in Attack on C.I.A. | False | By Stephen Farrell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/hockey/08kings.html | With Little Fanfare, the Los Angeles Kings Are in the Playoff Chase | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08runway.html | Repairs May Add to J.F.K.â€™s Delays | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08nyc.html | Thankless in the Name of Progress | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08commercial.html | Further Slide Seen in Commercial Real Estate | False | By Christine Haughney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/education/08race.html | Seeking Grants, Paterson Urges Education Changes | False | By Jennifer Medina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/fashion/08kleibacker.html | Charles Kleibacker, Fashion Designer, Dies at 88 | False | By Eric Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08rhoden.html | The Loose Cannon in the Locker Room for the N.B.A. | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/economy/08aig.html | Fed Advice to A.I.G. Scrutinized | False | By Mary Williams Walsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/dance/08midsummer.html | Finding Tender Humanity Among Those Forest Fairies | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/08insider.html | Ex-Consultant Pleads Guilty in Galleon Insider Case | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08oak.html | Mother and Son, Inverting and Exploring Standards | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08genius.html | Integrity Concerns Force Fox to Postpone Child Quiz Show | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/economy/08views.html | Sensible Rules to Regulate Risk | False | By ROLFE WINKLER and FIONA MAHARG BRAVO | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08galleries.html | Art in Review | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08jonas.html | Still a Renegade After All These Years | False | By Karen Rosenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08cncfamily.html | Despite Aiding U.S., Iraqi Is Denied a Green Card | False | By Katie Fretland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/americas/08briefs-cubabrf.html | Cuba: American Not a Spy, U.S. Says | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08leno.html | NBC Wants Leno Back in Old Slot | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/asia/08briefs-indiabrf.html | Kashmir: Gun Battle Kills 4 | False | By Hari Kumar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08ford.html | Potential Ford Senate Bid Sets Off Scramble | False | By Michael Barbaro and Raymond Hernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10genb.html | Seeking Greener Pastures | False | By Michael Winerip | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08zazi.html | F.B.I. Seizes Passport of Queens Man Scrutinized in Plot | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08photo.html | Arenas Image Is Pulled; Questions Are Raised | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08arenas.html | Gambling Concerns Prompt an N.B.A. Team to Act | False | By Howard Beck and Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08aging.html | Seeing Old Age as a Never-Ending Adventure | False | By Kirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08hospital.html | Deal Made to Monitor Brooklyn Hospital | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08census.html | Half of States See Dip in Under-18 Population | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08taxi.html | Meters Bring Hardship, Washington Cabbies Say | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaabasketball/08columbia.html | Top 3-Point Shooter From Downtown Plays in Upper Manhattan | False | By Brian Heyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08chief.html | 2nd Chief Pleads Guilty in Surrogate Case | False | By SEAN D. HAMILL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08fri1.html | Eight Years Later | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10darg.html | The Work of War, at a Fever Pitch | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08knicks.html | Inspired by Bird, Gallinari Boosts the Knicks | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08silverman.html | Executive’sÃ‚Ã‚ New Studio Teams Up With Yahoo | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10scott.html | Boy and Beasts, Human and Not | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/baseball/08base.html | Selig Says He Is Open to Considering a U.S.-Japan World Series | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08jones.html | Mary Gardiner Jones, Consumer Advocate, Dies at 89 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08corrections-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10bold.html | The News Is Bad, the Bearers Stoic | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08corrections-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/politics/08nominate.html | President Is Said to Decide to Renominate Six Choices | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08corrections-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08corrections-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/football/08tyree.html | After Super Bowl Catch, Tyree Is Just Hanging On | False | By Ben Shpigel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08corrections-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/08corrections-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08pediatrician.html | Arrest of a Pediatrician Followed Years of Complaints | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/08corrections-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08corrections-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/health/policy/08flu.html | The Official Word to All, Get a Swine Flu Vaccination Now | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/football/08jets.html | Jets Are Riding an Arctic Blast to Cincinnati | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08corrections-08.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08fri2.html | A Push for Cleaner Air | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08fri3.html | Spineless in California | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08fri4.html | Avatars Donâ€šÃ„Ã´t Smoke | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/l08museum.html | When Museums Sell Art to Raise Cash | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/l08dems.html | For the Democrats, a Struggle to Hold Seats | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/l08senate.html | As the Senate Turns | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08krugman.html | Bubbles and the Banks | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08brooks.html | The Messiah Complex | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08brubach.html | The Not-So-Secrets of the Temple | False | By Holly Brubach | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08wagner.html | Give These Donors a Bone | False | By John Wagner and Jeff Rowes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/baseball/08expos.html | Montreal Expos, Forgotten by Many, Are Reuniting in Cooperstown | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08pilot.html | And on Your Left ... Never You Mind | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08oakland.html | Scathing Report on the Killing of 4 Officers | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/01/automobiles/10AUTOCXN-nsm.html | In Cubaâ€šÃ„¸Ã´s Time Capsule, an Automotive Legacy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08sfimmigrant.html | A Special Visa Program Benefits Abused Illegal Immigrants | False | By Katherine Ellison | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08sfmetro.html | A Foreclosure Crisis Rooted, the Family Says, in Predatory Lending | False | By Scott James | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10SqFt.html | Robert M. White Jr. | False | By Vivian Marino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08cnccorrection.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/dining/08sfdine.html | For Those Who Want to Play the Field | False | By JORDAN MACKAY | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08sfbriefs.html | Sorting Out Legislation | False | By Michelle Quinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaafootball/08bcs.html | Alabama Returns to the Top | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaafootball/08side.html | A Texas Quarterback Story Line Takes a Decisive Plot Twist | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 0001-01-01 | https://www.nytimes.com/2010/01/08/us/08cncpulse-003.html | A Star Returns and So Do the Cheers | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 0001-01-01 | https://www.nytimes.com/2010/01/08/us/08cncpulse-001.html | Lawyer Wants Oversight for Hiring | False | By Dan Mihalopoulos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 0001-01-01 | https://www.nytimes.com/2010/01/08/us/08cncpulse-002.html | Seeking Support in the Wrong Place | False | By Dan Mihalopoulos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/baseball/08sportsbriefs-series.html | Putting World Into Series? | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/europe/08iht-union.html | New Treaty for E.U., but Same Jostling for Power | False | By Stephen Castle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/asia/09japan.html | Change in Japan a Tough Task for Finance Minister | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/asia/09myanmar.html | Myanmar Is Reported to Sentence 2 to Death | False | By Thomas Fuller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09iht-oldjan9.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/europe/09iht-letter.html | Who Is Winning the Terror War? | False | By Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09iht-edweiss.html | Rivals and Partners | False | By Stanley A. Weiss | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09iht-edlet.html | A Systemic Failure? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09iht-edacohen.html | A Nonstarter on Arms Control | False | By Ariel Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/global/09saab.html | New Bids Emerge for G.M.â€šÃ„¸Ã´s Saab Unit | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 0001-01-01 | https://www.nytimes.com/2010/01/09/nyregion/09zazi.html | After Months of Scrutiny in Zazi Terrorism Case, Two Arrests Came as a Surprise | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09jobs.html | U.S. Job Losses in December Dim Hopes for Quick Upswing | False | By Peter S. Goodman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/global/09trading.html | New Investment Tools Approved by Regulator in China | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/09markets.html | Shares Post Small Gains Despite Weak Jobs Report | False | By Javier C. Hernâ€šÃ´ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/11/movies/awardsseason/10monique.html | Me, Campaign? Just Go to the Film | False | By David Carr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Adjudication Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10clooney.html | Being Clooney: Not as Easy as It Looks | False | By Terrence Rafferty | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/global/09air.html | Japan Airlines Closes in on Potential Bankruptcy | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10nbitcnj.html | A 14-Day Restaurant Week | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10oscars.html | A Ceremony for Everyone (in Hollywood) | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Krusoe-t.html | Endgame | False | By Jim Krusoe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television/10valley.html | The Man Without the Prosthetic Nose | False | By Margy Rochlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/design/10expatsweb.html | For Expatriates in China, Creative Lives of Plenty | False | By Dan Levin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Romm-t.html | Crystalline Affliction | False | By Robin Romm | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Browning-t.html | Angels and Hormones | False | By Dominique Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Liptak-t.html | More Perfect | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Sofer-t.html | Love in the Time of Genocide | False | By Dalia Sofer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09iran.html | Shots Fired at Iran Opposition Leaderâ€šÃ„Â´s Car, Son Says | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Marshall-t.html | Return of the King | False | By Megan Marshall | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Holloway-t.html | Houston, We Have a Problem | False | By David Holloway | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/ncaafootball/09rhoden.html | Dareusâ€šÃ„Â´s Big Plays Surprised Even Him | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-medium-t.html | Home Tool | False | By Virginia Heffernan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Thompson-t.html | Nuclear Monopolist | False | By Nicholas Thompson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/09/health/09patient.html | For the New Year, Cost-Effective Options to Stop Smoking | False | By Walecia Konrad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/09/us/09religion.html | A Muckraking Blogger Focuses on Jews | False | By Samuel G. Freedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/09/business/global/09ubs.html | Swiss Regulatorsâ€šÃ„Â´ Demand of UBS Client Data Found Illegal | False | By Chris V. Nicholson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Salvatore-t.html | Stung Together | False | By Joseph Salvatore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Upfront-t.html | Up Front: Curtis Sittenfeld | False | By The Editors | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Yagoda-t.html | The Perils of â€šÃ„Â²Contact Meâ€šÃ„Â´ | False | By Ben Yagoda | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Crime-t.html | Blood Ties | False | By Marilyn Stasio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10psyche-t.html | The Americanization of Mental Illness | False | By Ethan Watters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10eerdmans.html | Emily Eerdmans and Andrew McKeon | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10pehr.html | Jennifer Pehr and Jon Ross | False | By Rosalie R. Radomsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10taylor.html | Gina Taylor and Raymond Ojserkis | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10nam.html | Suzanne Nam, John Brown | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10Valerio.html | Courtney Valerio, Jody Feldman | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10MEREDITH.html | Ann Meredith and Dennis Wint | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10Pei.html | Chingwin Pei and Adam Pyonin | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10Bleier.html | Kimberly Bleier, Michael Giusto | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10madison.html | Emily Madison, Joseph Sumberg | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10FELDMAN.html | Julie Feldman, Jason Baruch | False | By Vincent M. Mallozzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10baldwin.html | Kathryn Baldwin, Edward Burdett | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10Mandor.html | Haley Mandor, Jonathan Becker | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09ochocinco.html | Chad Ochocinco, the N.F.L. Leader in Attention | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09baghdad.html | Anger Over Move to Bar Sunni From Iraq Elections | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09iht-conway.html | A Time of Flux in Japanese Art | False | By Roderick Conway Morris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-ethicist-t.html | Replacement Costs | False | By Randy Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-onlanguage-t.html | Semantic Time Travel | False | By Caleb Crain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-Q4-t.html | Youth Quake | False | By Deborah Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10lives-t.html | Going Cyborg | False | By Jillian Weise | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10prisons-t.html | Prisoners of Parole | False | By Jeffrey Rosen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10letters-t-THERIGHTHAND_LETTER.html | The Right Hand of the Fathers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10letters-t-THELIVESTHEY_LETTERS.html | The Lives They Lived | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/09charts.html | As Dividends Have Fallen, So May They Rise | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10excerpts.html | Script Excerpts: From Their Pens to Actorsâ€šÃ„Â´ Lips | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Letters-t-FOOTNOTESING_LETTERS.html | â€šÃ„Â´Footnotes in Gazaâ€šÃ„Â´ | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10day.html | No More Que Serâ€šÅ Â° Serâ€šÅ Â°: Give Day Her Due | False | By Douglas McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Letters-t-THETINTINBOY_LETTERS.html | The Tintin Boysâ€šÃ„Â´ Club | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Letters-t-SHINYHAPPYAT_LETTERS.html | Shiny, Happy Atheists | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Letters-t-STANDINGANDD_LETTERS.html | Standing and Delivering | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10love.html | How I Earned My Wings Back | False | By Tiffany Hawk | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10corman.html | The B King Takes His Place on a List | False | BY Terrence Rafferty | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09detroit.html | Nigerian Arraigned in Bomb Attempt | False | By Nick Bunkley and Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10hotels.html | Hotel Slump? Donâ€šÃ„Â´t Tell Them | False | By Fred A. Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09ford.html | Ford Says He Wonâ€šÃ„Â´t Be Bullied by Allies of Gillibrand | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10letters.html | Letter: Stendhal and Parma | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10artwe.html | 400 Years Since Hudson, to a Pulsing Beat | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dinect.html | Old-Fashioned Setting With Up-to-Date Cuisine | False | By Patricia Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dinenj.html | PHOTOS: A Star in the Kitchen Offers Hints of Summer | False | By David Corcoran | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/europe/09iht-union.html | E.U. Leaders Call for Sanctions Against Reform Busters | False | By Stephen Castle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/your-money/estate-planning/09wealth.html | A Bizarre Year for the Estate Tax Will Require Extra Planning | False | By Paul Sullivan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10dave.html | They Really Like Me | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dinewe.html | Italian Dished Up in a Down-Home Way | False | By M. H. Reed | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dineli.html | French-Mediterranean, in Roomier Quarters | False | By Joanne Starkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television/10typecastweb.html | The Role of a Lifetime | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/your-money/credit-and-debit-cards/09money.html | The Damage of Card Rewards | False | By Ron Lieber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10orszag.html | If Peter Orszag Is So Smart, What Will He Do Now? | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10dual.html | In Suburban Schools, an Alternative to A.P. | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/your-money/individual-retirement-account-iras/09convert.html | New Rules Ease Roth Conversions, but Benefits Vary | False | By Tara Siegel Bernard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10caveman.html | The New Age Cavemen and the City | False | By Joseph Goldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10Scxna.html | Correction: Blowing Smoke at a Ban | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10nite.html | Finally, All the Beer Is His | False | By Jamie Diamond | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10citycritic.html | Getting There: First, Journey by Keyboard | False | By Ariel Kaminer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13mini.html | Tri-Tip: A Steak Worth the Hunt | False | By Mark Bittman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/131mrex.html | Tri-Tip Steak With Tomato Romesco | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10alone.html | Origin of the Species, From an Alien View | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12risk.html | Risks: Loss of Bone Mass Linked to Contraceptive | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12ment.html | Mental Health: Deficiencies in Treatment of Depression | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/global/09tea.html | A Sri Lankan Underdog Battles Global Tea Giants | False | By Vikas Bajaj | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/politics/09signing.html | Obama Takes New Route to Opposing Parts of Laws | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09newport.html | By Landing Fleet, Small Port Sets Off a Storm of Envy | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/music/09gilbert.html | Casting New Light on Russian Works | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09calif.html | Plan to Close Californiaâ€šÃ„Â´s Budget Deficit | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09impact.html | Another Smooth Landing for a Hero | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/media/09times.html | Times Names Features Editor | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09iraq.html | Across Divide in Iraq, a Sunni Courts Shiites | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09brfs-NEWDETAILSIN_BRF.html | Missouri: New Details in Gunmanâ€šÃ„Â´s Rampage | False | By Malcolm Gay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/energy-environment/09wind.html | Thousands of Wind Turbines Coming to British Seas | False | By Landon Thomas Jr. and Robert P. Walzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10dualct.html | Shifting From A.P. Toward Dual Enrollment | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10dualli.html | St. Johnâ€šÃ„Â´s Expands Program for High Schools | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10dualwe.html | Iona College Expands Link to High Schools | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10dualnj.html | An Emphasis on A.P. Is Changing | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09assess.html | Obama Tries to Turn Focus to Jobs, if Other Events Allow | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/health/09scanner.html | Cancer Risks Debated for Type of X-Ray Scan | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/politics/09biden.html | Catherine E. F. Biden, Mother of the Vice President, Is Dead at 92 | False | By Susan Jo Keller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/media/09press.html | Los Angeles Times Sets Early Press Time for First Section and Starts Late News Pages | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09baltimore.html | Federal Judge Rejects Suit by Baltimore Against Bank | False | By Michael Powell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/09panel.html | Panel Will Question Big Bank Leaders | False | By Sewell Chan and Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09arts-PARTYOFFORT_BRF.html | Party Off! (for the Moment) | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09arts-MARVELSUESFA_BRF.html | Marvel Sues Family of Comics Artist | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09arts-SHESINGSINAN_BRF.html | She Sings in an Opera, but Donâ€šÃ„Ã´t Call Her Fat | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/olympics/09skate.html | Top Ice Dancing Pair Finds Strength in Stability | False | By Joanne C. Gerstner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09arts-HOWARDSTERNS_BRF.html | â€šÃ„Ã²Howard Showâ€šÃ„Ã´ to Keep Artie Lange | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/music/09arts-NEWYORKPHIL_BRF.html | New York Philharmonic Posts Record Deficit | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/09/nyregion/10about.html | Where Unsold Clothes Meet People in Need | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/09union.html | Unions Rally to Oppose a Tax on Health Insurance | False | By Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/dance/09cardona.html | Talking of Kierkegaard, in Words and Movement | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/09/nyregion/10artsli.html | Where a Close Look Goes Right Through | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09arts-ALABAMAWINSA_BRF.html | Alabama Wins, as Does ABC | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09watch.html | Leno Can Make Jokes; Network Canâ€šÃ„Ã´t Laugh | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09leno.html | NBCâ€šÃ„Ã´s Shift in Schedule May Be Up to Oâ€šÃ„Ã´Brien | False | By Bill Carter and Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/10artsnj.html | Where Fiber Art Meets Hot Fudge Sundae | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/technology/personaltech/09reader.html | A Deluge of Devices for Reading and Surfing | False | By Brad Stone and Nick Bilton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09chihuahua.html | Homeless in California, but Top Dogs in New York | False | By Manny Fernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/09/nyregion/10qbitect.html | Jamaican Delights | False | By Christopher Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10qbitewe.html | A Kosher Deli Survivor | False | By Emily DeNitto | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10vinesli.html | An Industry Is Maturing | False | By Howard G. Goldberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 0001-01-01 | https://www.nytimes.com/2010/01/09/world/09military.html | White House Aides Said to Chafe at Slow Pace of Afghan Surge | False | By Elisabeth Bumiller and Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/energy-environment/09solar.html | China Tries a New Tack to Go Solar | False | By Keith Bradsher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/science/earth/09drought.html | Heavy Rains End Drought for Texas | False | By James C. McKinley Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09bigcity.html | In Downturn, an Upside: Generosity | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09diplo.html | U.S. Has Few Resources to Face Threats in Yemen | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | | https://www.nytimes.com/2010/01/09/nyregion/09corrections-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09bayonetta.html | From Japan, a Lethal Leading Lady | False | By Seth Schiesel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09roads.html | Winter Breaks Budgets and Rules the Road | False | By Susan Saulny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09corrections-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10listingsct.html | Events in Connecticut | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/corrections-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10listingswe.html | Events in Westchester | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/politics/09donate.html | Courts Roll Back Limits on Election Spending | False | By David D. Kirkpatrick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10listingsnj.html | Events in New Jersey | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/media/09abc.html | Giulianiâ€šÃ„Ã´s Misstatement, but Stephanopoulosâ€šÃ„Ã´s Red Face | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09corrections-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10listingsli.html | Events on Long Island | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09corrections-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/09corrections-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09gis.html | From Battlefield to Ivy League, on the G.I. Bill | False | By Lisa W. Foderaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/movies/09film.html | China and Tibet Skirmish at a Film Festival | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09earlybird.html | Newly Frugal Generation Revives Discount Dining | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09corrections-06.ready.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09vecsey.html | Eight Teams That Will Try Their Best. How Novel. | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09corrections-07.ready.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09corrections-08.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/europe/09briefs-France.html | France: Imam Deported to Egypt | False | By Maáˆ‰sÃ´a de la Baume | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/design/09billy.html | In Search of an Archive of Warholâ€šÃ„Ã´s Era | False | By Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/americas/09venez.html | Cháˆ‰sÃ¡vez Devalues Currency Amid Oil Fall | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/music/09asphalt.html | Going to Lincoln Center to Find a Parade Ground | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09sat2.html | Jobs and Politics | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/basketball/09wizards.html | Wizards are Trying to Repair Season and Image | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09screen.html | For Immigrants, New Travel Concerns | False | By Anne Barnard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/movies/09pyaar.html | Love Story That Flits Across Time and Space | False | By Rachel Saltz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09corrections-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/crosswords/bridge/09CARD.html | The Question: But Is It Art? Yes, and With an Overtrick | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09metjournal.html | An Old Synagogue Downsizes in a Desperate Bid to Keep Itself Alive | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09safir.html | Ex-Police Official Backs Car Into Pregnant Woman | False | By Al Baker and Sarah Wheaton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/theater/reviews/09john.html | Boys Behaving Badly, Screen to Stage | False | By Rachel Saltz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09jets.html | Jets' Offense Is Fortified by Five Big Men | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09bush.html | G.O.P. Aide Is Charged in Violent Family Fight | False | By Alison Leigh Cowan and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09herbert.html | Invitation to Disaster | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09collins.html | The Wizard With a Bad Plan | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09blow.html | G.O.P. Grief and Grieving | False | By Charles M. Blow | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09allen.html | Gen. Lew Allen, Who Lifted Veil on Security Agency, Is Dead at 84 | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/hockey/09hockey.html | 5-on-3 Advantage? Pull the Goalie | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09neediest.html | Still Mourning a Husband While Caring for a Mother | False | By Russ Buettner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09newark.html | Man Is Held in Security Breach at Newark | False | By Sarah Wheaton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09nfl.html | Seahawks Fire Mora After One Season | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/ncaafootball/09carroll.html | Seahawks Beckon, and U.S.C. Cringes | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10SOCCXN.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09sat1.html | President Karzai Gets Another Try | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09sat3.html | Wind Power | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09sat4.html | 88, Count 'Em | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/l09terror.html | Stopping Terrorists Before They Act | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/l09refugee.html | A Plea to the World Over Hmong Sent Back to Laos | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/l09china.html | Stifling Dissent in China | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09warner.html | The Wrong Story About Depression | False | By Judith Warner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09jackson.html | Eagles' DeSean Jackson Balances Soft Hands With Sharp Talk | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10count.html | With Jobs Few, Most Workers Arenâ€šÃ„Â´t Satisfied | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09packers.html | Green Bay, Once Owned by Favre, Now Belongs to Rodgers | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/middleeast/10balawi.html | Video Links Taliban in Pakistan to C.I.A. Attack | False | By Stephen Farrell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10corrections-001.html | Correction: The New Katrina Flood | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10quotation.html | Quotation of the Week | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10prime.html | Prime Number | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10grist.html | The Mona Lisa Diet: High Cholesterol = Bucolic Smile | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/americas/10bolivia.html | Neighbors Challenge Energy Aims in Bolivia | False | By Simon Romero and Andrã¨sÃ¢Â©s Schipani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/09/weekinreview/10grist-2.html | I Donâ€šÃ„Â´t, I Donâ€šÃ„Â´t, I Donâ€šÃ„Â´t, I Donâ€šÃ„Â´t, I Donâ€šÃ„Â´t . . . | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/asia/10afghan.html | New Afghan Cabinet Picks Still Generate Resistance | False | By Alissa J. Rubin and Sangar Rahimi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10chang.html | Feeling That Cold Wind? Hereâ€šÃ„Â´s Why. | False | By Kenneth Chang | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10stone.html | The Children of Cyberspace: Old Fogies by Their 20s | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/europe/10ulster.html | Government Is in Peril as Scandal Rocks Ulster | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10herszenhorn.html | In Primary Battles, the G.O.P. Takes On Itself | False | By David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10detain.html | Officials Hid Truth of Immigrant Deaths in Jail | False | By Nina Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10pay.html | Banks Prepare for Big Bonuses, and Public Wrath | False | By Louise Story and Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10ford.html | Fordâ€šÃ„Â´s Bet: Itâ€šÃ„Â´s a Small World After All | False | By Bill Vlasic | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/media/10ailes.html | A Fox Chief at the Pinnacle of Media and Politics | False | By David Carr and Tim Arango | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10mba.html | Multicultural Critical Theory. At B-School? | False | By Lane Wallace | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10gret.html | Why All Earnings Are Not Equal | False | By Gretchen Morgenson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10cooper.html | The Label Factor: Is Obama a Wimp or a Warrior? | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10lede.html | A Great Run, but Where Will We Land? | False | By Conrad De Aenlle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10hedge.html | Hedge Fund Strategies, at Smaller Prices | False | By Conrad De Aenlle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10plot.html | Queens Man Is Accused of Getting Qaeda Training | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10kershaw.html | The Terrorist Mind: An Update | False | By Sarah Kershaw | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10stolberg.html | When Politicians Call It Quits | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10humor.html | When Your Country Calls, Spend Wildly | False | By John Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/10inbox.html | Letters to the Editor | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10global.html | How to Gauge the Rush to Emerging Markets | False | By Tim Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10reit.html | Just How Much Steam Do REITs Have Left? | False | By Robert D. Hershey Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/golf/10seconds.html | A New TV Show and a New Reality | False | By Vincent M. Mallozzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10stra.html | Beating the Market: Itâ€šÃ„Â´s Still a Tall Order | False | By MARK HULBERT | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10startup.html | Detroit Entrepreneurs Opt to Look Up | False | By Susan Saulny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10bonds.html | In Bonds, a Balance of Risk and Yields | False | By Geraldine Fabrikant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10techtown.html | Start-Ups Find Space and Support | False | By Susan Saulny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10cheer.html | Will a Facade Survive a Visit to Giants Stadium? | False | By Ahron Yeshaiek | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10cardinals.html | Hauling the Rock: Arizonaâ€šÃ„Â´s Wells Gets a Grip on His Game | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10shelf.html | Three Paths to Personal Financial Order | False | By PAUL B. BROWN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10top.html | Different Paths, Similar Successes | False | By Tim Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10patriots.html | Theyâ€šÃ„Â´re Still the Patriots, but Theyâ€šÃ„Â´re No Longer Goliath | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/golf/10ohair.html | Oâ€šÃ„Â´Hair Is Trying to Remain a Winner While Not Losing Perspective | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10corner.html | On a Scale of 1 to 10, How Weird Are You? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10stream.html | Is â€šÃ„Â²Sorryâ€šÃ„Â´ the Hardest Word in Health Care? | False | By Natasha Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10digi.html | Failing Like a Buggy Whip Maker? Better Check Your Simile | False | By Randall Stross | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10calif.html | Ballot Issues Attest to Anger in California | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/basketball/10lee.html | Lee Secures the Perimeter by Perfecting His Jump Shot | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/your-money/10haggler.html | When Canceling a Contract Is a Workout | False | By David Segal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/politics/10reidweb.html | Reid Apologizes for Remarks on Obamaâ€šÃ„Â´s Color and â€šÃ„Â²Dialectâ€šÃ„Â´ | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10every.html | Street Corners vs. Cul de Sacs | False | By Damon Darlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/ncaabasketball/10hoyas.html | One-Man Gang for Georgetown, Collective Failure for UConn | False | By Adam Himmelsbach | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10fund.html | Oops, There Go the Tail Winds | False | By Paul J. Lim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10view.html | Of Individual Liberty and Cap and Trade | False | By Robert H. Frank | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/jobs/10pre.html | Finding an Answer to Rough Seas | False | By Lawrence W. Cheek | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10grad.html | Recession Spurs Interest in Graduate, Law Schools | False | By Rebecca R. Ruiz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/jobs/10boss.html | Lotteries in Any Language | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/hockey/10rangers.html | Rangersâ€šÃ„Â´ Revival Seems Right on Schedule | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10chart.html | A Year in Iraq and Afghanistan | False | By Adriana Lins de Albuquerque, Alicia Cheng and Sarah Gephart | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/health/policy/10address.html | Obama Urges Quick Action on Health Overhaul | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/media/10johnson.html | Eunice Johnson Dies at 93; Gave Ebony Its Name | False | By Dennis Hevesi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/health/10spiegel.html | Herbert Spiegel, Doctor Who Popularized Hypnosis, Dies at 95 | False | By Benedict Carey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10mvp.html | Peyton Manning Is Named League M.V.P. for Record Fourth Time | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/europe/10greece.html | Bomb Goes Off Near Greek Parliament Building | False | By Niki Kitsantonis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10hardware.html | What About George? | False | By Saki Knafo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10artct.html | The Evolution of American Landscape Art | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10sfwater.html | Water Conservation Could Limit Suburban Lawns | False | By Susan Sward | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10needfest.html | Mixing Art and Technology, and Finding Empowerment | False | By Jennifer 8. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/crosswords/chess/10chess.html | Texas and Maryland Teams Dominate the College Ranks | False | By Dylan Loeb McClain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10sfpolitics.html | Sonoma: A â€šÃ„¹Slow Cityâ€šÃ„¹ but Also a Walled One? | False | By Daniel Weintraub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/asia/10cxns-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/design/10sfculture.html | When a Wordâ€šÃ„¹s Look Counted as Much as Its Meaning | False | By Chloe Veltman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/europe/10moltke.html | Freya von Moltke, Part of a Core of Nazi Resistance, Is Dead at 98 | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10sfroutine.html | Sunrise to Sunset on the Wharf | False | By Susan Sward | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10vecsey.html | Jay Feelyâ€šÃ„¹s Punting Is a Key to the Jetsâ€šÃ„¹ Playoff Win | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10cxns-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10jets.html | Feeling Like Favorites, the Jets Play Like It | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10cxns-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10encjazz.html | Chicagoâ€šÃ„¹s Jazz Scene Grows With Do-It-Yourself Trend | False | By Neil Tesser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10backpage-THETAXCLIMAT_LETTERS.html | Letters: The Tax Climate | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10backpage-FORECLOSUREB_LETTERS.html | Letters: Foreclosure Bargains | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncwarren.html | University of Chicago, a Bright Spot for the City | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10san1.html | Health Reform, the States and Medicaid | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10san2.html | More Perils of Ground Meat | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10san3.html | Are They Really? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10pubed.html | Other Voices: Freelance Ethics, and Economics | False | By Clark Hoyt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/l10teach.html | How to Fill In When the Teacher Is Out | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/l10beef.html | So Is That Hamburger Really Safe to Eat? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10dowd.html | Captain Obvious Learns the Limits of Cool | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10rich.html | The Other Plot to Wreck America | False | By Frank Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10friedman.html | Whoâ€šÃ„Ã´s Sleeping Now? | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10kristof.html | Religion and Women | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10grenier.html | The Spies Who Got Left in the Cold | False | By Robert Grenier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/baseball/10cxns-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10cxns-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10cxns-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10cxns-08.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/obituaries/10cxns-09.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncvillage.html | Failed Olympics Bid Leaves Neighborhood in Flux | False | By Rachel Cromidas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncpulse-003.html | Case Involving Firefighters Goes to Supreme Court | False | By ELIZABETH BRACKETT, WTTW | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncpulse-001.html | Evanston Considers Cuts to Its Public TV Station | False | By David Greising | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncpulse-002.html | Opposition to Development Near Lincoln Park Hospital | False | By Ben Goldberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/ncaafootball/10bowl.html | U.S.C. After Carroll? Recruits Think Twice | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10green.html | The Old Man of the Jets Savors His First Playoff Victory | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10rcxn.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/golf/10golf.html | With Wind Increasing, Kapalua Is No Breeze | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/basketball/10knicks.html | Knicks Revert to Old Ways With Fourth-Quarter Fade | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10sandomir.html | A Redskins Reunion in the Booth Doesnâ€šÃ„Ã´t Quite Click for NBC | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10cowboys.html | Cowboys Put Away Eagles and 13 Years of Frustration | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10corrections-002.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/soccer/10sportsbriefs-togo.html | Togo Doesnâ€šÃ„Ã´t Leave Tournament | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10Boite.html | The Intersection of Dive and Swank | False | By Steve Garbarino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 0001-01-01 | https://www.nytimes.com/2010/01/10/fashion/10social.html | What Cute Little Germs | False | By Philip Galanes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10table.html | Comfort Food for the Family Crowd | False | By Alan Feuer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11philippines.html | Philippines Gun Ban Starts Ahead of Vote | False | By Carlos H. Conde | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11afghan.html | British Journalist and American Marine Die in Afghan Bomb Explosion | False | By Rod Nordland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11iht-letter.html | Cutting Costs Is Real Issue in Health Care Overhaul | False | By Albert R. Hunt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/soccer/11iht-SOCCER.html | A Big Part of Life, and Now Death | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11iht-edletmon.html | Privacy Today | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11iht-oldjan11.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11iht-edroy.html | The Allure of Terrorism | False | By Olivier Roy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/11iht-design11.html | Typeface Designers Wrestle With the World of Pixels | False | By Alice Rawsthorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11malaysia.html | Churches Attacked Amid Furor in Malaysia | False | By Seth Mydans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11yemen.html | Yemenâ€šÃ„Ã´s President Says Government Is Willing to Talk to Disarmed Qaeda Fighters | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11drone.html | Military Is Awash in Data From Drones | False | By Christopher Drew | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11fish.html | Freeze Threatens Floridaâ€šÃ„Ã´s Tropical Fish | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/theater/reviews/11once.html | In a Playpen of Adolescence, Angst Not Included | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/television/11idol.html | The Intrigue Over â€šÃ„Â²Idolâ€šÃ„Â´ Is Offstage | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/books/11book.html | In â€šÃ„Â²Game Change,â€šÃ„Â´ Insight on the 2008 Campaign | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/theater/11conroy.html | Bringing Torture Home to Chicagoâ€šÃ„Ã´s South Side | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11plane.html | Jet Makes Emergency Landing at Newark Airport | False | By A. G. Sulzberger and Nate Schweber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/dance/11barak.html | Letâ€šÃ„Ã´s Put on a Boundary-Crossing Show | False | By Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11scott.html | Focusing On One French Organ Master | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/middleeast/11iran.html | Panel Ties Ally of Iran Leader to Protester Deaths | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11jazzfest.html | Catching Late-Night Zzzs: Jazz and Buzz | False | By Ben Ratliff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/crosswords/bridge/11card.html | Did Online Match Offer Yearâ€šÃ„Ã´s First Intrafinesse? | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11mcgill.html | A Clarinetist Who Stacks His Dates | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11choi.html | New CDs | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/design/11notleonardo.html | A Lady, Not by Leonardo, Retains an Expensive Allure | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11sobs.html | Hopped-Up Modern Salsa From Havana | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11carebears.html | The Kids Are All Right (and Flaunting Their Hooks, Taste and Cred) | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/design/11arts-NEWCHIEFTOBE_BRF.html | New Chief to Be Named for Los Angeles Museum | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/design/11arts-GROUNDZEROMU_BRF.html | Ground Zero Mural Shifts to Another Wall | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/television/11arts-ENDMAYBEINSI_BRF.html | End May Be in Sight for â€˜Hannah Montanaâ€™ | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/movies/11arts-AVATARKEEPST_BRF.html | â€˜Avatarâ€™ Keeps the Top Spot at Weekend Box Office | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/movies/11arts-AGOSSIPGIRLB_BRF.html | A Gossip Girl Becomes a Comic Book Heroine | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/theater/11arts-AGREENGOBLIN_BRF.html | A Green Goblin Speaks | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11baltimore.html | Study Finds That Papers Lead in Providing New Information | False | By Richard Pérez-Peña | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11price.html | Large Price Jumps Reported for Small but Vital Drugs | False | By Gardiner Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/africa/11kenya.html | Airlines Refuse to Transport Radical Cleric | False | By Reuben Kyama | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11patriots.html | Dominating Victory by the Ravens Shakes Up a Dynasty | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/11ces.html | Optimism Takes Charge at Consumer Electronics Show | False | By Brad Stone, Ashlee Vance and Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/middleeast/11israel.html | Israeli Planes Kill 3 Militants in Gaza Strike | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11carr.html | In Leno Fiasco, a Window to the Midlife Crisis of NBC | False | By David Carr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/ncaabasketball/11marrone.html | 6 Years, 3 Teams, 2 Divisions. Finally, a Starring Role. | False | By Brian Heyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/europe/11paris.html | Revelers See a Dimming in a Capitalâ€™s Night Life | False | By Scott Sayare and Maïa de la Baume | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11prop8.html | Two Ideological Foes Unite to Overturn Proposition 8 | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11mag.html | From Print to Phone to Web. And a Sale? | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11salt.html | Citing Hazard, New York Says Hold the Salt | False | By William Neuman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/baseball/11hall.html | A Vague Sense of What Makes a Hall of Famer | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11math.html | In a Series, Nickelodeon Will Focus on Math | False | By Elizabeth Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11nbc.html | NBC Confirms Its Late-Night Shake-Up | False | By Bill Carter and Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11crash.html | Two Killed in Belt Parkway Crash | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11towns.html | In Sour Economy, Biggest Gambler at Foxwoods Is the Casino Itself | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11stab.html | Brooklyn Boy, 15, Charged in Stabbing of 12-Year-Old | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11photog.html | Behind the Lens, Continuing a Legacy | False | By Vincent M. Mallozzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/economy/11goldman.html | Goldman Sachs Considers Charity Requirement | False | By Louise Story | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11nfl.html | Visualizing Parade, Ryan and Jets are Hoping for Real Thing | False | By Brian Heyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/health/policy/11health.html | In Colorado, Craving Reform of Health Care and Congress | False | By Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/americas/11argentina.html | Argentine President and Central Bank in Standoff | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11jets.html | For Jets, Success Far Beyond One Playoff Victory | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11rhoden.html | As a Statement, This Beating Could Linger in New England | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11merger.html | How the AOL-Time Warner Merger Went So Wrong | False | By Tim Arango | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/europe/11italy.html | Race Riots Grip Italian Town, and Mafia Is Suspected | False | By Rachel Donadio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/politics/11reid.html | G.O.P. Attacks Reid Over Comments | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/global/11pound.html | U.S. Bankers Are Fed Up With British Regulations | False | By Landon Thomas Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11cardinals.html | Cardinalsâ€šÃ„Â´ Defense Ends Shootout With Packers | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/middleeast/11correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11roeder.html | On Trialâ€šÃ„Â´s Sidelines, Abortion Foes Are Divided | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/11correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/europe/11train.html | Train Line Across the Balkans Restitches a Region | False | By Nicholas Kulish | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/obituaries/11correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11cowboys.html | Cowboys Are Cruising, but Road Gets Tougher | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11bbc.html | Giantâ€šÃ‚ânamo Reunion, by Way of BBC | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/hockey/11devils.html | Lights Repaired, and Lightning Finishes Off Devils | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11gillibrand.html | Senatorâ€šÃ„Â´s War Chest Grows, but So Does Primary Threat | False | By Raymond Hernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/11racing.html | NBC Will Televise Major Triple Crown Prep Races | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11auto.html | Lawmakersâ€šÃ„Â´ Visits on the First Day of the Detroit Auto Show Seem to Set a Pattern | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 0001-01-01 | https://www.nytimes.com/2010/01/11/business/media/11bluesky.html | Taking Aim at the Big Names in Animated Film | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/11monster.html | A Smaller Player Mounts Must-See Events | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11green.html | Teaching Green, Beyond Recycling | False | By Mireya Navarro and Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11adcol.html | Aflac Is Leaving Its Agency, and Taking the Duck | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/basketball/11arenas.html | Washingtonâ€šÃ„Ã´s Gun Past Affects Arenasâ€šÃ„Ã´s Future | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11mta.html | M.T.A. to Unveil a Makeover of Its Web Home | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/olympics/11olympics.html | NBC Expects Winter Olympics to Lose Money for the Network | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/politics/11caucus.html | Action, and Now Reaction | False | By John Harwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11diary.html | Metropolitan Diary | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/internet/11drill.html | When Flood of E-Mail Pitches Recedes | False | By Alex Mindlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11neediest.html | Moving Beyond a Childhood Beset by Loss and Illness | False | By Niko Koppel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/economy/11views.html | Hope of Reprieve for Bond Investors | False | By AGNES T. CRANE and ANTONY CURRIE | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 0001-01-01 | https://www.nytimes.com/2010/01/11/nyregion/11shoot.html | Jersey City Officer Shoots Man | False | By Nate Schweber and Sirah Wheaton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11food.html | A Meager Existence on Food Stamps | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11nygard.html | Nygard Store Tries to Impose a Press Curb | False | By Ian Austen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11mon1.html | Privatized War, and Its Price | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11mon2.html | The Right to Confront Witnesses | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11mon3.html | Promises and Facts on Charter Schools | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11mon4.html | Youngstown Yawns | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11uganda.html | A Message to Uganda About a Bill Against Gays | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11brain.html | Wait Wait ... Donâ€šÃ„Ã´t Tell Me | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11krugman.html | Learning From Europe | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11meese.html | Stacking the Deck Against Proposition 8 | False | By EDWIN MEESE III | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11geoghegan.html | Mr. Smith Rewrites the Constitution | False | By Thomas Geoghegan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/11iht-canal.html | Under Low-Key Chief, Canal Plus Prospers | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11drug.html | Using a Pfizer Grant, Courses Aim to Avoid Bias | False | By Duff Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/golf/11pga.html | Strong Finish by Ogilvy in Start to the PGA Season | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/global/11beer.html | Heineken Nears a Deal With Femsa | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12korea.html | North Korea Calls for Peace Treaty Talks With U.S. | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/television/11clokey.html | Art Clokey, Animator Who Created Gumby, Dies at 88 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/fashion/12iht-flars.html | A Designer â€šÃ„Â²Returnsâ€šÃ„Â´ to Sweden for Inspiration | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/fashion/12iht-fhackett.html | Hackett: A â€šÃ„Â²Heritageâ€šÃ„Â´ Thatâ€šÃ„Â´s Oh-So-British | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12iht-politicus.html | Oil at Heart of Dispute Over Iran | False | By John Vinocur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12iht-oldjan12.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12iht-edbowring.html | India's Opening With Bangladesh | False | By Philip Bowring | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12iht-edcohen.html | The Dragon's Swagger | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12iht-edlet.html | How to Beat Terrorists | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12iht-edrogozin.html | Russian Advice on Afghanistan | False | By Boris Gromov and Dmitry Rogozin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12inside.html | The E.U.'s Big Challenge: To Bring Greece Into Line | False | By Paul Taylor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12markets.html | Shares Edge Higher as Investors Await Earnings | False | By Javier C. Hernáˆˆndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12afghan.html | Warâ€šÃ„Â´s Fury No Longer Pauses for Afghan Winter | False | By Rod Nordland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12koreastudents.html | To Reconcile the Koreas, Teenagers Show a Way | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/economy/12bailout.html | Obama Weighs Tax on Banks to Cut Deficit | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/energy-environment/11green.html | Green Guide to Electronics Is Disputed, but Influential | False | By Tom Zeller Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12libraries.html | In New York City, a Chilly Library Has Its Rewards | False | By Russ Buettner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12homeless.html | A Fight for the Homeless and Against Authority | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12real.html | The Claim: Milk Thistle Is Good for the Liver | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12calo.html | Counting of Calories Isnâ€šÃ„Â´t Always Accurate | False | By Nicholas Bakalar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12rohmer.html | Eric Rohmer, a Leading Filmmaker of the French New Wave, Dies at 89 | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12roeder.html | Delay in Trial for Abortion Doctor Killing | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12ruble.html | Ruble Jumps as Russia Returns From Holidays | False | By Andrew E. Kramer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12cookies.html | A Cookie Calling Card for Travelers | False | By Charles Delafuente | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12europe.html | Europe, in Grip of Low Temperatures, Faces Flaring Tempers and Disrupted Travel | False | By Nicholas Kulish and Scott Sayare | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/research/12awar.html | Awareness: To Measure Medicine, Mind the Spoon | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12fast.html | Stunning Defeats Raise Serious Doubts | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12iht-union.html | Nominee for E.U. Foreign Affairs Chief Is Cautious at Confirmation Hearing | False | By Stephen Castle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12marijuana.html | New Jersey Vote Backs Marijuana for Severely Ill | False | By David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12paleo.html | Hunting Fossil Viruses in Human DNA | False | By Carl Zimmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12mcgwire.html | McGwire Admits That He Used Steroids | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12qna.html | Thinking About Shrinking | False | By C. Claiborne Ray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/space/12galaxy.html | With Updated Hubble Telescope, Reaching Farther Back in Time | False | By Dennis Overbye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12slopes.html | Not All Ski Slopes Are Environmentally Equal, Study Concludes | False | By Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12tier.html | The Madness of Crowds and an Internet Delusion | False | By John Tierney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12prop8.html | Personal Focus as Same-Sex-Marriage Trial Opens in California | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/books/12book.html | The Flowerings of Love Are Not for the Weak | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12obtern.html | Tracking Device Reports a Round-Trip Wonder | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12obrock.html | Warmed by the Sun, Asteroid Changes Shape | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/research/12regi.html | Regimens: Withdrawal Warning on Parkinsonâ€šÃ„Ã´s Drugs | False | By Denise Grady | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12gloh.html | Anthrax: In Scotland, Six Heroin Users Die of Anthrax Poisoning | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12mind.html | Before You Quit Antidepressants ... | False | By Richard A. Friedman, M.D. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12brod.html | Healthy Aging, With Nary a Supplement | False | By Jane E. Brody | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13pour.html | Pinot Noir With an Umlaut | False | By Eric Asimov | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12klas.html | To Treat Bed-Wetting, Healthy Doses of Patience | False | By Perri Klass, M.D. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12flier.html | Journeys in Cross-Cultural Drinking, Crimped by Jet Lag | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/technology/companies/12google.html | Google Apologizes to Chinese Authors | False | By Andrew Jacobs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12nireland.html | Amid Scandals, Northern Irelandâ€šÃ„Ã´s Leader Takes a Leave | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/theater/reviews/12myopia.html | A Fantastical Epic Seen Through Gertrude Steinâ€šÃ„Ã´s Rose-Colored Glasses | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12diplo.html | Clinton, Starting Trip, Acknowledges Possible Tensions With China | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/coal.html | Coal Is Linked to Cancer in China Province | False | By Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/theater/12arts-ONSTAGEBOXIN_BRF.html | Onstage Boxing Packs a Wallop | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12arts-CHICAGOFLUTI_BRF.html | Chicago Flutist Denies Unkind Sentiments | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12arts-ABIGWOOHOOFO_BRF.html | A Big Woo-Hoo for â€šÃ„Ã²Simpsonsâ€šÃ„Ã´ | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12denmark.html | Denmark Leads the Way in Digital Care | False | By Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12arts-GLEESENDSOUT_BRF.html | â€šÃ„Ã²Gleeâ€šÃ„Ã´ Sends Out Call for Reinforcements | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12arts-JUDGESANNOUN_BRF.html | Judges Announced for Sundance Festival | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12seco.html | Facing End-of-Life Talks, Doctors Choose to Wait | False | By Denise Grady | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14SPY.html | A Lifeâ€šÃ„¢s Labors Lost, but So What? | False | By Michelle Slatalla | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/americas/12brazil.html | New Film May Sway Brazilâ€šÃ„¢s Vote on President | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12monkey.html | Deciphering the Chatter of Monkeys and Chimps | False | By Nicholas Wade | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12met.html | Part 1: A Dose of Knotty Modernism. Part 2: Quaint Nostalgia. | False | By Steve Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12lett-TETRAHEDRONS_LETTER.html | Tetrahedrons in a River (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12lett-ANOTHERLOOKA_LETTERS.html | Another Look at F.D.R. (2 Letters) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12lett-UNDERSTANDIN_LETTER.html | Understanding Patients (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12globalfest.html | A World of Fusions: Hot, Cool and Otherwise | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14shop.html | Sweet January | False | By Julie Scelfo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/dance/12noche.html | Rhythms Bursting With Suspense | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/dance/12ballet.html | In Florida, Fresh Talent Takes to the Stage, Along With a Veteran Team | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/design/12moca.html | Los Angeles Museum Taps Dealer as Director | False | By Carol Vogel and Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/theater/reviews/12leffet.html | Mysterious, Low-Tech, Basement Barnum | False | By Jason Zinoman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17letters-CUTTINGTRAVE_LETTER.html | Letter: Cutting Travel Costs | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17letters-TRAVELINGTOT_LETTER.html | Letter: Traveling to Tucson | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17TCXN.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12citi.html | Citigroup Replaces Head of Consumer Banking | False | By Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/design/12muse.html | A New Boss, and a Jolt of Real-World Expertise | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12landesbank.html | Landesbank Losses May Bring Change to German Banking | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17prackidnap.html | Stroller, Diapers, Paperwork | False | By Michelle Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12mountain.html | A Backup Sees Plenty of Action Off the Field | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12lyrics.html | A Tribute to Her Father, Heavy on Latin Percussion | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-11 | 0001-01-01 | https://www.nytimes.com/2010/01/12/movies/12fox.html | Look Out, Pixar, Here Comes â€šÃ„¹Fantastic Mr. Foxâ€šÃ„¹ | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12neighbor.html | Side by Side, With the Guilty, After Courts Send Them Home | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/12arts-ADSTOPROTEST_BRF.html | Ads to Protest Smoking in â€šÃ„¹Avatarâ€šÃ„¹ | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12china.html | As China Rises, Fears Grow on Whether Boom Can Endure | False | By Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12astor.html | Astorâ€šÃ„Â´s Son to Stay Free During Appeal | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12britain.html | 5 Convicted in Britain Over Protest at Parade | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12jackson.html | Frigid Temperatures in South Are Putting Pipes and Patience to the Test | False | By Robbie Brown | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12nyc.html | Oh, Right, That Attack Under Bush | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12ohio.html | Lawyers Challenge Ohio on Executions | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12gies.html | Miep Gies, Protector of Anne Frank, Dies at 100 | False | By Richard Goldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12road.html | E-Mail? Free. Internet? Thatâ€šÃ„Â´ll Cost You | False | By Joe Sharkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12entry.html | Changing Mind-Sets About School, and Hygiene | False | By Jennifer 8. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12beer.html | Heineken in Deal to Buy a Big Mexican Brewer | False | By Michael J. de la Merced and Chris V. Nicholson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/middleeast/12briefs-Gaza.html | Gaza: Bomb Blast Kills Militant | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12briefs-Georgia.html | Georgia: Leaders of a Mutiny Receive Prison Sentences | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/africa/12lamu.html | Future Kenya Port Could Mar Pristine Land | False | By Jeffrey Gettleman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/media/12conan.html | Fox Woos Oâ€šÃ„Â´Brien, but Pact Is a Hurdle | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12scotus.html | With New Member, Supreme Court Takes New Look at Crime Lab Ruling | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12bigcity.html | Jobless, Homeless, and Now Known With a Sad Distinction | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/americas/12briefs-Canada.html | Canada: Tiger Mauls Its Owner | False | By Agence France-Presse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12toxic.html | Joint Effort in Europe Seeks Assets in Distress | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12asfir.html | Closer Look at Accident of Ex-Official | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12ford.html | White House Opposes Challenge to Gillibrand | False | By Raymond Hernandez and Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12mcdonalds.html | McDonaldâ€šÃ„Â´s Names U.S. Chief as Its No. 2 Executive | False | By William Neuman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12hull.html | Al Qaedaâ€šÃ„Â´s Shadowland | False | By Edmund J. Hull | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12camera.html | Justices to Review Plan for Webcasts of a Trial | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/policy/12health.html | President Signals Flexibility on Health Plan Tax | False | By Sheryl Gay Stolberg and Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12brooks.html | The Tel Aviv Cluster | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12kicker.html | Cardinalsâ€šÃ„Â´ Timing Is Off on Final Field-Goal Try | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/education/12exit.html | As School Exit Tests Prove Tough, States Ease Standards | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/media/12adco.html | A Lofty Perch, Sure, but Reasons to Retool | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12ironman.html | At a Mighty 104, Gone While Still Going Strong | False | By Manny Fernandez and Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12herbert.html | A Serious Proposal | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12dissident.html | Russian Dissidentâ€™Ã‚Â´s Passion Endures Despite Tests | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/automobiles/autoshow/12electric.html | A Future That Doesnâ€™Ã‚Â´t Guzzle | False | By Bill Vlasic and Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12sandomir.html | The How-To of an Admission in the Steroid Era | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12ghailani.html | Terror Suspectâ€™Ã‚Â´s Lawyer Asks for Dismissal of Case | False | By Benjamin Weiser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12tue1.html | It Isnâ€™Ã‚Â´t Working for Anyone Else | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12sorkin.html | What the Financial Crisis Commission Should Ask | False | By Andrew Ross Sorkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/12nations.html | U.N. Adopts Bland Home for Gutting of Quarters | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12neediest.html | Robbed, Then Scared; Armed, Then Arrested | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/africa/12rwanda.html | Extremist Hutu Officials Blamed in â€™Ã‚Â´94 Rwanda Assassination | False | By Josh Kron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12fires.html | Deaths in Fires Last Year Were the Fewest on Record, Bloomberg Says | False | By Colin Moynihan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12chapman.html | Reds Win Bidding for a Potential Ace From Cuba | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12idol.html | Cowell Says He Will Leave â€™Ã‚Â´Idolâ€™Ã‚Â´ | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12steroids.html | Selig Says Steroid Era Is Basically Over | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/automobiles/autoshow/12auto.html | Low Profile for Chrysler After a Year of Change | False | By Bill Vlasic | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/technology/personaltech/12gesture.html | Now, Electronics That Obey Hand Gestures | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/media/12billboard.html | Garment Company Removes Ad Showing Obama in Coat | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-08.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12correx-09.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/basketball/12hill.html | First-Round Pick Has Last Seat on the Bench | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/obituaries/12correx-10.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12bank.html | Bank Is in Talks to Settle State Claims Over Merrill | False | By Louise Story | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12varner.html | Looking at Ways to Treat Depression | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12brooks.html | A Favorite Hollywood Theme: The White Savior | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/basketball/12williams.html | Williams Pleads Guilty in â€šÃ„'02 Driver Shooting | False | By Nate Schweber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12tue2.html | Judicial Security | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12tue3.html | No More â€šÃ„úCandy Storeâ€šÃ„ù | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12tue4.html | A Real Election, Please | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12views.html | Risks Still High for Junk Bonds | False | By AGNES T. CRANE and ALEXANDER SMITH | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12knicks.html | Knicks See What â€šÃ„úImprovedâ€šÃ„ù Looks Like | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12nfl.html | Challenge Lures Carroll to Seattle | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/olympics/12rings.html | Jamie Langenbrunner of Devils Will Captain the U.S. Hockey Team | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12tue5.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/middleeast/13iran.html | Blast Kills Physics Professor in Tehran | False | By Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13afghan.html | Deadly Protest in Afghanistan Highlights Tensions | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13iht-edpatten.html | Sri Lanka's Choice, and the World's Responsibility | False | By Chris Patten | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13iht-oldjan13.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13iht-edlet.html | Empowering Moderate Muslims | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13iht-edbruguiere.html | The Holes in America's Anti-Terror Fence | False | By JEAN-LOUIS BRUGUI&#200;RE | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13yuan.html | To Curb Loans, China Tells Banks to Increase Reserves | False | By Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13iht-LON13.html | New Varnish for the Boards: British Theater Undergoing a Renewal | False | By Matt Wolf | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13iht-LOOMIS.html | Opera's Unlikely Embrace of the Telecast | False | By George Loomis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/soccer/13iht-SOCCER.html | Maradona's Task: Harmony From Chaos | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/economy/13econ.html | Oil Prices Widen Trade Deficit as Exports Grow Marginally | False | By Javier C. Hernâ˜ˆÃ²ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13air.html | Investors Sell as Japan Airlines Nears a Bankruptcy Filing | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13china.html | With Defense Test, China Shows Displeasure of U.S. | False | By Andrew Jacobs and Jonathan Ansfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13rhoden.html | Why Baseball Should Keep Talking About the Past | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13prosecutor.html | Top Terror Prosecutor Settles Into a Familiar Role | False | By Benjamin Weiser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/middleeast/13iraq.html | Iraq Says Raid Uncovered a Plot to Bomb Ministries | False | By Timothy Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13orleans.html | Race Assumes Central Role in New Orleans Vote | False | By Campbell Robertson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13wolverine.html | Adventures of the â€šÃ„Â²Wolverineâ€šÃ„Â´ Leaker | False | By Michael Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/design/13grants.html | Artists Miffed Over Rothschild Foundationâ€šÃ„Â´s Missing Grant Money | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17weekfilm.html | Week Ahead: New York Jewish Film Festival | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17check.html | Hotel Review: HÃ´tel Gabriel Paris Marais, in Paris | False | By Seth Sherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/ncaafootball/13vecsey.html | Coaches Come and Go, Except JoePa | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/dance/13hawkins.html | A Glimpse of a Modern Pioneer | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/realestate/13energy.html | Finding a Way to Pay for Green Makeovers | False | By Alec Appelbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13bonus.html | France Confident It Can Tax and Retain Bankers | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13euroside.html | Luxembourg Minister Nears Reappointment as Eurogroup Chief | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/africa/13nigeria.html | Protest in Nigeria Over Absent Leader | False | By Adam Nossiter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13verdi.html | A Wifeâ€šÃ„Â´s Betrayal, a Husbandâ€šÃ„Â´s Internal Seething | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/13brantley.html | Frigid Londoners Line Up for Two Blasts of Heat | False | By Ben Brantley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/dance/13wade.html | Hello Creepy: A Spooky Side to Japanâ€šÃ„Â´s Cute Culture | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/health/13tendon.html | Popular Blood Therapy May Not Work | False | By Gina Kolata | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/europe/13iht-union.html | Nominee to E.U. Aid Post Gets a Grilling | False | By Stephen Castle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/education/13einstein.html | â€šÃ„Â²Baby Einsteinâ€šÃ„Â´ Founder Goes to Court | False | By Tamar Lewin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13fabolous.html | That Old R&B Tag Team of Love and Lust | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/television/13arts-CBSCOMEDIESD_BRF.html | CBS Comedies Deliver | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13arts-SONYSWITCHES_BRF.html | Sony Switches â€šÃ„Â²Spider-Manâ€šÃ„Â´ Plans | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/television/13arts-PBSSETSNEWSH_BRF.html | PBS Sets New Shows | False | By Elizabeth Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/13arts-WHILESPIDERM_BRF.html | While â€šÃ„Â²Spider-Manâ€šÃ„Â´ Musical Offers Refunds | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/television/13arts-RATHERSAPPEA_BRF.html | Ratherâ€šÃ„Â´s Appeal Request Rejected by Court | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13chamber.html | Wistful Baroque Moods Echo Through Time | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12facemask.html | In Packers'â€šÃ„Â´ Loss, Rule Says No Call Was the Right Call | False | By Lynn Zinser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/olympics/13freestyle.html | Aerial Skier Dismisses Conformity, and Gravity | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/reviews/13silver.html | Voices of Gay Irishmen, Set to Song | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13avatar.html | For All Its Success, Will â€šÃ„Â²Avatarâ€šÃ„Â´ Change the Industry? | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13glass.html | Up-and-Coming Musicians, With a Prominent Backer | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14CRITIC.html | Vintage Clothing, Red-Carpet Ready | False | By Cintra Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/reviews/13rbox.html | The Breslin Bar and Dining Room | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/reviews/13brief.html | Bar Pleiades and Ardesia Wine Bar | False | By Julia Moskin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/reviews/13versus.html | Going to the Mat With Mind and Body | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13lett-EATINGINSTRE_LETTERS.html | Eating Isnâ€šÃ„Â´t Rescuing | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13lett-AMEREBAGOFSH_LETTERS.html | A Mere Bag of Shells | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/reviews/13jerk.html | A Grisly Tale in the Guise of Therapy | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13rohmer.html | Rohmer the Classicist, Calmly Dissecting Desire | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 0001-01-01 | https://www.nytimes.com/2010/01/13/world/americas/13haiti.html | Fierce Quake Devastates Haitian Capital | False | By Simon Romero and Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13roman.html | In New York Restaurants, the Rise of Rome | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/realestate/commercial/13lauderdale.html | Transformed Fort Lauderdale to Host Super Bowl | False | By Fred A. Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/books/13book.html | In the Soviet Union, When Food Was Scarce, Hope Could Still Be Nourished | False | By Dwight Garner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13carmel.html | For Israelis Now, Echoes of Strife Then | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13beijing.html | Google, Citing Attack, Threatens to Exit China | False | By Andrew Jacobs and Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13appe.html | A Fallen Star of French Cuisine, Restored to Its Silver Platter | False | By Melissa Clark | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13arex.html | Gently Cooked Chicken Breasts With Garlic-Chili-Ginger Sauce | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13diplo.html | Clinton Tries to Defuse Asian Tension | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13kosh.html | For Some, â€šÃ„Â²Kosherâ€šÃ„Â´ Equals Pure | False | By Kim Severson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/reviews/13rest.html | The Breslin Bar and Dining Room | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/americas/13brief-ecuadorofficial.html | Ecuador: Foreign Minister Resigns | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/soccer/13sportsbriefs-cup.html | Chicago Out in Cold in World Cup Bid | False | By Jack Bell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13corzine.html | Corzine, in Farewell, Admits Failure to Relieve Tax Burden | False | By David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13insider.html | Witness Is Revealed in Galleon Case | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13vege.html | Kimchi Pancake | False | By Elaine Louie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13off.html | Off the Menu | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13bowl.html | A Terra Cotta Dish for Earthy Baking | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13vine.html | The Grape Once Again Proves Its Versatility | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13shrimp.html | The Season for Maine Shrimp Is Extended | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13cal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13pirate.html | Somali Man Is Charged in 2 More Ship Hijackings | False | By Benjamin Weiser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13neediest.html | Sidelined From Work, but Always on the Hunt | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/l13friedman.html | The Saudis€šÃ„Â´ View | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13rape.html | Officer Offered Clemency for Sex, Woman Testifies | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/science/earth/13jaguar.html | In Reversal, Jaguar Habitat Will Be Protected | False | By Leslie Kaufman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13monserrate.html | Monserrate Will Face Sanction Votes | False | By Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/education/13hair.html | Boy, 4, Chooses Long Locks and Is Suspended From Class | False | By James C. McKinley Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13domes.html | It€šÃ„Â´s Football in January, but Minus the Weather | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13adco.html | Super Bowl Sales as Economic Indicator | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13circ.html | Magazines Lost a Fourth of Ad Pages in €šÃ„Â´09 | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13arbitron.html | Arbitron€šÃ„Â´s Chief Resigns After a False Statement | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13scanners.html | Mixed Signals on Airport Scanners | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/economy/13leonhardt.html | Lack of Medicare Chief Is a Strike Against Reform | False | By David Leonhardt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13lee.html | Consuela Lee, 83, Pianist and Educator, Dies | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13kepner.html | As McGwire Moves on, Public Will, Too | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13about.html | Closing Pipeline to Needy, City Shreds Clothes | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13jets.html | Sanchez Stockpiles Points in the Confidence Game | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13warner.html | As the Clock Runs, Warner Weighs if It€šÃ„Â´s Time to Go | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13colts.html | Colts Look for Balance of Rested Versus Rusty | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13mcgwire.html | McGwire Portrayed as in Fear in 2005 | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13ford.html | Senate Hopeful in New State Airs Evolving Views | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/technology/companies/13google.html | Hey Google, Anybody Home? | False | By Jenna Wortham and Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13marlins.html | Baseball to Monitor Marlinsâ€šÃ„Ã´ Spending | False | By Ken Belson and Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/us/13roeder.html | Manslaughter Defense Remains Open Issue in Doctorâ€šÃ„Ã´s Killing | False | By Joe Stumpe and Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/world/americas/13havana.html | Contractor Jailed in Cuba Was Aiding Religious Groups, U.S Says | False | By Ginger Thompson and Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13conan.html | Oâ€šÃ„Ã´Brien Rejects NBC Shift: Heâ€šÃ„Ã´s Set to Say Good Night | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24reid-t.html | Reid Faces Battles in Washington and at Home | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13intel.html | A Year of Terror Plots, Through a Second Prism | False | By Scott Shane | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13bank.html | Wall St. Pay Is a Focus of Many in Washington | False | By Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13dowd.html | The Biggest Loser | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13friedman.html | Is China the Next Enron? | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/health/research/13exhaust.html | Report Links Vehicle Exhaust to Health Problems | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/ncaafootball/13kiffin.html | U.S.C. Hires Kiffin as Coach | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13blame.html | For Bankers, Saying â€šÃ„Ã²Sorryâ€šÃ„Ã´ Has Its Perils | False | By Andrew Martin and Micheline Maynard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/education/13teacher.html | Union Chief Seeks to Overhaul Teacher Evaluation Process | False | By Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13wed1.html | Tax Them Both | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13wed2.html | Football and Antitrust | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/europe/13italy.html | Looking Past the Facade of Italian City After Riots | False | By Rachel Donadio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13wed3.html | Compassion in New Jersey | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13wed4.html | Miep Gies | False | By DOROTHY SAMUELS | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/l13kristof.html | When Religion Oppresses Women | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/l13science.html | How to Stop Americaâ€šÃ„Ã´s Scientific Brain Drain | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/l13frank.html | She Hid Anne Frank | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13intro.ready.html | Questions for the Big Bankers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/technology/companies/13hacker.html | Google Would Abandon a Lucrative Market | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/politics/13fiscal.html | Talks to Begin on Creating a Bipartisan Budget Panel | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13yiddish.html | Kvelling Over a Matriarch of the Yiddish Theater | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/13bern.html | Mina Bern, Versatile Yiddish Actress, Dies at 98 | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/hockey/13nhl.html | Goalies Show Top Form as Devils Edge Rangers | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/science/earth/13asiancarp.html | Illinois Tries United Front Against Fish and Lawsuit | False | By EMMA GRAVES FITZSIMMONS | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13burger.html | Knox Burger, Agent and Book Editor, Dies at 87 | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13paterson.html | Patersonâ€šÃ„Â´s 15-Year-Old Son Is Questioned but Not Charged After Dice Game, Officials Say | False | By Danny Hakim and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13reax.html | Frantic Hunt for News on Haitiâ€šÃ„Â´s Quake | False | By Anahad Oâ€šÃ„Â´Connor and Stacey Solie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13dcxn.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13goldman.html | At Goldman, E-Mail Message Lays Bare Conflicts in Trading | False | By Andrew Ross Sorkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/politics/13scotus.html | Supreme Court Weighs Authority, Not Legality, of Civil Confinements | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13varmus.html | Nobel Winner to Step Down as Chief at Sloan-Kettering | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13lott.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/science/earth/13emissions.html | California Panel Considers Money From Climate Rules | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13generic.html | Deals to Restrain Generic Drugs Face a Ban | False | By Natasha Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13tax.html | Obama to Propose Bank Tax to Recoup Bailout Losses | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/health/policy/13health.html | Labor Campaigns Against Tax on Health Plans | False | By Robert Pear and David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13aig.html | Fed Is Again Accused of Blocking Release of A.I.G. Bailout Information | False | By Mary Williams Walsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13euro.html | Mixed Signals Complicate European Bankâ€šÃ„Â´s Task | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 0001-01-01 | https://www.nytimes.com/2010/01/13/brfs-CHEMICALSPIL_BRF.html | North Carolina: Chemical Spill Closes Port | False | By Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/technology/companies/13netflix.html | Nintendo Wii to Add Netflix Service for Streaming Video | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13cbs.html | â€šÃ„Â'Early Showâ€šÃ„Â´ Anchor Will Change Roles at CBS | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13auto.html | Chinese Maker Hopes to Offer Electric Car for U.S. by Year-End | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13hedge.html | New Twist in Lawsuit Against Billionaire | False | By Jenny Anderson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 0001-01-01 | https://www.nytimes.com/2010/01/13/health/13brfs-WEBTOOLTRACK_BRF.html | Web Tool Tracks the Flu | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 0001-01-01 | https://www.nytimes.com/2010/01/14/world/americas/14haiti.html | Haiti Lies in Ruins; Grim Search for Untold Dead | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13views.html | Citigroup Bonus May Trump Goldmanâ€šÃ„Â´s | False | By Rob Cox and Hugo Dixon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/asia/14beijing.html | Google€šÃ„Ã´s Threat Echoed Everywhere, Except China | False | By Andrew Jacobs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/soccer/13sportsbriefs-CHICAGOOUTIN_BRF.html | Chicago Out in Cold in World Cup Bid | False | By Jack Bell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/asia/14kabul.html | €šÃ„Ã´09 Deadliest Year for Afghans, U.N. Says | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/us/14beverly.html | Beverly Hills Blocks Outside Students | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/asia/14massacre.html | Court Is Told Mayor Aided in Massacre of Filipinos | False | By Carlos H. Conde | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/iht-letter.html | Intelligence Has Its Limitations | False | By Richard Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/opinion/14iht-edlet.html | Bogged Down in the Middle East | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/opinion/14iht-oldjan14.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/opinion/14iht-edchellaney.html | A Smoking Dragon in Sheep's Clothing | False | By Brahma Chellaney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/opinion/14iht-edhill.html | Europe's Post-Copenhagen View of Obama | False | By Steven Hill | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/middleeast/14yemen.html | Yemen Says It Has Killed Possible Chief of Qaeda Cell | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/soccer/14iht-SOCCER.html | A Question of Pre-Cup Motivation | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14iht-edkeillor.html | Renouncing Evil Powers | False | By Garrison Keillor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/opinion/14iht-edgreenway.html | A Jihadist's Destiny | False | By H. D. S. Greenway | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/business/14panel.html | Voices That Dominate Wall Street Take a Meeker Tone on Capitol Hill | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/middleeast/14iraq.html | Suicide Attack Kills 7 in Iraq Inside Government Compound | False | By Mohammed Hussein and Timothy Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/asia/14xinjiang.html | China Nearly Doubles Security Budget for Xinjiang | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14calories.html | Calorie Postings No Match for Holiday Gluttony | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/theater/reviews/17isherwood.html | Enchanted Afternoon, Raucous Evening | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/world/asia/14japan.html | Prosecutors in Tokyo Raid the Office of a Political Power Broker | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/theater/17foundry.html | City as Stage, Audience as Family | False | By Celia McGee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 0001-01-01 | https://www.nytimes.com/2010/01/nyregion/14nychaiti.html | Haitians in New York Eager to Help, but Struggle With How | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/nyregion/14espada.html | Espada May Have Violated Laws, Cuomo€šÃ„Ã´s Office Says | False | By Danny Hakim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14mideast.html | Israel and Turkey Patch Up Latest Rift, Over Diplomatic Slight | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/14iht-kroes.html | Tough Confirmation for E.U.€šÃ„Ã´s Ex-Antitrust Chief | False | By Kevin J. O€šÃ„Ã´Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/us/14florida.html | Cold Still Hurting Florida€šÃ„Ã´s Farmers | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/technology/personaltech/14basics.html | Protecting Data, Ahead of the Curve | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/football/14jets.html | After a Hole Emerged, Greene Hit His Stride | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/14obese.html | Obesity Rates Hit Plateau in U.S., Data Suggest | False | By Pam Belluck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/economy/14econ.html | U.S. Regions Show Gains and Softness, Fed Reports | False | By Javier C. HernáˇsÁˆndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17journeys.html | In Spain, a Delicacy Rooted in Earth and Tradition | False | By Paola Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14staier.html | Celebrating Haydn, Even After His Anniversary Has Passed | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/science/14gene.html | Male Chromosome May Evolve Fastest | False | By Nicholas Wade | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14gala.html | Cabaret Garnishes a Chamber Concert | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14pstan.html | Deaths at Hands of Militants Rise in Pakistan | False | By Sabrina Tavernise | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/smallbusiness/14sbiz.html | Small by Choice, Whether Clients Like It or Not | False | By Kermit Pattison | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/olympics/14skate.html | Tricky at Every Turn, the Quad Can Make or Break a Routine | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14app.html | App of the Week: Standing Guard Over a Lost Phone | False | By Roy Furchgott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14olympus.html | Rugged, Speedy, Aquatic, Cold-Tolerant. And Not a Seal. | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17K2.html | K2: A Trek to Dangerâ€šÃ„´s Doorstep | False | By Graham Bowley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14SKIN.html | Avonâ€šÃ„´s Little Sister Is Calling | False | By Camille Sweeney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13arts-SIMONANDGARF_BRF.html | Simon and Garfunkel to Play Jazzfest | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/greathomesanddestinations/14location.html | Above Paris, and Bourgeois Cares | False | By Robert P. Walzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14mobi.html | A Theater and a Jukebox in a Lightweight Package | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14phones.html | Boldly Going Where Bose Has Gone Before | False | By Stephen Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17explorer.html | In Fiji, Dancing With Sharks | False | By Greg Winter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17hours.html | 36 Hours in Whistler, British Columbia | False | By Christopher Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14hara.html | Whoâ€šÃ„´s That Man? A Mystery Clarinetist Takes a Bow at Philharmonic | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/football/14needle.html | Justices Skeptical of N.F.L.â€šÃ„´s Court Claim | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14skinside.html | Direct Approach Works for Avon | False | By Camille Sweeney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14smart.html | Voice Mail You Can Read: It Saves Time (at the Risk of Meaning) | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17culture.html | Alone (or Almost) With Michelangelo in Vatican City | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17headsup.html | Art Crops Up in Sarajevoâ€šÃ„´s Shuttered Shops | False | By Yasmine Ryan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17surfacing.html | Designs on a Boston Hot Spot | False | By Erica Cerulo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17bites.html | Restaurant Review: Mellilotos in Athens | False | By Charly Wilder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/garden/14roadtest.html | Heating Your Space | False | By Stephen Treffinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/arts/music/14jazz.html | Praising Virtuosos, Both Here and Gone | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14events.html | The Dumpster Beautified | False | By Penelope Green | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14deals.html | Furnishings, Marked Down | False | By Marianne Rohrlich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/reviews/14ads.html | Detailed Reflections, Verbal and Visual | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14open.html | High Design in D.C. | False | By Michael Cannell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14seen.html | A Better Life, Starting at $6.99 | False | By Joyce Wadler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/movies/awardsseason/14globes.html | Golden Globes Seek 10% Ratings Rise | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/books/14book.html | Compelled to Wander, Nowhere to Go | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/reviews/14devil.html | Revisiting Satanic Deal With Strings | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14nolock.html | The No Lock People | False | By Joyce Wadler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14domingo.html | Whereâ€šÃ„Â´s the Opera Chief? Look Onstage, or in the Pit | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 0001-01-01 | https://www.nytimes.com/2010/01/14/fashion/14CRYSTAL.html | The Triumph of the Size 12s | False | By Eric Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14rooms.html | Donâ€šÃ„Â´t Forget to Look Out the Windows | False | By Elaine Louie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/nutrition/14fitness.html | When the Gym Isnâ€šÃ„Â´t Enough | False | By Max Roosevelt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/reviews/14smudge.html | And One-Eyed Offspring Makes Three | False | By Rachel Saltz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14ROW.html | Designer, Salesman, Mannequin | False | By Eric Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14nursing.html | Like a College Visit, Minus Kegs | False | By Kate Murphy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/media/14idol.html | â€šÃ„Â²Idolâ€šÃ„Â´ Creator Plans to Start New Business | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/television/14fans.html | In Leno vs. Oâ€šÃ„Â´Brien, Fans Show Allegiance Online | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14askk.html | Resetting a Macâ€šÃ„Â´s Password | False | By J. D. Biersdorfer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14letts.html | Letters | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14pogue.html | Want It or Not, TV Goes 3-D | False | By David Pogue | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/14playwrights.html | Playwrightsâ€šÃ„Â´ Nurturing Is the Focus of a Study | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/design/14arts-ARTWORKDESTR_BRF.html | Artwork Destroyed as Artist Planned | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14arts/14arts-COMEDICOVERA_BRF.html | Comedic Overachiever Adds to Râ€šÃ©sumâ€šÃ© | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14arts-KEHAENDSSUSA_BRF.html | KeSha Ends Susan Boyleâ€šÃ„Â´s â€šÃ„Â²Dreamâ€šÃ„Â´ | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14fire.html | Judge Cites Discrimination in N.Y. Fire Dept. | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/television/14arts-IDOLRETURNST_BRF.html | â€˜Â'Idolâ€˜Â‚Â' Returns to Winning Ways | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/14arts-GLAADAWARDNO_BRF.html | GLAAD Award Nominees | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/movies/14arts-VATICANPANSA_BRF.html | Vatican Pans â€˜Â‚Â²Avatarâ€˜Â‚Â' | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/dance/14alston.html | Leaps and Bounds (and Boundlessness) in Step-Packed Choreography | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/crosswords/bridge/14card.html | Ending Year on High Note, Then Starting on Another | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/europe/14iht-union.html | E.U. Markets Nominee Seeks to Reassure U.K. Finance Sector | False | By Stephen Castle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14jordan.html | Islamists Press Jordan to Stop Aiding U.S. Forces in Afghanistan | False | By Stephen Farrell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14rebuild.html | U.S. Companies Join Race on Iraqi Oil Bonanza | False | By Timothy Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14streetcar.html | Administration Loosens Purse Strings for Transit Projects | False | By Michael Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/science/earth/14wind.html | Decision Promised Soon on Cape Cod Wind Farm | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14sweat.html | Sweat Lodge Deaths Not Criminal, Guruâ€˜Â‚Â's Lawyer Says | False | By Randal C. Archibold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14binghamton.html | Binghamton President Announces Retirement | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/research/14morphine.html | Morphine May Help Traumatic Stress | False | By Benedict Carey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14dubai.html | Piercing the Sky Amid a Deflating Economy | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/basketball/14rockets.html | At 6-6, Rocketsâ€˜Â‚Â' Chuck Hayes Is the Mite in the Middle | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14michelle.html | After a Year of Learning, the First Lady Seeks Out a Legacy | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/europe/14briefs-Francebrf.html | France: Bill Would Outlaw Harassment by Partners | False | By Marlise Simons | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14guatemala.html | Report on Lawyerâ€˜Â‚Â's Death Eases a Political Crisis in Guatemala | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/europe/14briefs-Popebrf.html | Italy: Pope Meets With Woman Who Lunged at Him | False | By Rachel Donadio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14gotti.html | Government Ends Case Against Gotti | False | By Anahad Oâ€˜Â‚Â'Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14briefs-Iranbrf.html | Iran: New Law Allows President to Cut Subsidies | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/science/space/14briefs-russiabrf.html | Russia Offers a Hand With Toilet Clog in Space | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14scene.html | Agony Sets In as Medics Focus on the Survivors | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14proxy.html | U.S. Mobilizes to Send Assistance to Haiti | False | By Helene Cooper and Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14briefs-Chinabrf.html | Chinese Executives Held in Construction Site Deaths | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/policy/14health.html | Obama and Lawmakers Seek Accord on Health Care | False | By Robert Pear and Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/soccer/14vecsey.html | Waiting for Word From Haiti | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14ethics.html | Lawmakers Offer Ethics Plan, but Paterson Says It Falls Short | False | By Jeremy W. Peters and Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14justice.html | Justice Dept. Fights Bias in Lending | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14kidder.html | Country Without a Net | False | By Tracy Kidder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14bhatia.html | Haitiâ€šÃ„¢s Angry God | False | By Pooja Bhatia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14nations.html | U.N. Workers Struggle as Co-Workers Are Unaccounted For | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/companies/14baidu.html | Baiduâ€šÃ„¢s Gain from Departure Could Be Chinaâ€šÃ„¢s Loss | False | By David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/ncaafootball/14vols.html | Kiffinâ€šÃ„¢s Departure Leaves Resentment and Uncertainty | False | By Ray Glier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/policy/14insure.html | Proposals Clash on Statesâ€šÃ„¢ Role in Health Plans | False | By Reed Abelson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14socgen.html | Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale to Write Off More Debt | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14watchlist.html | Meet Mikey, 8: U.S. Has Him on Watch List | False | By Lizette Alvarez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/politics/14massachusetts.html | Democrats Fight to Hold Crucial Seat: Kennedyâ€šÃ„¢s | False | By Abby Goodnough | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14sorkin.html | Wall St. Ethos Under Scrutiny at Hearing | False | By Andrew Ross Sorkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14miami.html | In Miami, the Lack of Word Fuels Concern | False | By James C. McKinley Jr. and Catharine Skipp | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/football/14cardinal.html | A Cardinal Redeems Himself in a Big Way | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/baseball/14mets.html | Surgery for Beltran Means Heâ€šÃ„¢s Likely Out Until May | False | By Ben Shpigel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/14rust.html | Art Rust Jr., Pioneer in Sports Talk Radio, Dies at 82 | False | By Richard Goldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14christie.html | To Lead Schools, Christie Picks Voucher Advocate | False | By David M. Halbfinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/14google.html | In Rebuke of China, Focus Falls on Cybersecurity | False | By Miguel Helft and John Markoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14anderson.html | Aide to Leave Mayorâ€šÃ„¢s Staff for a Job at His Charity | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14western.html | Google Is Not Alone in Discontent, but Its Threat to Leave Stands Out | False | By Keith Bradsher and David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14towns.html | A Mini-Madoff Who Worked the Pews | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14shanty.html | Makeshift Homes Are Leveled in Suffolk County | False | By Karen Zraick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14ford.html | Gillibrand Responds to Fordâ€šÃ„¢s Challenge, Calling Him Out of Touch With New York | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/sports/14correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/sports/ncaafootball/14usc.html | U.S.C. Welcomes Kiffin, and Deals With Questions | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/arts/14correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/arts/14correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/arts/14correx-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/basketball/14knicks.html | Knicks Edge the 76ers on Leeâ€šÃ„,Ã´s Late Basket | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/energy-environment/14boone.html | Forget Wind. Pickens Turns Focus to Gas. | False | By Clifford Krauss | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14neediest.html | Help With Her Shyness, Then in Building Her Life | False | By Whitney Dangerfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14goerke.html | Donald Goerke, Creator of SpaghettiOs, Dies at 83 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/education/14texas.html | Texas Shuts Door on Millions in Education Grants | False | By Sam Dillon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14njchurches.html | Anxious Moments Before Hearing the Words â€šÃ„Ã²Iâ€šÃ„,Ã´m O.K.â€šÃ„Ã´. | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14nestle.html | Simple of Nestlâ€šÃ© Cookie Dough Has E. Coli Bacteria | False | By William Neuman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14mark.html | Growth in Germany Neared Zero at End of â€šÃ„,Ã´09 | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/ncaabasketball/14redstorm.html | Red Storm Ruins Stephensonâ€šÃ„,Ã´s Homecoming | False | By Brian Heyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/media/14adco.html | A Census Campaign That Speaks in Many Tongues | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/policy/14fda.html | New Official Named With Portfolio to Unite Agencies and Improve Food Safety | False | By Gardiner Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14inco.html | Some in Canada Say Strike Shows Risk of Foreign Control | False | By Ian Austen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14witness.html | Few Burns for Four Bankers on the Hot Seat | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14court.html | Ruling Blocks Broadcasting of a Trial on Same-Sex Marriage | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14views.html | Year of the Tiger, Not Easily Tamed | False | By Wei Gu and Jeffrey Goldfarb | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14brfs-POLICECHIEFS_BRF.html | Ohio: Police Chief Sentenced in Break-In | False | By SEAN D. HAMILL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14thui.html | Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14thu2.html | Google in China | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14thu3.html | Discrimination on Trial, but Not on TV | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14thu4.html | More Than a Scandal in Belfast | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/l14haiti.html | Reaching Out to a Devastated Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/opinion/l14kucinich.html | Making Bankers Give Back | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/l14google.html | Google Stands Up to China | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/l14conan.html | The Fate of Conan and Jay | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/l14lawyers.html | Lawyers for Partial Hire | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14collins.html | The 10 Percent Rules | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14kristof.html | Google Takes a Stand | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14Scxn.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/14lederer.html | William J. Lederer, Co-Author of â€šÃ„Â²The Ugly American,â€šÃ„Â´ Dies at 97 | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15relief.html | Haiti Relief Effort Faces â€šÃ„Â²Major Challengeâ€šÃ„Â´ | False | By Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15haiti.html | Tensions Mount in Devastated Capital as Nations Step Up Aid Pledges to Haiti | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15tax.html | Taxing Banks for the Bailout | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/asia/15iht-letter.html | A Test Ahead for India's Defiant Optimism | False | By Akash Kapur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15iht-oldjanuary15.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15iht-edcohen.html | Google vs. China | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15iht-edsokol.html | Guilt by Birth | False | By RONALD P. SOKOL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15iht-edlet.html | Tragedy in Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/asia/15pstan.html | Taliban Leader May Have Been Target of Drone Strike | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/technology/companies/15frenchtax.html | France, Grudgingly, Imagines Google as a Partner on Digital Media Projects | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/economy/15econ.html | In a Surprise, Retail Sales Fell in December | False | By Javier C. Hernâ`SÃ²ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15iraq.html | Iraq Sentences 11 to Death in Ministry Bombings | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/design/17abroad.html | When Fear Turns Graphic | False | By Michael Kimmelman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/economy/15panel.html | A Call for More Regulation at Fiscal Crisis Inquiry | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15promises.html | After Miracle on Hudson, Many Promises to Keep | False | By Michael Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15sandomir.html | Plenty of Good Seats Still Available | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15labor.html | A.F.L.-C.I.O. Creates Online College for Union Families | False | By Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/cycling/15iht-BIKE.html | Tour of Oman Bicycle Race Will Give Riders a Gradual Start to Season | False | By Samuel Abt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/greathomesanddestinations/15away.html | Roosting in a Cozy Chicken Coop (but Eggs Come From the Store) | False | By Lisa A. Phillips | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/greathomesanddestinations/15ih-revill.html | Athletes' Village Getting New Life After Winter Games | False | By Joanne Blain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15reatard.html | Jay Reatard, 29, a Force in Punk Rock, Is Dead | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/olympics/15longman.html | What Does Skating Need? Another Tonya Harding | False | By Jerâˆ˜sÂ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15schools.html | Black Schools Restored as Landmarks | False | By Erik Eckholm | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17food-t-002.html | 2009: Heavenly Necci | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17food-t-001.html | 1987: Heavenly Hots | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17food-t-000.html | Recipe Redux: Heavenly Hots, 1987 | False | By Amanda Hesser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17stop.html | The Bratwursts and Strudels of Yore | False | By Sarah Maslin Nir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/music/17maerz.html | After a Death, Embracing Lifeâ€šÃ„Ã´s Diversity | False | By Melissa Maerz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17alsmail-PIERREBOULEZ_LETTERS.html | Pierre Boulez: What Became of Encores | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17alsmail-NEWYORKSTATE_LETTERS.html | New York State of Mind | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17alsmail-DORISDAY_LETTERS.html | Doris Day: A Long-Overlooked Talent | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/dance/17alexey.html | Choreographerâ€šÃ„Ã´s Second Chance at a First Time | False | By Roslyn Sulcas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/15volleyball.html | Division I Colleges Revisit Status of Sand Volleyball as Emerging Sport | False | By Ken Belson and Katie Thomas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Elliott-t.html | The D.I.Y. Book Tour | False | By Stephen Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/McKelvey-t.html | Nonfiction Chronicle | False | By Tara McKelvey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15tightends.html | Tight Ends Pose a Bigger Receiving Headache for Defenses | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/television/17mchale.html | Smarmy by Day, Snarky by Night | False | By Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15sculpture.html | Tamer Cats at Modern Artâ€šÃ„Ã´s High Gates | False | By Ken Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15antiques.html | Potters Who Were on Best Behavior | False | By Eve M. Kahn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Mishra-t.html | Other Voices, Other Selves | False | By Pankaj Mishra | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15cftc.html | Regulator Imposes More Limits on Speculative Trading | False | By Jad Mouawad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15harem.html | Israel Raids Polygamist Compound | False | By Isabel Kershner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17scapes.html | Back to Its Old Brownstone Self | False | By Christopher Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Kirn-t.html | Sam Shepard: The Highwayman | False | By Walter Kirn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15jazz.html | Jazz Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15dance.html | Dance Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Pinker-t.html | The Out-of-Sight Mind | False | By Susan Pinker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/White-t.html | Only Reflect | False | By Edmund White | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/baseball/15mets.html | The Mets and Boras Are at Odds on Beltran | False | By David Waldstein and Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Shone-t.html | Heâ€šÃ„Â´s Back | False | By Tom Shone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17vows.html | Erika Tarantal and Lucas Nathan | False | By Lois Smith Brady | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Heilbrunn-t.html | Election Confidential | False | By Jacob Heilbrunn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/DErasmo-t.html | The Face of Suffering | False | By Stacey Dâ€šÃ„‚Â´Erasmo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/15/arts/design/15downtown.html | Gritty Scene, Mostly Male and White | False | By Martha Schwendener | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Drezner-t.html | Blue Skies | False | By Daniel W. Drezner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15leonhart.html | The Bass Art of â€šÃ„‚Ã²Nukularâ€šÃ„‚Â´ Versification | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15design.html | A Guided Tour in the Palm of Your Hand | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15vogel.html | Bringing Some Whimsy to Construction Sites | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15ingrid.html | A Saxophone Is Her Only Constant | False | By Ben Ratliff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/automobiles/autoreviews/17taurus.html | The New Taurus at the Top | False | By Jerry Garrett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15theater.html | Theater Listings: Jan. 15 â€šÃ„‚Â® 21 | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/theater/reviews/15lear.html | Blow, Winds! Deconstruct Thy Text! | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15norris.html | A Window Opens on Pay for Bosses | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/15ncaa.html | Education Chief Criticizes N.B.A. and the N.C.A.A. | False | By Katie Thomas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/books/15book.html | A Rebel in Cyberspace, Fighting Collectivism | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15dizzys.html | Celebrating the Tension Between Art and Science | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15galleries.html | Art in Review | False | By Ken Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17social.html | Password Unprotected | False | By Philip Galanes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/travel/escapes/15hawaii.html | Exotic Tastes of the Big Island | False | By Bonnie Tsui | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17fish.html | Social Realism in a Poetic Lens | False | By GRAHAM FULLER | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/greathomesanddestinations/15high.html | Breathtaking Panoramas | False | By Bethany Lyttle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/economy/15fed.html | Bernanke Defends Fedâ€šÃ„Ã´s Oversight Role | False | By Javier C. Hernâ€šÃ¡Â°ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15insider.html | Prosecutor in Galleon Case Plans to Set Up His Own Firm | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/music/17mondo.html | A Space Opera in a Proper Galaxy | False | By Matthew Gurewitsch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/automobiles/autoshow/17design.html | M.P.G. Standards Loom, So Designers Look Afar | False | By Phil Patton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15eli.html | In This World, It Pays to Be a Loner | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15arrest.html | Ex-U.N. Weapons Inspector Is Charged in Child-Sex Sting | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/television/15twentyfour.html | Another Terrorist Plot, Another Very Long Day | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15arts-EARTHQUAKEIN_BRF.html | Earthquake in Haiti Spurs Stars to Action | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/theater/15arts-INJUREDACTOR_BRF.html | Injured Actor Departs â€šÃ„Â²View From the Bridgeâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/books/15arts-MOYNIHANLETT_BRF.html | Moynihan Letters to Be Published | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15arts-FORRUSSIANSA_BRF.html | For Russians, â€šÃ„Â²Avatarâ€šÃ„Â´ Seems a Little Familiar | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/television/15arts-WINANDLOSSFO_BRF.html | Win (and Loss) for â€šÃ„Â²Idolâ€šÃ„Â´ | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/automobiles/autoshow/17show.html | Finally, Some Electricity in the Air | False | By Lawrence Ulrich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15fish.html | A Reckless Teenager, Seeking Solitude Yet Craving Connection | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/television/15target.html | From a Troubled Past, Into the Line of Fire | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15idol.html | Can â€šÃ„Â²Idolâ€šÃ„Â´ Still Churn Out Stars? Time Will Tell | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17genh.html | On Vacation and Looking for Wi-Fi | False | By Michael Winerip | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15nyc.html | For These 3, the Audacity of Nope | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15calif.html | If California Owes You, It Would Like to Pay You | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15house.html | Watch Out for That Disembodied Head, Girls | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/asia/15delhi.html | Whatâ€šÃ„Ã´s That? 50 Degrees Isnâ€šÃ„Ã´t Winter? Tell That to the People Shivering Here | False | By Jim Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15museums.html | Time-Traveling With the Muses in Boston | False | By Holland Cotter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/europe/15ukraine.html | Toppled in Ukraine but Nearing a Comeback | False | By Clifford J. Levy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/media/15adco.html | Oscar Mayer Counts on the Joy, Not the Jingles | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/education/15cncbook.html | Fighting Illiteracy in Chicago, With Enthusiasm | False | By Jessica Reaves | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/europe/15russia.html | Russian Attitudes Thaw on Rights Court | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15briefs-Jordan.html | Jordan: Israeli Vehicle Attacked | False | By Isabel Kershner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15briefs-Canada.html | Canada: Bomb Plot Leader Apologizes | False | By Ian Austen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15briefs-Iran.html | Iran: â€šÃ„Ÿ Zionistsâ€šÃ„Ã´ Blamed for a Killing | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/14/us/15cncpulse2.html | Local Theaters Are Pulling Strings | False | By LORI ROTENBERK | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15deal.html | Shiseido Buys Manufacturer of Cosmetics | False | By Michael J. de la Merced | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15mamlok.html | A Composer Embracing the 12-Tone Technique | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/ncaabasketball/15vecsey.html | Arne Duncan Challenges the N.C.A.A. | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 0001-01-01 | https://www.nytimes.com/2010/01/15/business/15smoke.html | Judge Orders F.D.A. to Stop Blocking Imports of E-Cigarettes From China | False | By Duff Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/global/15euro.html | Bank Chief Says Greece Gets No Special Treatment | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/dining/15sfdine.html | Filling Shopping Carts, and a Community Need | False | By Sheila Himmel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15mine.html | Four-Legged Survivors of Hurricane Katrina | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15krugman.html | Bankers Without a Clue | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15sffoster.html | Financial Difficulties Strain Californiaâ€šÃ„Ã´s Foster Care System | False | By Gerry Shih | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/technology/companies/15chip.html | Intelâ€šÃ„Ã´s Bet on Innovation Pays Off in Faster Chips | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15deaccession.html | Museums and Lawmakers Mull Sales of Art | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15py.html | International Espionage? Kids Are Much Harder | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15sfmetro.html | Catholics Gather Courtside to Put Their Faith on Display | False | By Scott James | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/science/earth/15climate.html | U.S. Official Says Talks on Emissions Show Promise | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15spare.html | King Birthday Events | False | By Steven McElroy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15spare.html | Spare Times | False | By Anne Mancuso | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/politics/15party.html | In Power Push, Movement Sees Base in G.O.P. | False | By Kate Zernike | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15briefs-Yemen.html | Yemen: Clerics Oppose U.S. Troops | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15baghdad.html | Iraqi Commission Bars Nearly 500 Candidates | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15winchester.html | Expecting the Big One | False | By Simon Winchester | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/health/policy/15health.html | Accord Reached on Insurance Tax for Costly Plans | False | By Robert Pear and Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15nychaiti.html | A Councilmanâ€šÃ„Ã´s Aide Extends a Lifeline All the Way to Haiti | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/basketball/15arenas.html | Wizardsâ€šÃ„Ã´ Arenas Is Charged With Felony | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15deport.html | Demonstrators Press for Haitian Advocateâ€šÃ„Ã´s Release | False | By Kirk Semple | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Schmemann-t.html | Bonfire of the Bureaucrats | False | By Serge Schmemann | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/asia/15google.html | For Google, a Threat to China With Little Revenue at Stake | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15romeo.html | Stark Claustrophobia in the Family Cross-Fire | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15hiram.html | A Call for a Monserrate Expulsion Vote, but He Says He Wonâ€šÃ„Â´t Go Quietly | False | By Jeremy W. Peters and Fernanda Santos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Willett-t.html | A Passion for Candy | False | By Jincy Willett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15miami.html | In Miami, Eager Helpers Meet Difficulties | False | By James C. McKinley Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Marcus-t.html | Children Who Changed the World | False | By Leonard S. Marcus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15kids.html | â€šÃ„Â²Aunt Leafâ€šÃ„Â" | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Edinger-t.html | Seize the Time | False | By Monica Edinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15sfbriefs.html | Arguments at Court | False | By Gerry Shih | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Vizzini-t.html | Jersey Girls | False | By Ned Vizzini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Bookshelf-t.html | Childrenâ€šÃ„Â´s Bookshelf | False | By Julie Just | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15morgue.html | Morgue Becomes Mountain of Anguish | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15carter.html | Ex-Anchor Jailed in Assault of Wife | False | By Nate Schweber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Â²Beneath the Lionâ€šÃ„Â´s Gazeâ€šÃ„Â´ | False | | 2010-08-19 | | | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/15/business/global/15views.html | Planned U.S. Tax Might Hurt Europeâ€šÃ„Â´s Banks Less | False | By George Hay, Margaret Doyle and James Pethokoukis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15surfer.html | Indie Rock From Florida, but, Please, No Surfing | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15jets.html | For the Jetsâ€šÃ„Â´ Weatherford, Metallica Is Off the Playlist | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/asia/15diplo.html | After Googleâ€šÃ„Â´s Stand on China, U.S. Treads Lightly | False | By David E. Sanger and John Markoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Letters-t-CORRECTIONS-2.html | Correction: Review of â€šÃ„Â²The Bauhaus Groupâ€šÃ„Â´ | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15prexy.html | Obama Pledges Aid to Haiti | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15niles.html | House Music All Night: Stage as a Dance Club | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/technology/15mobile.html | Burst of Mobile Giving Adds Millions in Relief Funds | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15arts-REPORTSAYS9M_BRF.html | Report Says 9 Million Books Pirated Online | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15media.html | Media Struggle to Convey a Disaster | False | By Brian Stelter and Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15carmen.html | Sheâ€šÃ„Â´s Got Castanets, So Let Carmen Dance | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/politics/15military.html | Pentagon Steps Up Talks on Ending â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15brooks.html | The Underlying Tragedy | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/media/15conan.html | Executive Leaps to Lenoâ€šÃ„Â´s Defense | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15gotti.html | Could This Be the End of the Celebrity Mobster? | False | By Alan Feuer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15ice.html | Immigrants in Detention to Be Sent Out of State | False | By Nina Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/politics/15massachusetts.html | 3rd-Party Candidate Named Kennedy Could Tip Senate Race in Massachusetts | False | By Michael Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/politics/15nlrb.html | Labor Panel Is Stalled by Dispute on Nominee | False | By Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15vikings.html | Vikingsâ€šÃ„Ã´ Allen at Top of His Game and Seeking His Next Adventure | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15secure.html | Possibility of Plots Prompts More Checks for Explosives at Airports | False | By Eric Lipton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15immig.html | Immigrant-Services Groups and Their Founder Are Frauds, Suit Says | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15neediest.html | A Blind Mother of Two Who Makes Her Own Way | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17dargis.html | Declaration of Indies: Just Sell It Yourself! | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15corrections-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15corrections-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15corrections-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15corrections-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17deneuve.html | Catherine Deneuve, No Time for Chic | False | By Joan Dupont | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-14 | https://www.nytimes.com/2010/01/14/pageoneplus/14ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15corrections-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/obituaries/15corrections-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17creation.html | Making Darwin the Legend a Man Again | False | By Sylviane Gold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/soccer/15owner.html | From an Owner to the Quietest Sports Emperor | False | By Jerᡠsâ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/politics/15cncpolitics.html | Blacks Try to Retain Power as Board Race Splits Community | False | By Don Terry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15nfl.html | Former Bills Coach Picked to Revive Giantsâ€šÃ„Ã´ Defense | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15cuomo.html | Cuomoâ€šÃ„Ã´s War Chest Is Five Times as Big as Patersonâ€šÃ„Ã´s | False | By Danny Hakim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/global/15frenchtax.html | France, Grudgingly, Imagines Google as a Partner on Digital Media Projects | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/soccer/15cncpulse.html | Chicago Withdraws From World Cup Bid | False | By Dan Mihalopoulos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15fri1.html | Whose Bonuses Are They? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15cncwarren.html | A Street-Level Campaign Intends to Take on Bigotry | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15fri2.html | Help Haitians Help Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15fri3.html | Sentenced to Abuse | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15fri4.html | Albanyâ€šÃ„Ã´s Club | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/l15haiti.html | A Lifeline to Haiti: The Offers Pour In | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/l15driving.html | The Latest Gadgets to Distract Drivers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15blum.html | Civilization on a Fault Line | False | By Deborah Blum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/olympics/15skate.html | After Almost Quitting, Weir Executes a Career Pirouette | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15stent.html | Lawsuit Challenges Marketing of Stents | False | By Barry Meier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/hockey/15nhl.html | Senators Slip Late Goal Past Lundqvist to Top the Punchless Rangers | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15tolls.html | M.T.A. to Test Eliminating Tollbooths, Relying on E-ZPass | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 0001-01-01 | https://www.nytimes.com/2010/01/15/world/americas/15havana.html | Cuba Agrees to U.S. Medevac Flights | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/pageoneplus/15ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16haiti.html | Patience Wears Thin as Desperation Grows | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/16morgan.html | JPMorgan Chase Earns $11.7 Billion | False | By Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16iht-edmohanty.html | No Idiots | False | By Ranjani Iyer Mohanty | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16iht-edlet.html | Google and China | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16iht-oldjan16.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16iht-currents.html | Language as a Blunt Tool of the Digital Age | False | By Anand Giridharadas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16iht-edmorozov.html | Try Different Keywords | False | By Evgeny Morozov | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/tennis/16iht-ARENA.html | Grooming Winners With More Than Clothes | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16iht-inside16.html | E.U. Seeks to Regain Influence on Response to Climate Change | False | By Paul Taylor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/fashion/16iht-rgiles.html | Nuts-and-Bolts Elegance | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/fashion/16iht-rnotify.html | Eco, Techno â€šÃ„Ã® and Classico | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17soderbergh.html | One Singular Auteur, Through Another | False | By Amy Taubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/homevideo/17kehr.html | When Hollywood Learned to Talk, Sing and Dance | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/economy/16econ.html | Inflation in Check, but Spending Power Wanes | False | By Javier C. Hernã˜šÃ³ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/16markets.html | Dow Plunges 100 Points on JPMorganâ€šÃ„Ã´s News | False | By Javier C. Hernã˜šÃ³ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17FOB-onlanguage-t.html | Movie Misquotations | False | By FRED R. SHAPIRO | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16china.html | Chinese Lawyer Declared â€šÃ„Â²Missingâ€šÃ„Â´ After Arrest | False | By Andrew Jacobs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16hasan.html | Pentagon Report on Fort Hood Details Failures | False | By Elisabeth Bumiller and Scott Shane | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17hunt.html | On Monday Night, He Serves Pasta | False | By Joyce Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/16drug.html | Johnson & Johnson Accused of Drug Kickbacks | False | By Natasha Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/design/17ida.html | Keepsakes, Domestic and Dark | False | By Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/television/17spartacus.html | Sex and Gore? Thatâ€šÃ„Â´s Ancient History | False | By Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/16patient.html | When Hair Loss Strikes, a Doctor Is a Girlâ€šÃ„Â´s Best Friend | False | By Lesley Alderman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17Letters-COMEBUYWITHM_LETTERS.html | Come Buy With Me | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17Letters-MYMOTHERMYNE_LETTERS.html | My Mother, My Neighbor | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17Letters-THEBRILLBUIL_LETTERS.html | The Brill Building | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/reviewRobinson-t.html | Realms of Gold | False | By Roxana Robinson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/football/16jets.html | Preaching Power, Jetsâ€šÃ„Â´ Callahan Finds Fresh Start | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/reviewUpfront-t.html | Up Front: Pankaj Mishra | False | By The Editors | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/reviewLetters-t-NAKEDANDCONF_LETTERS.html | Naked and Conflicted | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/education/16lawrenceville.html | Leaving Millions to a School They Embraced as Family | False | By Winnie Hu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16bigcity.html | A Facebook Movement, Against Mom and Dad | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17rcxn-001.html | Correction: New Housing, After a Court Order | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17rcxn-002.html | Correction: Landscaping as a Seductive First Step | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17rcxn-003.html | Correction: On the Market in the Region | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17rcxn-004.html | Correction: Greenwich, on a More Modest Scale | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17modlove.html | When I Was Left to Speak for Both of Us | False | By Paula Ganzi Licata | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/football/16ravens.html | Ravens Lineman Can Create His Own Ending | False | By Ben Shpigel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/realestate/17mort.html | Low Rates for Just a Few | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/realestate/17wczo.html | At Yearâ€šÃ„Ã´s End, Sales Picked Up Pace | False | By Lisa Prevost | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/realestate/17lizo.html | Dealing With a Tax Burden | False | By Marcelle S. Fischler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16yemen.html | Senior Qaeda Figures Killed in Attack, Yemen Says | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17livi.html | Lots for the Family to Love | False | By Elsa Brenner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17laundry.html | 24 Hour Cycle | False | By N. R. Kleinfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/economy/16mortgage.html | U.S. Mortgage Plan Aided 7 Percent of Borrowers | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/economy/16charts.html | Steep Job Losses Offer Hope for Fast Rebound | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17seghal-t.html | Making Art Out of an Encounter | False | By Arthur Lubow | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17lives-t.html | Part-Time Fulfillment | False | By Beverly Willett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17antiaging-t.html | Vigor Quest | False | By Tom Dunkel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17fob-wwln-t.html | The Coast of Dystopia | False | By Peggy Orenstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17fob-q4-t.html | The Reader | False | By Deborah Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17FOB-Medium-t.html | The Reviewing Stand | False | By Virginia Heffernan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17FOB-ethicist-t.html | Smoke Screen | False | By Randy Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17letters-t.html | Letters in Response to the 1.3.10 Issue | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17qbitect.html | Burgers, Loaded | False | By Christopher Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dinect.html | Turkish Medley, Amply Served | False | By Patricia Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dinewe.html | A Pizza Tradition Put to a New Test | False | By Alice Gabriel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17njzo.html | â€šÃ„Ã²Dual Agencyâ€šÃ„Ã´ Under Scrutiny | False | By Antoinette Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17qbitenj.html | Comfort and Spice | False | By Kelly Feeney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17afford.html | Making History in a Brooklyn Neighborhood | False | By Jeff Vandam | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17qbiteli.html | Wings for Super Sunday | False | By Susan M. Novick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17cov.html | A Brooklyn Apartment Sold Too Soon? | False | By Harvey Araton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17sqft.html | Jonathan F. P. Rose | False | By Vivian Marino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17habi.html | Totally in His Element | False | By Constance Rosenblum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16beijing.html | Chinese Gay Pageant Is Shut Down | False | By Andrew Jacobs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/your-money/financial-planners/16money.html | For Financial Advice, Arriving at the Right Dosage | False | By Tara Siegel Bernard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17critic-box.html | The Exercise | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16iran.html | Iran Warns Protesters Era of â€šÃ„Â²Mercyâ€šÃ„Â´ Is Over | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16philippe.html | Baroque Dexterity Applied to Dark French Passions | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17critic.html | Taste. Smell. Ahhhh. Wisdom. | False | By Ariel Kaminer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17book.html | Of Mutual Influence: The City and the 16th President | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/land.html | A Suburban Treasure, Left to Die | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17routine.html | The Movieâ€šÃ„Â´s Coming on. No Barking. | False | By Robin Finn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dinenj.html | New American Attitude Applied to Old Favorites | False | By Karla Cook | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dineli.html | Full Bottles to Light Pours: A Spot for Wine Lovers | False | By Joanne Starkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/music/17play.html | Globe Trotting to Iceland, Japan and Appalachia | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17artsnj.html | Outsider Images in the Soviet Twilight | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17alscorr-002.html | Correction: No More Que Serâ´šÃ° Serâ´šÃ°: Give Day Her Due | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17alscorr-001.html | Correction: Being Clooney: Not as Easy as It Looks | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17alscorr-003.html | Correction: Coming Out in Ireland: Stories Set to Song | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17artsli.htm | Women, in All Their Glory | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17musicct.html | A String of Successes in New London Music | False | By Phillip Lutz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17musicwe.html | Santo Domingo to Bedford, and Latin to Classical | False | By Phillip Lutz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17kingwe.html | Writer to Speak at a Tea on King Day | False | By Susan Hodara | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16immig.html | Haitians Illegally in U.S. Given Protected Status | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17about.html | On East 95th, Lodger Was Last of the Line | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/dance/16forti.html | Reliving the â€šÃ„Â´60s, on Screen and Live | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/theater/16completists.html | Quixotes of the Theater, Chasing Complete Works | False | By Erik Piepenburg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20mini.html | Allowing Citrus to Add Sunshine | False | By Mark Bittman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20appe.html | Duck Confit, and Hold the Fat | False | By Melissa Clark | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandi.html | Battling Fears on Building Restrictions | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandwe.html | A Bid to Preserve an Old Power Station | False | By Chris Harcum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandct.html | Hartford, a â€šÃ¹Shining Exampleâ€šÃ¹ | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandnj0.html | With a Tax, Restoring a Historic Fort | False | By CHARANNA ALEXANDER | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandmb.html | A Recession, but Threats Persist | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17lawyer.html | No Longer Their Golden Ticket | False | By Alex Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17shake.html | A Good Decade to Have a Drink | False | By Jonathan Miles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17elizabeth.html | Elizabeth Edwards Teeters on Her Pedestal | False | By Judith Warner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17listingsnj.html | Events in New Jersey | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17listingsct.html | Events in Connecticut | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17listingswe.html | Events in Westchester | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/television/16arts-SALESNOTSOFA_BRF.html | Beatles Video Game: Sales Not So Fab | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17listingsli.html | Events on Long Island | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/television/16arts-MODESTINTERE_BRF.html | Modest Interest in Haiti Special | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/16arts-BEINGLADYGAG_BRF.html | Being Lady Gaga Can Wear You Out | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16arts-CLEVELANDMUS_BRF.html | Cleveland Musicians Make Case to Audience | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/theater/16arts-ANGELSINAMER_BRF.html | â€šÃ¹Angels in Americaâ€šÃ¹ to Be Revived | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/16arts-EDITORPUBLIS_BRF.html | Editor & Publisher Finds New Owner | False | By RICHARD PEREZ-PEä"šÃ«A; Compiled by DAVE ITZKOFF | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/europe/16pope.html | On Eve of Popeâ€šÃ¹s Visit to Synagogue, Some Ask if It Will Help | False | By Rachel Donadio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17night.html | Sisters in Cinema | False | By Jamie Diamond | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/europe/16jeremic.html | Recasting Serbiaâ€šÃ¹s Image, Starting With a Fresh Face | False | By Nicholas Kulish | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16nations.html | Envoys to Meet on Possible Sanctions Over Iran Nuclear Program | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 0001-01-01 | https://www.nytimes.com/2010/01/16/world/asia/16pstan.html | Strike Killed Hijacking Suspect, Pakistan Officials Say | False | By Pir Zubair Shah | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/crosswords/bridge/16card.html | On Doubling Out in the Blue | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16iraq.html | Political Turmoil Follows Barring of Hundreds From Iraq Ballot | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16casablancas.html | Changes Made by a Single Stroke | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/africa/16briefs-Kenya.html | Kenya: Decision to Deport Cleric Prompts Protests | False | By Jeffrey Gettleman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16briefs-Japan.html | Japan: Navy Ends Mission in Support of Afghan War | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16ship.html | New Ships Idle, Waiting for Cargo to Fill Them | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16briefs-Korea.html | North Korea: Anger Over a Contingency Plan | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/europe/16briefs-Russia.html | Russia: Lawmakers Ratify a European Courtâ€šÃ„Â´s Reforms | False | By Michael Schwirtz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/16plastic.html | F.D.A. Concerned About Substance in Food Packaging | False | By Denise Grady | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17shakebox.html | Recipe: Old-Fashioned | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16jetsfans.html | Jets Fans Crave Victory, but Despair Is Never Far | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/design/16bronze.html | Italy Presses Its Fight for a Statue at the Getty | False | By Elisabetta Povoledo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16comp.html | Jeffrey R. Fenster Picked for Workersâ€šÃ„Â´ Compensation Board Post | False | By N. R. Kleinfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16port.html | Decline in Shipping Business Puts Squeeze on Ports | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16hampson.html | Poetry for Times of Calamity and War | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/books/16layoff.html | Crunch Time: Selling Tales of the Great Downturn | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16corrections-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16corrections-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16corrections-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/16corrections-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16kaufman.html | Michael Kaufman, Times Reporter Who Roamed World, Is Dead at 71 | False | By Robert D. McFadden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/16corrections-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/obituaries/16corrections-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16airbus.html | A400M Is Supported, but Money Is at Issue | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16miami.html | Ruined Ports Hindering Delivery of Relief | False | By James C. McKinley Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/technology/16wireless.html | F.C.C. Orders Wireless Mike Modifications | False | By Matt Richtel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16metjournal.html | A Place Where Diversity Extends to Sexuality | False | By Fernanda Santos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16blow.html | Lady BlahBlah | False | By Charles M. Blow | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16usair.html | Reuniting on the Hudson, but Smiling This Time | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16bonuses.html | Trusted Aides to Bloomberg Get Big Bonuses | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16vampire.html | Dapper, Privileged and Unapologetic | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16nychaiti.html | New Meaning to the â€šÃ„Ã´Haitianâ€šÃ„Ã¹ in â€šÃ„Ã´Haitian-Americanâ€šÃ„Ã¹ | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16wbai.html | 99.5 FM, Where the Board Meetings Make the Broadcasts Seem Tame | False | By Michael Powell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16telethon.html | 11 Networks Plan a 2-Hour Telethon | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/design/16sothebys.html | At Sothebyâ€šÃ„Ã´s, Tracing the Lives Behind the Letters | False | By Edward Rothstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16dems.html | Narrow Senate Race Unnerves Democrats on Health Care | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/technology/internet/16evade.html | Scaling the Digital Wall in China | False | By Brad Stone and David Barboza | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/education/16race.html | State Looks at Doubling Cap on Charter Schools | False | By Jennifer Medina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16neediest.html | With Rent Increase, Dangerous Stress | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16massachusetts.html | Obama to Campaign for Senate Candidate in Massachusetts | False | By Katie Zezima and Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16kroes.html | Pick for Top Digital Job in Europe Is Grilled | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16rescue.html | For the Trapped, Rescue Is but the First Hurdle | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16preval.html | Government Struggles to Exhume Itself | False | By Simon Romero and Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16hershey.html | Hershey Said to Be Closer to an Offer for Cadbury | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16evans.html | N.B.A. Rookie Closes Inner Circle After Deadly Shot Is Fired | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16arenas.html | Wizardsâ€šÃ„Ã´ Arenas Pleads Guilty to One Felony Gun Charge | False | By Adam Himmelsbach | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/television/16watch.html | Broadcast Coverage: Compassion and Self-Congratulation | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/media/16conan.html | Agreement Expected in NBCâ€šÃ„Ã´s Talks With Oâ€šÃ„Ã´Brien | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16tour.html | A Gangland Bus Tour, With Lunch and a Waiver | False | By Randal C. Archibold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/technology/16failure.html | China, Where U.S. Internet Companies Often Fail | False | By David Barboza and Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/football/16saints.html | Saints Aim for the Strong Finish Theyâ€šÃ„Ã´ve Talked About | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/ncaafootball/16vols.html | Tennessee Hires Louisiana Techâ€šÃ„Ã´s Dooley as Coach | False | By Ray Glier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/policy/16health.html | In Health Talks, President Is Hands-Off No More | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16ironman.html | Men Who Once Bent Steel Are Now on Bended Knee | False | By Manny Fernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16cop.html | Officer Is Convicted of Abusing Power in Seeking Sex | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16tuition.html | Plan Would Allow SUNY and CUNY to Set Tuition | False | By Julie Bosman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/olympics/16ioc.html | Gender Testing Hangs Before the Games as a Muddled and Vexing Mess | False | By Gina Kolata | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/16skin.html | Creams Offering Lighter Skin May Bring Risks | False | By Catherine Saint Louis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17san4.html | The Road West | False | By Verlyn Klinkenborg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17sfculture.html | Broad Minds Encourage Broad Laughter | False | By Chloe Veltman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16brfs-SWINEFLUDEAT_BRF.html | Swine Flu Deaths Reach 11,000 | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/baseball/16mets.html | Minaya Dials Back Metsâ€šÃ„Â´ Ire on Beltran | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16bosh.html | Raptorsâ€šÃ„Â´ Bosh Likes Garden, Not the Glare | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/ncaabasketball/16rivals.html | The Fire and the Focus of the Ivy League | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16church.html | Pastors in Northwest Find Focus in â€šÃ„Â˝Greenâ€šÃ„Â´ | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16sat1.html | Cadillac Plans | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16sat2.html | Major Hasanâ€šÃ„Â´s Smooth Ascension | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16sat3.html | Catching Up | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/l16bonus.html | What to Do About Bankersâ€šÃ„Â´ Bonuses | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/l16smoking.html | Smoking in Movies: How Does It Affect the Young? | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/l16jersey.html | Medical Marijuana | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16collins.html | Lend Me Your Ears | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16herbert.html | Resolve Among the Ruins | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16aciman.html | My Nights With Eric | False | By ANDRÃ¤â€šÃ© ACIMAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/science/earth/16alta.html | Geothermal Drilling Safeguards Imposed | False | By James Glanz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16nba.html | Raptors Remind Knicks What Boos Sound Like | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 0001-01-01 | https://www.nytimes.com/2010/01/17/magazine/17magazine-cxn.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16scotus.html | Court to Rule on Right to Privacy for Referendum Petition Signers | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/olympics/16pairs.html | For Skating Favorites, Not All Is Lost After Two Tumbles | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/olympics/16rings.html | Feeling Strong, Miller Captures World Cup Race | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17GOUGE.html | Nora Gouge, Todd Moore | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17duricka.html | Tamara Duricka and Evan Johnson | False | By Rosalie R. Radomsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17ENGEL.html | Cari Engel, Mark Lapidus | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17BENSFIELD.html | Margaret Bensfield, Edward Sullivan | False | | | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17debraLOVE.html | Debra Love, Jeffrey Katersky | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17schwartz.html | Nina Schwartz, Matthew Pajak | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17haiti.html | Officials Strain to Distribute Aid to Haiti as Violence Rises | False | By Ginger Thompson and Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17AGUILAR.html | Veronica Aguilar and Christopher Hornig | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17GIDNEY.html | Candice Gidney, Jonathan Macy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17ASIJA.html | Ritu Asija and Rimmy Malhotra | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17SHAFRAN.html | Rachel Shafran, Daniel Steiner | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17DEUTERMANN.html | Allison Deutermann, Robert Dennis | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17MEYERAND.html | Cynthia Meyerand, James Shiftan | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17GRAND.html | Rachel Grand, Todd Spiegelman | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17JOHNSON.html | Alexandra Johnson, Matthew Cercone | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17Bloom.html | Julia Bloom, Andrew Weltman | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17MATSUMOTO.html | Jessica Matsumoto and Jonathan Miller | False | By Vincent M. Mallozzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 0001-01-01 | https://www.nytimes.com/2010/01/17/us/politics/17cong.html | A Truncated Term for the Democratsâ€šÃ„Ã´ 60th Vote | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/asia/17china.html | China at Odds With Future in Internet Fight | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17gorman.html | Morgan Stanley Tries on a New Psyche | False | By Graham Bowley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/asia/17pstan.html | Kashmir Suicide Bomber Strikes Pakistani Soldiers | False | By Sabrina Tavernise | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/asia/17afghan.html | Bagram Detainees Named by U.S. | False | By Alissa J. Rubin and Sangar Rahimi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17class.html | Quake Ignores Class Divisions of a Poor Land | False | By Marc Lacey and Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17jets.html | Son Learns From His Father, but Puts Trust in Himself | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17vecsey.html | On Road to Super Bowl, Sprinkle Some Eye of Newt | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/politics/17massachusetts.html | Massachusetts Race Tests Staying Power of Democrats | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/media/17nbc.html | NBCâ€šÃ„Ã´s Slide to Troubled Nightly Punch Line | False | By Tim Arango | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17cowboys.html | Storybook Season in Progress | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17diplo.html | In Show of Support, Clinton Goes to Haiti | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17chargers.html | Twilight for Tomlinson, but Another Chance to Shine | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17tish.html | Buying Landmarks? Easy. Keeping Them? Maybe Not. | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/tennis/17adidas.html | Sponsor Takes the Next Step in Tennis | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17gret.html | Credit Cards and Reluctant Regulators | False | By Gretchen Morgenson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/tennis/17tennis.html | New Cramping Rule Takes Aim at Gamesmanship | False | By Tom Tebbutt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17fire.html | Bronx Diner Owner Accused of Arson | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17ping.html | Gaining a Toehold for the E-Bike | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17fathi.html | The Iranian Exileâ€šÃ„Â´s Eye | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17novel.html | A Clear Coating, With Green Applications | False | By Anne Eisenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/economy/17view.html | Bernanke and the Beast | False | By N. Gregory Mankiw | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17shelf.html | Taking Away Directorsâ€šÃ„Â´ Rubber Stamps | False | By Harry Hurt III | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17longman.html | Birds of a Feather Wear Bad Costumes Together | False | By Jerĕ's⩠Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17bruni.html | Political Loyalty (or Lack of It) in the Tell-All Era | False | By Frank Bruni | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/jobs/17boss.html | The Road to the Cure | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17mcaslan.html | Concrete Solutions | False | By John McAslan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/jobs/17career.html | When Stress Flirts With Burnout | False | By Eilene Zimmerman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17bell.html | Haiti in Ink and Tears: A Literary Sampler | False | By Madison Smartt Bell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/rebuildhaiti.html | Eight Ways to Rebuild Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/hockey/17slapshot.html | A Broadcaster Turned Replay Editor | False | By Jeff Z. Klein and Stu Hackel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17neuwirth.html | Squattersâ€šÃ„Â´ Rights | False | By Robert Neuwirth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaabasketball/17lemoyne.html | After â€šÃ„Â³SportsCenterâ€šÃ„Â´ Moment, Le Moyne Returns to Division II Reality | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaabasketball/17villanova.html | Clouds Beginning to Lift for a Player From Benin | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17dobbins.html | Skip the Graft | False | By James Dobbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17proxy.html | A Presidential Triple Plea for Haiti Fund | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/technology/17distracted.html | Forget Gum. Walking and Using Phone Is Risky. | False | By Matt Richtel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17rahul.html | Learn From Postwar Tokyo | False | By Matias Echanove and Rahul Srivastava | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17corner.html | Structure? The Flatter, the Better | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17solomon.html | A Recovery Built on Water | False | By Steven Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17mark.html | For â€šÃ„Â³Safeâ€šÃ„Â´ Investors, This May Be a Challenging Year | False | By Jeff Sommer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17senor.html | Easy Money | False | By Dan Senor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/weekinreview/17goodman.html | Sluggers and Bankers in the Strikeout Era | False | By Peter S. Goodman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17hansen.html | Guantãˆsãˆnamo to the Rescue | False | By Jonathan M. Hansen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17venkatesh.html | Keep the Economy Underground | False | By Sudhir Venkatesh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/weekinreview/17gibson.html | Pope Quiz: Is Every Pontiff a Saint? | False | By David Gibson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/weekinreview/17mcgrath.html | Where Baby Orwell Lived | False | By Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/baseball/17inbox.html | Letters to the Editor | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17rio.html | With World Watching, Rio Focuses on Security | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/economy/17count.html | For Charities, Fewer and Smaller Gifts | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/baseball/17fame.html | Admission Doesnâ€šÃ„ï¿t Guarantee Entry | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17clinton.html | A Helping Hand for Haiti | False | By Bill Clinton and George W. Bush | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17chile.html | Test for Chileâ€šÃ„ï¿s Coalition in Presidential Election | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17seconds.html | Olympic Fever Never Went Away | False | By Katie Thomas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/middleeast/17iraq.html | Iraqi Politicians Form New Secular Coalition | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17backpage.html | Letters: Critical Thinking in Business School | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17corrections.html | Correction: Hedge Fund Strategies, at Smaller Prices | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaafootball/17vols.html | Tennessee Tries to Give Its Fans a Reason to Believe | False | By Ray Glier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/media/17dobson.html | Radio Show for Focus on the Family Founder | False | By Laurie Goodstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17border.html | Washington Border Area Is Bracing for Games | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17dowd.html | An Odd Couple Defends Couples That Some (Oddly) Find Odd | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17backyard.html | In Latino Gardens, Vegetables, Good Health and Savings Flourish | False | By Patricia Leigh Brown | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17census.html | Figures Look at Families in Recession | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/politics/17leiter.html | For Antiterror Chief, a Rough Week Ahead as Hearings Begin | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17rich.html | The Great Tea Party Rip-Off | False | By Frank Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17kristof.html | Our Basic Human Pleasures: Food, Sex and Giving | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/africa/17abdulmutallab.html | Lonely Trek to Radicalism for Terror Suspect | False | By Adam Nossiter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17friedman.html | Whatâ€šÃ„ï¿s Our Sputnik? | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17pubed.html | The Sourcesâ€šÃ„ï¿ Stake in the News | False | By Clark Hoyt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17sun2.html | Walking the Walk on School Reform | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/middleeast/17blackwater.html | 3 Blackwater Guards Called Baghdad Shootings Unjustified | False | By James Risen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17sfmountain.html | Whatâ€šÃ‚Ã„'s in a Name? A Mountain of Controversy | False | By Frances Dinkelspiel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17sfvistas.html | A View That Took Millions of Years | False | By Katharine Mieszkowski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/europe/17schillebeeckx.html | Edward Schillebeeckx, Catholic Theologian, Dies at 95 | False | By Peter Steinfels | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17sfpolitics.html | Newsom Is Eclipsed in Marriage Movement | False | By Daniel Weintraub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17kalman.html | New Yorkâ€šÃ‚Ã„'s Street of Schemes | False | By Alex Kalman and Lola Sinreich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17saints.html | Thunder in the Dome as Saints Advance to N.F.C. Title Game | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/middleeast/17nations.html | 6 Major Powers Move Closer to Considering More Iran Sanctions | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17petty.html | Dr. Thomas L. Petty, Researcher of Long-Term Oxygen Therapy, Is Dead at 76 | False | By Denise Gellene | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17neediest.html | Waylaid by Illness, Now Standing on Her Own | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/education/17cnceducation.html | In Race for U.S. School Grants Is a Fear of Winning | False | By Crystal Yednak and Katie Fretland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17looting.html | Looting Flares Where Authority Breaks Down | False | By Simon Romero and Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/basketball/17cncsports.html | The Death of a Playground Legend | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17cxns-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/17zenyatta.html | Zenyatta to Compete This Year, Owner Says | False | By Bill Finley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17cncpulse2.html | The Pulse: Forget the Scarf, but Think About the Frogs | False | By Jessica Reaves | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17cncpulse.html | The Pulse: Tillman Goes Free, but Others Still Wait | False | By Katie Fretland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17cxns-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17pairs.html | Denney and Barrett Seize an Olympic Berth | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17cxns-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17JFK.html | J.F.K. Terminal Evacuated | False | By Sarah Wheaton and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17cxns-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/17cxns-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/obituaries/17cxns-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sun1.html | The Show Must Not Go On | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17sun3.html | New Yorkâ€šÃ‚Ã„'s Antique Divorce Law | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17salt.html | Will Restricting Salt Improve Health? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17calif.html | The Cost of Prisons, in California and Texas | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17menin.html | Trial by Ferry | False | By Julie Menin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaabasketball/17east.html | Cornell Opens Defense of Ivy Title With Win Over Columbia | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17cncwarren.html | A Mess of a Primary to Inherit a Bigger Mess | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 0001-01-01 | https://www.nytimes.com/2010/01/17/sports/football/17colts.html | Well-Rested Manning Leads Colts Past Ravens | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17cuba.html | Mel Cuba Dies at 99; Saved 4 Drowning Orphans in Queens | False | By Dennis Hevesi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/crosswords/chess/17chess.html | Israeli€šÃ„Â´s Blunder Sets Up a Surprising Finish | False | By Dylan Loeb McClain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/fashion/18iht-rroots.html | Going Back to Their Roots | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/fashion/18iht-rcn.html | A Mix of Soul in the City | False | By Jessica Michault | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/fashion/18iht-rzegna.html | A Centennial in Global Style | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18basu.html | Jyoti Basu, Leader of Communists in India, Dies at 95 | False | By Jim Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18afghan.html | Karzai Closing In on Taliban Reconciliation Plan | False | By Rod Nordland and Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/fashion/18iht-rprada.html | Double Duty | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/middleeast/18ali.html | Hussein Aide Again Given a Sentence of Death | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18iht-oldjan18.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18iht-edletmon.html | Moving Forward on Arms Control | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/tennis/18tennis.html | Australian Open Begins With Eye on Henin and Clijsters | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/soccer/18iht-SOCCER.html | What Lies Beneath: Talent and Spirit | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/18iht-SKI.html | As Olympics Near, the Iceman Emerges | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/europe/18iht-women.html | In Germany, a Tradition Falls, and Women Rise | False | By Katrin Bennhold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18massachusetts.html | In Senate Race, Massachusetts Bucks a Political Stereotype | False | By Michael Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18pstan.html | Pakistan Says Drone Strike Kills 15 | False | By Pir Zubair Shah | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/europe/18iht-womenside.html | The Good Mother, and Modern Politician | False | By Katrin Bennhold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18vikings.html | Behind Defense and Favre, Vikings Beat Cowboys | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/18adrift.html | Marriage and Mores in Rain-Soaked Hanoi | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18china.html | China Restores Text Messaging in Xinjiang | False | By Andrew Jacobs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/theater/18brantley.html | Advanced Aesthetics: Creators and How to Stage Them | False | By Ben Brantley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18cummings.html | Staying True to Novel€šÃ„Â´s Vigor | False | By Steve Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/books/18book.html | Bohemian Soul Mates in Obscurity | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/18liberal.html | Professor Is a Label That Leans to the Left | False | By Patricia Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18barenboim.html | Visitors From Vienna Bring Both the Pastoral and the Not-So-Pastoral | False | By James R. Oestreich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/dance/18short.html | Itâ€šÃ„´s All in the Telling, a Step at a Time | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/crosswords/bridge/18card.html | Matching Wits in Cyberspace | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18plim.html | From Tin Pan Alley to Springsteen With a Cock-Eyed Realist | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/television/18weir.html | Figure Skaterâ€šÃ„´s Campaign to Retake His Summit | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18choi.html | New CDs | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/theater/18arts-CAST.ANNOUNCE_BRF.html | Cast Announced for â€šÃ„¬Come Fly Awayâ€šÃ„´ | False | Compiled by Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/18arts-THEHURTLOCKE_BRF.html | â€šÃ„¬The Hurt Lockerâ€šÃ„´ Wins 2 Criticsâ€šÃ„´ Choice Awards | False | Compiled by Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/18arts-STRONGTURNOU_BRF.html | Strong Turnouts for the Naâ€šÃ„´vi and a Gypsy | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/books/18arts-PAPERSOFCHAI_BRF.html | Papers of Chaim Potok to Go to Penn | False | Compiled by Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/design/18arts-FRANKGEHRYWI_BRF.html | Frank Gehry Withdraws From Museum Project | False | Compiled by Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/middleeast/18iraq.html | Candidate Bans Worsen Iraqâ€šÃ„´s Political Turmoil | False | By Steven Lee Myers | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/technology/start-ups/18venture.html | For Many Start-Ups, a Spot on the Nasdaq Is No Longer the Goal | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/18list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/middleeast/18turkey.html | Israeli Defense Minister Visits Turkey to Mend Frayed Ties | False | By Sebnem Arsu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/europe/18pope.html | Pope Tries to Soothe Tensions With Jews | False | By Rachel Donadio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18volunteers.html | A New York Volunteer Effort Will Soon Spread to 10 Cities | False | By Diane Cardwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18holidaybox.html | Holiday: Martin Luther Kingâ€šÃ„´s Birthday | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/science/earth/18family.html | Therapists Report Increase in Green Disputes | False | By Leslie Kaufman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/global/18renault.html | Renault Pledges to Keep a French Factory Busy | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/media/18papers.html | As Shrinking Newsrooms Use Upstartsâ€šÃ„´ Content, Vetting Questions Arise | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/health/policy/18health.html | Hoping It Wonâ€šÃ„´t Be Needed, Democrats Ponder a Backup Plan on Health Care Bill | False | By David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/technology/internet/18defend.html | Companies Fight Endless War Against Computer Attacks | False | By Steve Lohr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/media/18conan.html | Oâ€šÃ„´Brien Deal With NBC Said to Be Imminent | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/europe/18ukraine.html | Presidential Election in Ukraine Goes to a Runoff | False | By Clifford J. Levy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/technology/internet/18global.html | In War Against the Internet, China Is Just a Skirmish | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/media/18carr.html | It's Not Jay or Conan. It's Us. | False | By David Carr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18jets.html | Jets Advance to A.F.C. Title Game | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18terror.html | United States Attorney Plans Drug-Terrorism Unit | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18jfk.html | Schumer, Citing 'Failures,' Wants Airport Breaches Investigated | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18douthat.html | Internet Politics From Both Sides Now | False | By Ross Douthat | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18tennessee.html | New Yorker's Ambitions Shock Few Back in Memphis | False | By Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18diary.html | Metropolitan Diary | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18nations.html | A Rescue at U.N. Headquarters, as Others Wait and Hope | False | By Ginger Thompson and Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18krugman.html | What Didn't Happen | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18policy.html | U.S. Mulls Role in Haiti After the Crisis | False | By Helene Cooper and Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18saints.html | Shockey Still a Brash and Emotional Presence | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18church.html | Amid Rubble, Seeking a Refuge in Faith | False | By Deborah Sontag | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18studios.html | In Hollywood, Grappling With Studios' Lost Clout | False | By Michael Cieply and Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/18intel.html | Review of Jet Bomb Plot Shows More Missed Clues | False | By Eric Lipton, Eric Schmitt and Mark Mazzetti | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/awardsseason/18globes.html | Oscar Race Begins at Golden Globes | False | By Brooks Barnes and Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18quake.html | Rescues Beat Dimming Odds in Haiti but Fall Short of Need | False | By Damien Cave and Deborah Sontag | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18nfc.html | Minnesota Vikings at New Orleans Saints | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18colts.html | While Offense Is Pondered, Colts' Defense Takes Over | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18chile.html | Right-Wing Businessman Wins Chile's Presidency | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18obama.html | Democrats Push to Salvage a Flailing Candidacy | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18AFC.html | Jets at Indianapolis Colts | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18nychaiti.html | Haitian New Yorkers Hold on to Their Hope | False | By Anne Barnard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/television/18unexpected.html | Wise Teenager, Unpromising Parents | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/baseball/18cubs.html | Still Stung by Failure, Cubs Fans Convene to Refresh Faith | False | By Dave Seminara | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18americans.html | For 45,000 Americans in Haiti, the Quake Was a Nightmare That's Not Ending | False | By James C. McKinley Jr. and Catharine Skipp | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18bank.html | Wall St. Weighs a Challenge to a Proposed Tax | False | By Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18plaza.ht | Dream for the Plaza Fades in a Not-So-Gilded Age | False | By Christine Haughney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/pageoneplus/18correx-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 0001-01-01 | https://www.nytimes.com/2010/01/18/business/18drug.html | In Recall, a Role Model Stumbles | False | By Natasha Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/pageoneplus/18correx-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/pageoneplus/18correx-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18lobby.html | Law to Curb Lobbying Sends It Underground | False | By David D. Kirkpatrick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18rhoden.html | For Jets, Things Fall Right When Theyâ€šÃ„Â´re Done Right | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18bush.html | He Doesnâ€šÃ„Â´t Miss Limelight, but Bush Is Back in It | False | By Peter Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18views.html | At Genzyme, a Long View | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18bond.html | Treasury Auctions Set for This Week | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18term.html | In Church Visit, Obama Addresses Race, Struggle and Hope | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18caucus.html | Digging Into Massachusetts Campaign, Democrats Might Find Midterm Strategy | False | By John Harwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18drill.html | $2.22? Gosh, That Sounds Expensive | False | By Alex Mindlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/basketball/18nets.html | Nets Seem Unlikely Threat to 1972-73 Sixersâ€šÃ„Â´ Loss Record | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18towns.html | Disaster Touches a Haitian Enclave, but Comfort Is Just as Close | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18chargers.html | With Momentum, Chargers Fall Hard | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18neediest.html | Life-Changing Moments Where Land Meets Water | False | By JUSTIN G. SULLIVAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18mon1.html | After Dubai | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18mon2.html | A Bagram Reckoning | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18mon3.html | How Retirees Saved the Banks | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18mon4.html | Politicians Watch Criminals Pack More Heat | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18medicaid.html | Expanding Medicaid in the Health Bill | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18meese.html | Judging the Trial: Gay Marriage in California | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18brooks.html | Israelâ€šÃ„Â´s Economic Leap | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18gesture.html | The â€šÃ„Â²Gesture Revolutionâ€šÃ„Â´ | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18pollack.html | Iraq's Ban on Democracy | False | By KENNETH M. POLLACK and MICHAEL E. O'HANLON | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18charter.html | Mayor Faults Bill Doubling Charter Schools | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18candy.html | Fixture of Avenue A Faces the Threat of a Padlock | False | By Colin Moynihan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/olympics/18skate.html | Abbott Defends Skating Title With a Flourish | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/18horse.html | Rachel Alexandra vs. Zenyatta Is Now Up to Voters | False | By Bill Finley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18green.html | Instincts Take Over as Sanchez Finds Keller | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18ahead.html | Looking Ahead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/tennis/18open.html | In Melbourne, Sharapova's Comeback Ends Quickly | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/education/18college.html | Pay Rises for Leaders of Colleges, Survey Says | False | By Jacques Steinberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/olympics/18skiing.html | For Two Croats, Obstacles Are as Plentiful as Success | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/18leonard1.html | George Leonard, Voice of '60s Counterculture, Dies at 86 | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/18boyle.html | St. Patrick Guard Dishes Out Assists and One-Liners | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/hockey/18rangers.html | A Gentleman Enforcer Turns His Focus to Haiti | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/hockey/18nhl.html | Rangers Trounce Canadiens, 6-2 | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/awardsseason/18watch.html | Even in Hollywood, World's Troubles Impinged | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/asia/19afghan.html | Kabul Attack Shows Resilience of Afghan Militants | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/europe/19pope.html | Man Who Shot Pope in 1981 Is Freed | False | By Sebnem Arsu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19haiti.html | Escaping the Capital as Help Is Arriving | False | By Simon Romero and Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/europe/19iht-politics.html | France Fails to Talk About the Real Issue | False | By John Vinocur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19iht-edlet.html | Poverty Lessons From Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19iht-edcohen.html | Chinese Openings | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19iht-edporges.html | A Good Thing for Guantánamo | False | By Marisa L. Porges | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19iht-oldjan19.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19iht-eddupuy.html | The Day I Lost and Gained a Country | False | By Isabelle Dupuy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/19iht-turbine.html | A Berlin Landmark Keeps on Keeping On | False | By Jan Otakar Fischer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/19iht-JESSOP.html | Bollywood's Rhythms Felt Worldwide | False | By Sonia Kolesnikov-Jessop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/fashion/19iht-rsuzy.html | The Calm After the Storm | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/business/global/19inside.html | Uneasy Path to Leadership for China | False | By Alan Wheatley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/18iht-design18.html | Daring to Play With a Rich Palette | False | By Alice Rawsthorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/us/19bar.html | Justices Better at Precedent Than Prescience | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/world/asia/19camboroad.html | Cambodia Takes to the Roads in Building Spree | False | By Thomas Fuller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/health/research/19regi.html | Regimens: Questioning Benefit of Diabetes Test Strips | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/health/19real.html | The Claim: If You Have a Seafood Allergy, Avoid CT Scans | False | By Anahad O'â€šÃ„Â´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/science/19obspill.html | Why Alaska Isnâ€šÃ„Â´t Free of Exxon Valdez Crude | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/health/19eat.html | Narrowing an Eating Disorder | False | By Abby Ellin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/sports/football/19jets.html | Jets Talk About the Power of Belief | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/business/19hotels.html | Even More Room at the Inn | False | By Jane L. Levere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/business/media/19adco.html | Agency Combines Clientsâ€šÃ„Â´ Stocks for a Mini-Mutual Fund | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/health/19stroke.html | Children Donâ€šÃ„Â´t Have Strokes? Just Ask Jared | False | By Jonathan Dienst | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/science/19essay.html | Luminous 3-D Jungle Is a Biologistâ€šÃ„Â´s Dream | False | By Carol Kaesuk Yoon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/science/19creatures.html | When Built-In Antifreeze Beats a Winter Coat | False | By Sean B. Carroll | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/science/19qna.html | Burbles and Gurgles | False | By C. Claiborne Ray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/science/19dogs.html | Scientists Find a Shared Gene in Dogs With Compulsive Behavior | False | By Mark Derr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/science/19egypt.html | Ancient Egyptâ€šÃ„Â´s Toxic Makeup Fought Infection, Researchers Say | False | By Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/science/19obvenom.html | The Platypus Is Cute but Far From Harmless | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/science/19human.html | Genome Study Provides a Census of Early Humans | False | By Nicholas Wade | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/fashion/19iht-rversacc.html | Back to the Future | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/sports/football/19fast.html | Three Dominant Home Teams, and the Jets | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/world/americas/19resue.html | For 9/11 Team, Haiti Brings It All Back | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/health/19brod.html | Living With a Formerly Fatal Blood Cancer | False | By Jane E. Brody | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/health/19case.html | Healing Physically, Yet Still Not Whole | False | By Dana Jennings | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/world/asia/19iht-aceh.html | A Volunteer Sticks With Aceh | False | By Peter Gelling | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/business/media/19xbox.html | Xbox Takes On Cable, Streaming TV Shows and Movies | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/education/19educ.html | Education Grant Effort Faces Late Opposition | False | By Sam Dillon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/us/politics/19pentagon.html | For Gates Aides, No Fatigues at Work | False | By Thom Shanker and Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/business/19glass.html | Glassmaking Thrives Offshore, but Is Declining in U.S. | False | By Louis Uchitelle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/science/19reli.html | Managing Disasters With Small Steps | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19lett-PLANNINGFORL_LETTERS.html | Planning for Lifeâ€šÃ„Ã´s End (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19lett-DECIPHERINGT_LETTERS.html | Deciphering the Chatter (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19lett-ACUREFORBEDW_LETTERS.html | A Cure for Bed-Wetting? (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19lett-CRITIQUINGAC_LETTERS.html | Critiquing a Critique (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19obspider.html | Desert Spider Discovery on Jordan-Israel Border | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19boulez.html | Taking a Menu Forward to the 20th Century | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health/19well.html | A New Joint Gains as a Candidate for Replacement | False | By Tara Parker-Pope | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/books/19book.html | Skepticism for Obamaâ€šÃ„Ã´s Fiscal Policy | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19fallon.html | Music, Impersonations and Insights From the Crowd | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19flier.html | Secret Ingredients of Business Travel: Hot Sauce and Cash | False | By JOE LIPMAN, as told to JOAN RAYMOND | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19vampire.html | Sound of Ivy League Rock, With a World of Sources | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/movies/19cbs.html | With New Films, CBS Charts Tough Middle Course | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/books/19newbery.html | A Very New York Novel Wins Newbery Medal | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/theater/reviews/19fetch.html | The Slugger and the Punching Bag | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/theater/reviews/19wild.html | Raucous Life Unveiled, in an Appeal to the Timid | False | By Anita Gates | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19arts-NOTGUILTYVER_BRF.html | Not Guilty Verdict in File-Sharing Case | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/television/19arts-PRESIDENTCHV_BRF.html | President Chá´šÃ´vez, the Nongameboy | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/19arts-HAITIANCHARI_BRF.html | Haitian Charity Questions Anger Wyclef Jean | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/books/19sherlock.html | For the Heirs to Holmes, a Tangled Web | False | By Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/television/19arts-THEBACKSTORY_BRF.html | â€šÃ„Ã?Pants on the Groundâ€šÃ„Ã´: The Back Story | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/television/19arts-GLOBESDRAWFO_BRF.html | Globes Draw for NBC; N.F.L. Works for CBS | False | By Brooks Barnes and Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/19arts-LADYGAGACANC_BRF.html | Lady Gaga Cancels Several Shows | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19pintos.html | From Deep in the Back Catalog, a Weber-Mahler Collaboration | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19ruddigore.html | Gilbert, Sullivan and Some Not-So-Helpful Ghosts | False | By Steve Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19winery.html | A Flash of Vulnerability, Yet Keeping Her Chin Up | False | By Ben Ratliff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/design/19duke.html | For Former Worldâ€šÃ„Ã´s Fair Ice Rink, Fragments of an Afterlife | False | By Karen Rosenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/business/global/19swap.html | European Banks Take a Step Toward More Normal Lending | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/world/asia/19pstan.html | After Hearing in Pakistan, 5 Americans Allege Torture | False | By Waqar Gillani and Richard A. Oppel Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/health/policy/19health.html | Democrats May Seek to Push Health Bill Through House | False | By David M. Herszenhorn and Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/technology/companies/19google.html | Hackers Said to Breach Gmail Accounts in China | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/business/global/19power.html | A Pacific Island Challenge to European Air Pollution | False | By James Kanter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/world/middleeast/19syria.html | Modern-Day Pilgrims Find Interfaith Bond in Ancient Syrian Monastery | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19union.html | Date for State of Union | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19bell.html | Glen W. Bell Jr., Founder of Taco Bell, Dies at 86 | False | By Dennis Hevesi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/technology/19antitrust.html | An Antitrust Complaint for Google in Germany | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/science/earth/19climate.html | U.N. Panelâ€šÃ„Ã´s Glacier Warning Is Criticized as Exaggerated | False | By Elisabeth Rosenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19iraq.html | Gunmen Attack a Charity in a Sunni Neighborhood of Baghdad | False | By John Leland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19briefs-Guatemalabrf.html | Guatemala: No Damage in Quake | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19road.html | For Travelers in Danger, Someone to Swoop In | False | By Joe Sharkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/asia/19military.html | Taliban Leaders Unlikely to Accept Offer, Gates Says | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/basketball/19marbury.html | Stephon Marburyâ€šÃ„Ã´s Next Play: China | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19yemen.html | At Yemen College, Scholarship and Jihadist Ideas | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19commission.html | The Bipartisan Panel: Did It Really Work? | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19sunni.html | The Rise and Fall of a Sunni in Baghdad | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19vedantam.html | Shades of Prejudice | False | By Shankar Vedantam | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19whistle.html | Swiss Banker Blows Whistle on Tax Evasion | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19grave.html | As Haitians Flee, the Dead Go Uncounted | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19obama.html | Marking King Day, From Oval Office to Soup Kitchen | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19nations.html | U.N. Likely to Send More Security | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19kraft.html | Kraft Is Said to Reach Deal for Cadbury | False | By Michael J. de la Merced | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19immig.html | Guatemala Protests Arrest of 3 in Florida Over Passports | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19aid.html | Aid Arrives but Few Are Lucky to Get It | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19anderson.html | Super Bowl III-Peat | False | By Dave Anderson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19charity.html | A Deluge of Donations via Text Messages | False | By Stephanie Strom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19factory.html | Defiant Vow to Rebuild Amid Ruins and Bodies | False | By Deborah Sontag | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19sorkin.html | Big, in Banks, Is in the Eye of the Beholder | False | By Andrew Ross Sorkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19refugee.html | Homeless Haitians Told Not to Flee to U.S. | False | By James C. McKinley Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19brown.html | Riding Wave of Disaffection, Brown Pushes for an Upset | False | By Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/basketball/19arenas.html | A Gun Charge, a Guilty Plea, a Contract at Risk | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19massachusetts.html | Massachusetts Senate Candidates Push to Finish Line | False | By Michael Cooper and Katie Zezima | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19coakley.html | After Career as Their Advocate, Coakley May Face Voters'€šÃ„Ã´ Wrath | False | By Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19orchestra.html | Strike in Cleveland Points to Classical Music Woes | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/basketball/19knicks.html | Robinson Leads Knicks, and That Scares D'€šÃ„Ã´Antoni | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/19corrections-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/19corrections-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/19corrections-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/19corrections-004.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/19corrections-005.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19rhoden.html | For Edwards, Jets Epitomize Commitment to Winning | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19tue4.html | Out of the Woods | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health/policy/19marijuana.html | Researchers Find Study of Medical Marijuana Discouraged | False | By Gardiner Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19tue3.html | Denied a Chance for Honest Work | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19tue2.html | Ms. Murkowski'€šÃ„Ã´s Mischief | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19tue1.html | One Star for Ethics Reform | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/19corrections-006.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19ford.html | At a King Day Celebration, a Preview of a Gillibrand-Ford Primary | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19inauguration.html | For Christie, an Inauguration on a Budget | False | By David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19charter.html | School Plan for U.S. Aid Gets No Vote in Albany | False | By Sharon Otterman and Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19herbert.html | Blacks in Retreat | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19brooks.html | The Pragmatic Leviathan | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19cheshire.html | Reliving Horror in a Test for the Death Penalty | False | By William Glaberson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19manhole.html | Power Line Accident Prompts Evacuation and Subway Halt | False | By Kareem Fahim and Colin Moynihan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19dembox.html | For Last Shot, the Biggest of Guns | False | By Katharine Q. Seelye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19brake.html | â€˜Â"Emergency Brakeâ€˜Â‚Â´ Confuses Many on Subway | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19repubbox.html | A Message From the Kitchen | False | By Katharine Q. Seelye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19lott.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/19racing.html | Rachel Alexandra Wins Horse of the Year | False | By Bill Finley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19bronx.html | Problems Mount at a Bronx Building Bought in a Bubble | False | By Sam Dolnick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19bigcity.html | What Lessons Those Carrots Are Teaching | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19homeless.html | New Public Advocate Assails Bloombergâ€˜Â‚Â´s Performance on Homelessness | False | By Julie Bosman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19nyc.html | The Stuff We Could Teach Jack Bauer | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19experience.html | Following His Father Into the World of Fish | False | By Ralph Blumenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19neediest.html | Call From Haiti Heartens Struggling Father | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19filibuster.html | The Uses and Misuses of the Filibuster | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19housing.html | What Ails Housing | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19iran.html | Political Change in Iran | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/golf/19pga.html | Sponsor Found to Replace Buick for Torrey Pines Event | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/soccer/19goal.html | U.S. Team Awaits Word on Dempseyâ€˜Â‚Â´s Knee Injury | False | By Jack Bell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19views.html | In Cadbury-Kraft, 2 Winning Sides | False | By CHRIS HUGHES and LAUREN SILVA LAUGHLIN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19ryan.html | Whoâ€˜Â‚Â´s Up for Facing the Colts? Ellis Raises a Broken Hand | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19marriage.html | More Men Marrying Wealthier Women | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/olympics/19skate.html | Israelâ€˜Â‚Â´s Winter Athletes Come to U.S. Seeking Ice and Medals | False | By Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/olympics/19rings.html | Snowboarder Davis Has Fractured Vertebrae | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19smith.html | Carl Smith, Country Music Hitmaker, Is Dead at 82 | False | By Bill Friskics-Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/19sportsbriefs-davis.html | Another Snowboarder Injured | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18iht-church.html | Under Cloud of Violence, Malaysian Christians Come Together | False | By Liz Gooch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20iht-edsomalia.html | Make Somalia a Priority | False | By Omar A.A. Sharmarke | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20iht-edbowring.html | Malay Provocation | False | By Philip Bowring | 2010-08-19 | TX 6-705-172 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/opinion/20iht-oldjan20.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20iht-edlet.html | Israel's Economy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/soccer/20iht-SOCCER.html | Ronaldinho Rediscovers Love That He Lost | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20bank.html | Pandit Is Running Out of Time to Clean Up Citigroup | False | By Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20market.html | Drug Companies and a Pivotal Senate Race Help Lead the Markets Higher | False | By Javier C. Hernández | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20china.html | China Curtails Run of â€šÃ„Ã²Avatarâ€šÃ„Ã´ as It Fills Theaters | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/global/18iht-green.html | Father of India's Green Revolution Says Nation Is Threatened by Global Warming | False | By John Collins Rudolf | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20haiti.html | U.S. Troops Patrol Haiti, Filling a Void | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20iht-letter.html | China Could Learn From Henry Ford | False | By Michael Forsythe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20budget.html | Paterson Seeks Huge Cuts and $1 Billion in Taxes and Fees | False | By Danny Hakim and Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20japan.html | Japan Stalls as Leaders Are Jolted by Old Guard | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26beha.html | Behavior: Too Much Sitting Shortens Lives, Study Suggests | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20election.html | G.O.P. Senate Victory Stuns Democrats | False | By Michael Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20simon.html | For Verdi, Masquerading as a Baritone | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20lemonde.html | Le Monde Appoints First Woman as Top Editor | False | By Maïa de la Baume | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/20code.html | Fearing Hackers Who Leave No Trace | False | By John Markoff and Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/economy/20fed.html | Bernanke Wants an Audit of Fedâ€šÃ„Ã´s Bailout of A.I.G. | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/global/20jal.html | JAL Bankruptcy Filing Sets Off Reorganization and State-Led Bailout | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/reviews/20wine.html | Exploring Bordeauxâ€šÃ„Ã´s Other Side | False | By Eric Asimov | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20pair.html | Pairings: Chicken Baked With Lentils | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20wlis.html | Tasting Report: Affordable Terroir | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/education/20teacher.html | Teacher With Bible Divides Ohio Town | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20iht-union.html | Bulgarian Drops Candidacy for European Commission | False | By Stephen Castle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/realestate/commercial/20shake.html | New Tenant Lifts a Manhattan Street | False | By Alison Gregor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/realestate/commercial/20eminent.html | Lesson on Limits of Eminent Domain at Columbia | False | By Terry Pristin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21SPY.html | As Different as Night and Day | False | By Michelle Slatalla | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/20scotus.html | Supreme Court Rules on Trial Conduct in Georgia | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20map.html | A Big Map That Shrank the World | False | By Edward Rothstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/theater/reviews/20safe.html | A Bitter Family Tradition of Low Expectations | False | By Anita Gates | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20services.html | Tiny Steps Toward Basic Services | False | By Ginger Thompson and Deborah Sontag | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-27 | https://www.nytimes.com/2010/01/20/arts/design/20sarkisyan.html | David Sarkisyan, Champion of Moscow Architecture, Dies at 62 | False | By Sophia Kishkovsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24pracsecurity.html | Security Ahead? Pack Patience | False | By Michelle Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/20cyber.html | Evidence Found for Chinese Attack on Google | False | By John Markoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20arts-BRITAWARDSNO_BRF.html | Brit Awards Nominees | False | Compiled by Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/television/20arts-FUNNYNIGHTFO_BRF.html | Funny Night for CBS | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20arts-100000ARTPRI_BRF.html | $100,000 Art Prize | False | Compiled by Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20arts-BIGPLANSFORC_BRF.html | Big Plans for Coachella | False | Compiled by Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/books/20arts-ISPOETOBETOA_BRF.html | Is Poe to Be Toasted Nevermore? | False | Compiled by Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20arts-MOMATORECEIV_BRF.html | MoMA to Receive Jean Tschumi Drawings | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/movies/20room.html | Poet in Exile, Still Gripping His Memories | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/africa/20nigeria.html | Christian-Muslim Mayhem in Nigeria Kills Dozens | False | By Adam Nossiter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20museum.html | Online, Itâ€šÃ„'s the Mouse That Runs the Museum | False | By Alex Wright | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/movies/20popstar.html | A Late Bloomer, Still Reveling in the Spotlight | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/books/20garner.html | After Atom Bombsâ€šÃ„' Shock, the Real Horrors Began Unfolding | False | By Dwight Garner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20christie.html | Taking Office, Christie Sees Stateâ€šÃ„'s Last Hope for Turnaround | False | By David M. Halbfinger and David Kocieniewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/africa/20guinea.html | Guinea Junta Picks Opponent as Premier on Path to Civilian Control | False | By Adam Nossiter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20gusti.html | Snack Time Never Ends | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/20chile.html | A Sign of Latin Americaâ€šÃ„'s Fading Polarization | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 0001-01-01 | https://www.nytimes.com/2010/01/20/sports/20runner.html | Medical Miracle Nears a Milepost | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20stockman.html | Taxing Wall Street Down to Size | False | By DAVID STOCKMAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20diamond.html | Return Our Investment | False | By Douglas W. Diamond and Anil K. Kashyap | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/olympics/20longman.html | At Age 11, Balancing Olympic Ambition and Youth | False | By Jerˆ˚sˆ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20tweez.html | When Fingers Would Fumble, Chefs Turn to Tweezers | False | By Oliver Strand | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 0001-01-01 | https://www.nytimes.com/2010/01/20/dining/20brief-002.html | MXco | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 0001-01-01 | https://www.nytimes.com/2010/01/20/dining/20brief-001.html | Xiâ€šÃ„'an Famous Foods | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20bene.html | Benefits | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/balk.html | The Balkan Burger Unites All Factions | False | By Julia Moskin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20meat.html | Schatzieâ€šÃ„Â's Meat Market Heads West | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20book.html | Raising a Glass With the Monks | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20bitt.html | Bitters From Germany, to Kick Up Your Cocktails | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20edible.html | School Adds Weeding to Reading and Writing | False | By Kim Severson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20off.html | Off the Menu | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20tave.html | A Grab for Keepsakes as the Gavel Falls | False | By Glenn Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/reviews/20rest.html | Maialino | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20home.html | F.H.A. to Raise Standards for Mortgage Insurance | False | By David Streitfeld | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20aig.html | A.I.G. Unit May Be Sold to MetLife | False | By Mary Williams Walsh and Michael J. de la Merced | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20russia.html | Russia Seeks to Cleanse Its Palate of U.S. Chicken | False | By Michael Schwirtz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/football/20stadium.html | Dolphinsâ€šÃ„Â´ Home Receives Its 7th Name Since 1987 | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/olympics/20sandomir.html | NBC Haunted by Its Knockout Bid for the Games | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/baseball/20yogi.html | Berra Calls â€šÃ„Â´em as He Sees â€šÃ„Â´em | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/economy/20leonhardt.html | Centrist, and Yet Not Unified | False | By David Leonhardt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/baseball/20mets.html | Molina Rebuffs Mets to Re-Sign With Giants | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20voices.html | Decision Day at the Polls in Massachusetts | False | By Katie Zezima, Bret Silverberg and Danielle Ossher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20dowd.html | The Trials of Gavin Newsom | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/companies/20revenue.html | Google Hopes to Retain Business Unit in China | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20bandung.html | Arrests for a Revealing Dance Pit Flesh Against Faith | False | By Norimitsu Onishi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20kabul.html | After Attack, Afghans Question Motives or See Conspiracies | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/football/20jerseys.html | The N.F.L. Is Squeezing Discounters Over Apparel | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/middleeast/20terror.html | Ex-Convicts From U.S. Said to Join Yemen Radicals | False | By Scott Shane | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/text.html | China to Scan Text Messages to Spot â€šÃ„Â´Unhealthy Contentâ€šÃ„Â´ | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/baseball/20base.html | Mariners Join Trend by Signing Hernandez to Long Deal | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 0001-01-01 | https://www.nytimes.com/2010/01/20/business/20insider.html | Insider Faces Sentencing in â€šÃ„Â´07 Case | False | By Diana B. Henriques and Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20orphans.html | 53 Haitian Orphans Are Airlifted to U.S. | False | By JAMES C. McKINLEY Jr. and SEAN D. HAMILL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/l20haiti.html | A Plea for the Stricken in Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/l20dodd.html | Senator Doddâ€šÃ„Â´s Mortgage | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/ncaabasketball/20calhoun.html | Calhoun Takes Leave for Medical Reasons | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/tennis/20federer.html | In Federer'â€šÃ„Ã´s So-So Win, No Reply to Rivalsâ€šÃ„Ã´ Hope | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/football/20labor.html | Mara Cites a Lack of Progress in Talks | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20briefs-Russia.html | Russia: Ukraine to Get Ambassador | False | By Clifford J. Levy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/companies/20blueweb.html | Huge Payoff for I.B.M. After a Shift | False | By Steve Lohr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/20virginia.html | Virginia Gunman Kills 8 and Shoots at the Police | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20ensign.html | Interviews Begin for Ex-Aides to Ensign | False | By Eric Lichtblau | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20marines.html | Marines Land in Villages on Edge of Life and Death | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/golf/20sportsbriefs-PGAANNOUNCES_BRF.html | PGA Announces New Fall Tournament | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/companies/20search.html | Microsoft Puts a Time Limit on Bing Data | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/middleeast/20israel.html | Issues Stand Before Israel in Joining Elite Group | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20friedman.html | Is China an Enron? (Part 2) | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20regulate.html | Obama Pressing for Protections Against Lenders | False | By Jackie Calmes and Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/pageoneplus/20correx-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/20colorado.html | Budget Ballot Initiatives Debated in Colorado | False | By Kirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/pageoneplus/20correx-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/global/20kraft.html | Kraft to Acquire Cadbury in Deal Worth $19 Billion | False | By Michael J. de la Merced and Chris V. Nicholson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20shuffle.html | Top Deputies Trading Places at City Hall | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/pageoneplus/20correx-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/pageoneplus/20correx-004.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20wed1.html | A Leaner Budget for Lean Times | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20wed2.html | Secrets of the Immigration Jails | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20wed3.html | Policing Indecency | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20wed4.html | The Coal Ash Case | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/pageoneplus/20correx-005.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/hockey/20rangers.html | Rangers Go From Punchless to Offensive Force | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20zazi.html | Queens Man Is Accused in Plot to Kill U.S. Soldiers | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/pageoneplus/20correx-006.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/pageoneplus/20correx-007.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/pageoneplus/20correx-008.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/business/media/20addo.html | Lawyers Use Humor to Plead Case | False | By Andrew Adam Newman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/opinion/20corr.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20assess.html | A Year Later, Voters Send a Different Message | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20belmont.html | A Pocket of Work in an Area of Joblessness | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20letterman.html | Judge Upholds an Indictment in Letterman Extortion Case | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20cheshire.html | Glacial Pace in Jury Selection for a Capital Murder Trial | False | By William Glaberson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20siddiqui.html | Outburst From Defendant in Afghan Shooting Trial | False | By C. J. Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20about.html | A Big Band in Sync With the City | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20schools.html | City Agrees to Conduct a Study on the Risks of PCBs in Schools | False | By Mireya Navarro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 0001-01-01 | https://www.nytimes.com/2010/01/20/education/20charter.html | Wrangling in Albany Pushes State's Request for School Aid to the Wire | False | By Jeremy W. Peters and Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20village.html | A Robber in the Village Who Looks Improbably Familiar | False | By A. G. Sulzberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20neediest.html | Remaking His Life After Nearly Losing It in Colombia | False | By Daniel E. Slotnik | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20jellinek.html | George Jellinek, WQXR Opera Host, Dies at 90 | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20briefs-India.html | India: A U.S. Promise on Afghanistan | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20commission.html | Obama to Create Panel to Study Deficit | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/health/policy/20calif.html | New Rules Set for H.M.O.'s in California | False | By Randal C. Archibold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/science/20carp.html | Carp DNA Is Found in Lake Michigan | False | By Susan Saulny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20views.html | Patience Pays Off in Kraft's Pursuit | False | By Agnes T. Crane and Rolfe Winkler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/health/policy/20congress.html | Democrats Won't Rush to Pass Senate Bill | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/education/20wired.html | If Your Kids Are Awake, They're Probably Online | False | By Tamar Lewin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/movies/20avatar.html | You Saw What in 'Avatar'? Pass Those Glasses! | False | By Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/books/20parker.html | Robert B. Parker, the Prolific Writer Who Created Spenser, Is Dead at 77 | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20mcgarrigle.html | Kate McGarrigle, Canadian Singer and Songwriter, Dies at 63 | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20dexn-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20dexn-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20dexn-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21gates.html | Gates Warns of Militant Threat in South Asia | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/europe/21iht-letter.html | Embracing Israel Costs Merkel Clout | False | By Judy Dempsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21iht-oldjan21.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21iht-edinderfurth.html | Afghanistan Needs a Surge of Diplomacy | False | By Karl F. Inderfurth and Chinmaya R. Gharekhan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21iht-edkeillor.html | Bitter Coffee | False | By Garrison Keillor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21iht-edcourtney.html | Kazakhstan and the O.S.C.E. | False | By William Courtney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21iht-edgreenway.html | American-Born Jihad | False | By H. D. S. Greenway | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21iht-edlet.html | Iraq's Fate | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21markets.html | Some Disappointing Earnings Send Markets Lower | False | By Javier C. Hernández | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21virginia.html | Man Surrenders in Virginia Killings | False | By Ian Urbina and Theo Emery | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/americas/21haiti.html | Nightmare in Haiti: Untreated Illness and Injury | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/economy/21econ.html | Home Construction Down Sharply in December | False | By Javier C. Hernández | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21morgan.html | Morgan Stanley's Quarter Is Weak, Unlike Its Pay Pool | False | By Graham Bowley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21vietnam.html | Vietnam, Quelling Dissent, Gives 4 Democracy Advocates Jail Terms | False | By Seth Mydans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/media/21times.html | The Times to Charge for Frequent Access to Its Web Site | False | By Richard Pérez-Peña | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21rglofinuk.html | The London Banking Center Is Beginning to Feel Like Itself Again. | False | By Beth Gardiner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21rglofinus.html | Anger Over Bankers' Pay Obscures More Critical Issues | False | By Paul Sullivan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21iht-rglofinch.html | Economic Stimulus a Mixed Blessing for China | False | By Ted Plafker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21terror.html | Officials Regret Curbs on Adding to Terror Watch List | False | By Eric Lipton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/golf/21tiger.html | No Payoff for Woods as AT&T Ended Deal | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/energy-environment/21wind.html | Expanding Use of Wind Power Feasible, but May Be Costly | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/theater/24linney.html | Genuine Actress Flirts With Stardom | False | By Patricia Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21city.html | Bloomberg Highlights Strategy of Savings for City | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24patterson-t.html | James Patterson Inc. | False | By Jonathan Mahler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/fashion/21CRITIC.html | Booted, but Not Suited | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/magazine/24fob-wwln-t.html | The Great Unalignment | False | By Matt Bai | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/theater/24vanpeebles.html | He's Got It Bad, or 'Bad' for His Art | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/nyregion/21juvenile.html | City Signals Intent to Put Fewer Teenagers in Jail | False | By Julie Bosman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/arts/dance/24boards.html | Recording Staged Works for All the World to See | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/europe/21britain.html | Britain Tightens Antiterror Measures on Air Travel | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21cheat.html | Obama Aims at Tax-Evading Contractors | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24journeys.html | Where Giants Dance and Crash in Japan | False | By Alida Becker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/business/global/21rbs.html | JPMorgan Alone Remains in Talks for R.B.S. Unit | False | By Chris V. Nicholson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/business/global/21edf.html | French Nuclear Firms Told to Stop Bickering | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/technology/21kroes.html | New Technology Commissioner Wins Approval in Europe | False | By Kevin J. O'Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/business/smallbusiness/21sbiz.html | Looking to Expand, but Fearing It, Too | False | By Adriana Gardella | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/technology/21censor.html | Aid Urged for Groups Fighting Internet Censors | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/fashion/21SkinSide.html | The Doctor Can See You Now | False | By Catherine Saint Louis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/fashion/21Skin.html | Should Surgeons Meet Patients Online? | False | By Catherine Saint Louis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/us/politics/21reconstruct.html | G.O.P. Used Energy and Stealth to Win Seat | False | By Adam Nagourney, Jeff Zeleny, Kate Zernike and Michael Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/world/europe/21iht-germany.html | Merkel Defends Actions as Support Fades in Germany | False | By Judy Dempsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/music/21tyne.html | From Life's Assembly Line: Hits, Push-Button or Not | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/technology/internet/21youtube.html | YouTube Takes a Small Step Into the Film Rental Market | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/arts/music/21luna.html | Moon as Setting for Earthly Foibles | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/24comment.html | Comment of the Week | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/arts/music/21diehl.html | Pushing Back: Jazz Notes Against the Current | False | By Ben Ratliff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/garden/21shop.html | Cheep Chic | False | By Tim McKeough | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/fashion/21kids.html | Children Speak for Same-Sex Marriage | False | By Sarah Wildman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/movies/21sundance.html | Putting the Indie Back in Sundance | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/health/policy/21health.html | Obama Weighs Paring Goals for Health Bill | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/world/europe/21london.html | In Shift, U.S. Lifts Visa Curbs on Professor | False | By Sarah Lyall | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/arts/dance/21rioult.html | Mixing Bits From Columns A and B | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/21arts-A3DTRIBUTEPL_BRF.html | A 3-D Tribute Planned for Jackson at Grammys | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/music/21arts-VAMPIREWEEKE_BRF.html | Vampire Weekendâ€šÃ„Ã´s â€šÃ„Ã²Contraâ€šÃ„Ã´ Is No. 1 Album | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/television/21deep.html | Those Daring Young Lawyers in Gray Flannel | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/design/21arts-NEWYORKSTATE_BRF.html | New York State Budget Would Cut Arts Funds | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/companies/21ebay.html | EBayâ€šÃ„Ã´s Profit Rises Sharply, Aided by Sale of Skype | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/design/21abroad.html | In Europe, the Arts Ask for Alms | False | By Michael Kimmelman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/television/21arts-ASUSUALIDOLR_BRF.html | As Usual, â€šÃ„Ã²Idolâ€šÃ„Ã´ Rules | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21arts-500DAYSDIREC_BRF.html | â€šÃ„Ã²(500 Days)â€šÃ„Ã´ Director Swings to â€šÃ„Ã²spider-Manâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21arts-POLANSKILAWY_BRF.html | Polanski Lawyers Say Prosecutors Misled Swiss | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/television/21food.html | Food Production Made Palatable | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21shaft.html | Mining Frail Aspirations in Rural China | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21app.html | App of the Week: Mimicking the Features of Google Voice | False | By Roy Furchgott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21bulb.html | Wireless System Sends Bach or Bowie Into Your Light Bulbs | False | By Eric A. Taub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21headphones.html | Earbuds That Dance or Not, and Have Artificial Intelligence | False | By Stephen Williams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/design/21gardner.html | An Architect Pays Respects to a Dowager | False | By Nicolai Ouroussoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21printer.html | A Great but Costly Printer Is Now More Affordable | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21sbux.html | Now at Starbucks: A Rebound | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/24alsmail-FISHTANK_LETTERS.html | â€šÃ„Ã²Fish Tankâ€šÃ„Ã´: Hand-Held Warning | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/24alsmail-PIERREBOULEZ_LETTERS.html | Pierre Boulez: Revisiting the Revolution | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/24alsmail-DOUBLEFEATUR_LETTERS.html | Double Features: Two Shows? Try Four | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/music/24play.html | Several Shades of Jazz, Some Infused With Metal | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21askk.html | Screen Language, Deciphered | False | By J. D. Biersdorfer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/crosswords/bridge/21card.html | Trying to Stop Four Spades, With a Hint and Without | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/books/21newly.html | Newly Released Books | False | By Amy Virshup | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21BULLET.html | A Look Thatâ€šÃ„Ã´s Bulletproof | False | By Ruth La Ferla | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21taliban.html | Taliban Overhaul Image to Win Allies | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/books/21book.html | Trying to Paint the Deity by Numbers Against a Backdrop of Jewish Culture | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21ROW.html | Fashion Takes a Lie-Down | False | By Eric Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21jeans.html | Read My Hips: These Are Jeans That Fit | False | By Guy Trebay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21fitness.html | A Best Friend, Yes. Best Runner, Maybe Not. | False | By Douglas Quenqua | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21basics.html | How Fast Is Your Web Connection? | False | By Peter Wayner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/science/earth/21climate.html | U.N. Official Says Climate Deal Is at Risk | False | By John M. Broder and Elisabeth Rosenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21china.html | China Paints Google Issue as Not Political | False | By Edward Wong, Jonathan Ansfield and Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21seeds.html | Packets Full of Miracles | False | By Michael Tortorello | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/middleeast/21baathist.html | How an Inflammatory Term, Baathist, Bars Candidates in Iraq | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21nfl.html | Union Responds to Maraáé§Ã„Ã's Comments | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21lend.html | China to Slow Lending to Fight Inflation | False | By Bettina Wassener | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/science/earth/21briefs-Envirobrf.html | Regret on Himalayan Glaciers Estimate | False | By Elisabeth Rosenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21steroids.html | Guilty Plea in Sale of Products With Steroids | False | By Michael S. Schmidt and Natasha Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/olympics/21ioc.html | I.O.C. Panel Calls for Treatment in Sex Ambiguity Cases | False | By Gina Kolata | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21deals.html | Finding High Design on Sale | False | By Marianne Rohrlich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21goods.html | Let the Good Times Roll | False | By Kathryn Matthews | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21towns.html | Haitians and Hasidim Find Common Cause | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21cold.html | Chilled by Choice | False | By Penelope Green | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/olympics/21cohen.html | Cohen Is Back on Ice After a Long Absence | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21crasher.html | Uninvited White House Guests Take the Fifth at Hearing | False | By Janie Lorber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21pstan.html | Zardari Re-emerges, but Effect on Pakistan Is Unclear | False | By Sabrina Tavernise | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/21password.html | If Your Password Is 123456, Just Make It HackMe | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21seen.html | Clients Who Want It All, and Designers Who Love Them | False | By Joyce Wadler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/education/21chinese.html | Foreign Languages Fade in Class â€šÃ„Â® Except Chinese | False | By Sam Dillon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21decor.html | Designers of an Ottoman | False | By Rima Suqi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21architects.html | Architect, or Whatever | False | By Kristina Shevory | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21diy.html | Class, Please Take Your Seats | False | By Rima Suqi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21thur1.html | The Massachusetts Election | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21jets.html | For Jetsâ€šÃ„Ã´ Sanchez, Itâ€šÃ„Ã´s All About the Beard | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21colts.html | Tight-Lipped Colts Contrast Sharply With Blustery Jets | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21obama.html | Obama Trying to Turn Around His Presidency | False | By Peter Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21diplo.html | U.S. Envisions a Continuing Civilian Presence in Afghanistan and Pakistan | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21roadtest.html | Tiling Minus the Trowel | False | By Stephen Treffinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21pogue.html | Packing a Series of Pluses | False | By David Pogue | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21letters-PICTURESTELL_LETTERS.html | Pictures Tell the Story | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/americas/21deathtoll.html | Haiti€Â‚Â‚Â´s Many Troubles Keep Bodies Uncounted | False | By Simon Romero and Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21immig.html | Vows to Move Fast for Haitian Immigrants in U.S. | False | By James C. McKinley Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21letters-THEGADGETTRA_LETTERS.html | The Gadget Trap | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/golf/21golf.html | Restoring the Sheen to the Hope Classic | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21parties.html | Both Parties Seek Ways to Channel Populist Ire | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21safety.html | Leonhard May Lose His Helmet, but Not His Head | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21mineo.html | Quiet Start to Trial in Police Brutality Case | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21brown.html | Discipline Helped Carve Path to Senate | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21charity.html | Teaching Americans What Haiti Needs: Money | False | By Stephanie Strom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21deficit.html | Republicans Oppose Obama Deficit Panel | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21sting.html | F.B.I. Charges Arms Sellers With Foreign Bribes | False | By Diana B. Henriques | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/basketball/21wizards.html | The Other Side of the Other Wizard | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21emt.html | Back on Duty, but Under a Cloud After a Death | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/health/nutrition/21salt.html | Big Benefits Are Seen From Eating Less Salt | False | By Pam Belluck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21ethics.html | Legislature Approves Ethics Bills, but Few Cheer | False | By Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21bofa.html | Banks See a Leveling Off in Bad Consumer Loans | False | By Andrew Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21cuomo.html | As Cuomo Stays Silent on a Candidacy, the Pressure on Him Grows | False | By Danny Hakim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21worldbank.html | World Bank Sees Slowdown in Global Growth as Stimulus Wanes | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21fbi.html | F.B.I. Violated Rules in Obtaining Phone Records, Report Says | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21brfs-RARESESSIONF_BRF.html | Rare Session for Supreme Court | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21blakeman.html | Republican Outlines Plan to Seek Gillibrandâ€šÃ„Ã´s Senate Seat | False | By Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21correx-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21regulate.html | Fed Chief in New York Defends Main Office | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21correx-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/21/nyregion/21jail.html | Jail Protest by Immigrant Detainees Is Broken Up by Agents | False | By Nina Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21judge.html | Ruling Backs Judge Who Rejected Post-5 P.M. Appeal | False | By John Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21tax.html | Banksâ€šÃ„Ã´ Derivatives Activity Falls Under I.R.S. Scrutiny | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21building.html | Code Violations Found in Manhattan Schools | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21prosecutor.html | Obama Picks Loretta E. Lynch for Brooklyn U.S. Attorney | False | By A. G. Sulzberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21volcker.html | Obama to Propose Limits on Risks Taken by Banks | False | By Jackie Calmes and Louis Uchitelle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/21reader.html | Apple Courts Publishers, While Kindle Adds Apps | False | By Brad Stone and Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21neediest.html | Surviving the Camps but Struggling in Brooklyn | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21morgy.html | 3 Weeks Into Retirement, Morgenthau Takes a Law Job | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21thur2.html | Heightened Concern Over BPA | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21thur3.html | Indian Tribes Await Their Due | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21thur4.html | A Tern Around the World | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/l21mass.html | The Messages in a Political Upset | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/l21segal.html | She Dies, and We Still Cry | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/l21cyber.html | Growing Up Distracted | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21collins.html | Democratic Silver Linings | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21kristof.html | Some Frank Talk About Haiti | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21trouillot.html | Aftershocks | False | By â˜šÃ©velyne Trouillot | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21alexander.html | Tortureâ€šÃ„Ã´s Loopholes | False | By Matthew Alexander | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21brfs-SNAKEBANPROP_BRF.html | Snake Ban Proposed | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21views.html | Why Bankers Tend to Hoard | False | By Rolfe Winkler and Richard Beales | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21chinaecon.html | China on Path to Become Second-Largest Economy | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/media/21adco.html | For Super Bowl XLIV Advertisers, Synergy Is the Name of the Game | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/americas/21scene.html | Exodus to Countryside Reverses Long Trend | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21nirenberg.html | Marshall Nirenberg, Biologist Who Untangled Genetic Code, Dies at 82 | False | By Nicholas Wade | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/media/21questions.html | Q.&A. on NYTimes.com | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21Sxn-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21Sxn-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/education/21college.html | Annual Poll of Freshmen Shows Effect of Recession | False | By Kate Zernike | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/22iht-SKATE.html | Nationality a Fluid Thing for Pairs on Skatingâ€šÃ„Ã´s Frozen Water | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22iht-edikenberry.html | A New Japan, a New Asia | False | By G. John Ikenberry and Charles A. Kupchan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22iht-edcohen.html | Single-Party Democracy | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22iht-edlet.html | A Year of President Obama | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22music.html | Music Industry Counts the Cost of Piracy | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22goldman.html | Strong Year for Goldman, as It Trims Bonus Pool | False | By Graham Bowley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22markets.html | Obamaâ€šÃ„Ã´s Bank Proposal Helps Erase the Monthâ€šÃ„Ã´s Gains | False | By Javier C. Hernˆ sˆ ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22diplo.html | Clinton Urges Global Response to Internet Attacks | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22scotus.html | Justices, 5-4, Reject Corporate Spending Limit | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/americas/22haiti.html | Aid Groups Focus on Haitiâ€šÃ„Ã´s Homeless | False | By Ray Rivera and Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/basketball/22vecesey.html | For Knicksâ€šÃ„Ã´ Lee, a Grandfather, Mentor and Pal | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22banks.html | Obamaâ€šÃ„Ã´s Move to Limit â€šÃ„ˆReckless Risksâ€šÃ„Ã´ Has Skeptics | False | By Sewell Chan and Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22afghan.html | Loyalties of Those Killed in Afghan Raid Remain Unclear | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22green.html | Johnson Discusses Losing Daughter | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24Footballs-t.html | Right-Wing Flame War! | False | By Jonathan Dee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-Q4-t.html | The V Generation | False | By Deborah Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-31 | https://www.nytimes.com/2010/01/22/education/22cheek.html | James E. Cheek, Forceful University President, Dies at 77 | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-medium-t.html | Speech Therapy | False | By Virginia Heffernan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-diagnosis-t.html | Cold Case | False | By Lisa Sanders, M.D. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-ethicist-t.html | Switching Guardians | False | By Randy Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-02-01 | https://www.nytimes.com/2010/01/22/us/22jerilynross.html | Jerilyn Ross, Advocate for the Anxious, Dies at 63 | False | By Benedict Carey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22lovelady.html | Steven Lovelady, Editor With a Deft Touch, Dies at 66 | False | By Douglas Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-000.html | The Cheat: The Roast With the Most | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/autoreviews/24subaru.html | Snowbirds Dress Up for a Climate Change | False | By Christopher Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-001.html | Oven-Roasted Weekend Beef | False | by Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-003.html | Roast-Beef Hash | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-002.html | Pan-Roasted Root Vegetables | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/autoreviews/24DOZER.html | A New Heavyweight Among Hybrids | False | By Tudor Van Hampton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22longman.html | Skating Coach Waits for His Golden Moment | False | By Jeráˆšâ©Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22vulcan.html | Judge Orders New York to Correct Bias in Fire Department | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22crash.html | Panel Recommends Surveillance in Locomotives | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24hours.html | 36 Hours in Mexico City | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/collectibles/24AUCTION.html | Are Bargain Hunters Replacing the Bears at Scottsdale? | False | By Rob Sass | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/europe/22poland.html | Poland to Deploy U.S. Missiles Near Russia | False | By Judy Dempsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/collectibles/24KITCHEN.html | V-8, Power Steering, Even a Kitchen Sink | False | By Nick Kurczewski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22guns.html | Firm to Remove Bible References From Gun Sights | False | By Erik Eckholm | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/24TSB.html | Shaky Seats, Leaky Fluids | False | By Scott Sturgis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/travel/escapes/22Packing.html | Family Ski Trip Stressful? Pack Up Your Troubles | False | By Bill Pennington | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/travel/escapes/22skitot.html | Pleasures and Perils of Teaching Your Own Tot on the Slopes | False | By Sarah Tuff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/greathomesanddestinations/22away.html | Can We Talk ... About That House in the Country? | False | By Elizabeth Maker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/greathomesanddestinations/22break.html | El Taj Oceanfront | False | By Nick Kaye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26obloom.html | Plant Switches Pollinators When Caterpillars Strike | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22antiques.html | A â€šÃ‚Ã²Roadshowâ€šÃ„Ã´ Star Grabs the Gavel | False | By Eve M. Kahn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22vogel.html | Metropolitan Museum Finds a Bald Man | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24stop.html | Seaside Views, Sri Lankan Tastes | False | By Elisa Mala | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/companies22google.html | Googleâ€šÃ„Â´s Sales Rose 17% in the Quarter, Fastest Pace in a Year | False | By Miguel Helft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/movies/22movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22handshake.html | Diplomatic Hand Extended: Furor May Erupt if Shaken | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24VOWS.html | Jennifer Walzer and Brad Berkowitz | False | By Abby Ellin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22iraq.html | Barred Politicians Mostly Secular, Iraqi Says | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/africa/22angola.html | Angola Moves to Make President Stronger | False | By Celia W. Dugger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22creation.html | The Great Evolutionist Bares His Own Soul | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22ross.html | Pitter-Patter, and Piano, in Nod to Fred Astaire | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22girl.html | Exploring the Mysteries of Other Peopleâ€šÃ„Â´s Lives | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/theater/22theater.html | Theater Listings Jan. 22 â€šÃ„Â® 28 | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/theater/reviews/22present.html | Shades of Coward, Robed in Silk and Self-Devotion | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22leonard.html | Going Back to the Well to Drink in the â€šÃ„Â´70s | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24scapes.html | Where the Gizmos Fizzled and the Gin Fizzed | False | By Christopher Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/music/22jazz.html | Jazz Listings | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/design/22art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/music/22pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22paranoids.html | Rooting for Lovable Loser in a Furry Purple Suit | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22bay.html | Naming Leaders, a Nonprofit News Outlet Takes Shape in San Francisco | False | By Richard PÃ¨â€šÂ¬rez-PeÃ¨â€šÂ¬a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/books/22book.html | Conservation as a Matter of Managing People | False | By Dwight Garner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/22spare.html | Spare Times | False | By Anne Mancuso | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22bspare.html | Works & Process: â€šÃ„Â²The Art of Teaching: Participation and Perceptionâ€šÃ„Â´ | False | By Monica Drake | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-BANKSYATSUND_BRF.html | Banksy at Sundance | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-THE39STEPSDA_BRF.html | â€šÃ„Â²The 39 Stepsâ€šÃ„Â´ Dashes Off Broadway | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24social.html | Try Shorts, Buddy | False | By Philip Galanes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22arts-PS1ANDMOMACH_BRF.html | P.S. 1 and Moma Choose a Courtyard Architect | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24letters-t-THEAMERICANI_LETTERS.html | The Americanization of Mental Illness | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-MILLIONDOLLA_BRF.html | â€šÃ„Â²Million Dollar Quartetâ€šÃ„Â² Names New York Cast | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-THEPITMENPAI_BRF.html | â€šÃ„Â²The Pitmen Paintersâ€šÃ„Â² Heads to Broadway | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/music/22classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22galleries.html | Art in Review | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22aventura.html | Spicing Dominican Bachata With Some Saltier R&B | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-NATIONALENDO_BRF.html | National Endowment Grants to Urban Projects | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22sound.html | Documentary of the Civil Rights Movement, Arranged and Composed for Gen Y | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22stamps.html | Food Stamp Materials Bound for Smithsonian | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22arts-BEYONCANDMAD_BRF.html | Beyoncé and Madonna Join Telethon for Haiti | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22extraordinary.html | Desperate Fatherâ€šÃ„Â´s Plea to a Detached Scientist | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22catherine.html | Miniature Visions of Life, Faith and Purgatoryâ€šÃ„Â´s Gaping Maw | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22toyota.html | Toyota Issues a 2nd Recall | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22caprica.html | A Future Not So Distant, and Brighter | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22pickers.html | Two Country Slickers Looking for Gold | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/science/earth/22climate.html | Senators Want to Bar E.P.A. Greenhouse Gas Limits | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22emma.html | Itâ€šÃ„Â´s Still Mostly Sunny at Hartfield | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22tooth.html | Nonbelievers Must Wear Tutus | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/science/earth/22warming.html | Past Decade Warmest on Record, NASA Data Shows | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22gene.html | Out of Bankruptcy, Genetics Company Drops Drug Efforts | False | By Nicholas Wade | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22opel.html | G.M. Starts Revamp in Europe by Closing an Opel Plant | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24tshirt.html | Disaster Coverage Without Having to Roll Up the Sleeves | False | By Guy Trebay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22american.html | Made in the U.S.A.: Carved, Hooked and Framed | False | By Karen Rosenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/24/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/movies/22murder.html | Reimagining the Culprit in Versaceâ€šÃ„Â´s Murder | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22census.html | Census Figures Challenge Views of Race and Ethnicity | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/dance/22russian.html | The Dancer Had a Little Dog (It Followed Her to Lincoln Center) | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/movies/22watercolors.html | A Look at a Forbidden High School Romance | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22winter.html | Just the Place to Find an Egyptian Sarcophagus | False | By Ken Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22nyc.html | Hard Work, Not Miracles, Ahead for City | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Schuessler-t.html | Our Boredom, Ourselves | False | By Jennifer Schuessler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/movies/22misc.html | Portrait of a Gay Childless Couple | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22pstan.html | Drone Reportedly Killed Filipino in Pakistan | False | By Pir Zubair Shah | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Crime-t.html | Still Life. Very. | False | By Marilyn Stasio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22needliest.html | Many Moves With Children in Tow, and Then a Fire | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/McCulloch-t.html | Fiction Chronicle | False | By Alison McCulloch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/movies/22tosave.html | An Athlete in Search of Redemption | False | By Andy Webster | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22radio.html | Air America, the Talk Radio Network, Will Go Off the Air | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22unemploy.html | Cityâ€šÃ„Ã´s Jobless Rate Rises to 10.6%, Exceeding Nationâ€šÃ„Ã´s | False | By Patrick McGeehan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22uae.html | Entrenched Monarchy Thwarts Aspirations for Modernity | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22conan.html | Fingers Still Pointing, NBC and Oâ€šÃ„Ã´Brien Reach a Deal | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22oracle.html | Oracleâ€šÃ„Ã´s Acquisition of Sun Wins Approval of Europeans | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22airplane.html | A Flight Is Diverted by a Prayer Seen as Ominous | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22norris.html | Basking in Islands of Legalisms | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Upfront-t.html | Up Front: Hilary Mantel | False | By The Editors | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22vespers.html | Monteverdi, 1610: Vespers to Usher in the Baroque | False | By James R. Oestreich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22bronzino.html | A Line Both Spirited and Firm | False | By Holland Cotter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Isaacson-t.html | Who Declares War? | False | By Walter Isaacson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22cnccorners.html | Sharing Soul Food, Fellowship and Faith | False | By Dirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/tennis/22aussie.html | Good Times and Bad, Henin Has Kept Her Coach in View | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22policy.html | With Populist Stance, Obama Takes On Banks | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/health/policy/22insure.html | If Bills Fail, a Quandary for Insurers | False | By Reed Abelson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22mayors.html | Conference of Mayors Stresses Need for New Round of Stimulus Money | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/companies/22nokia.html | Nokia Fires Back at Google With Free GPS on 10 Phones | False | By Kevin J. O'Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |