# Exhibit H71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22prexy.html | White House Eager to Project Image of Competence in Relief Efforts | False | By Mark Landler and Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22israel.html | For Israelis, Mixed Feelings on Aid Effort | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22jets.html | After Benching, Rhodes No Longer Plays It Safe | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22recruit.html | Thriving Military Recruitment Program Blocked | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22cricket.html | Cricket Team Snub Reeks of Politics to Pakistanis | False | By Lydia Polgreen and Hari Kumar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22cable.html | Food Network and HGTV Back Aboard Cablevision | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/americas/22recovery.html | Economy in Shock Struggles to Restart | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22fri1.html | The Courtâ€šÃ„Â´s Blow to Democracy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22housing.html | City Bids to Save Housing Imperiled by Investors | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22insider.html | Indictments Against 7 in Galleon Insider Case | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22donate.html | Lobbyists Get Potent Weapon in Campaign Ruling | False | By David D. Kirkpatrick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22mineo.html | Vivid Testimony in Trial of Three Officers Accused in Subway Station Assault | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22govisland.html | Governors I. Terror Trial? Unlikely but Under Study | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22cops.html | 2 Officers Suspended for Hitting Suspect | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22littlerock.html | Man Claims Terror Ties in Little Rock Shooting | False | By James Dao | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22eckwood.html | Before Dementia Assistance, Help With N.F.L. Application | False | By Alan Schwarz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22views.html | A Good Place for Googleâ€šÃ„Â´s Cash | False | By Robert Cyran and Martin Hutchinson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22telethon.html | Within Days, a Global Benefit Takes Shape | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/business/media/22adco.html | Campaigns Walk the Invisible Tightrope | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22watch.html | Whereâ€šÃ„Â´s Johnny? Good Manners Take Hiatus | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22snow.html | As Olympics Near, Theyâ€šÃ„Â´re Ordering Snow | False | By John Branch and Ian Austen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/americas/22briefs-Honduras.html | Honduras: Ousted President Agrees to Leave | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/europe/22briefs-France.html | France: Parliament Weighs Ban on Veils in Public | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22handschu.html | Judge Says City Failed to Disclose Change in Rule on Police Video Recording | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/health/policy/22health.html | A New Search for Consensus on Health Care Bill | False | By Robert Pear and David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/pageoneplus/22corrections-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/pageoneplus/22corrections-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/pageoneplus/22corrections-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/pageoneplus/22corrections-004.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22danner.html | To Heal Haiti, Look to History, Not Nature | False | By Mark Danner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22brown.html | New G.O.P. Senator â€šÃ„Ã²Having Funâ€šÃ„Ã´ on Capitol Hill | False | By Carl Hulse and Bernie Becker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22rhoden.html | In Parallel Worlds, Rex Ryan and Jim Caldwell Each Found Success | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22edwards.html | Edwards Admits He Fathered Girl With Mistress | False | By Julie Bosman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22colts.html | On Defense, Coltsâ€šÃ„Ã´ Counterpunchers Are Now Sluggers | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22calif.html | California Democrats Revive Universal Health Plan | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22fri2.html | Sunnis and Iraqâ€šÃ„Ã´s Election | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22fri3.html | The Party of Nope | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22krugman.html | Do the Right Thing | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22brooks.html | Politics in the Age of Distrust | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22keller.html | A Bittersweet Trip Home for the Jetsâ€šÃ„Ã´ Keller | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22snowboarding.html | Sadness and Hope in Halfpipe Qualifying | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22cncwalmart.html | Wal-Mart Struggles to Expand in Chicago | False | By Dan Mihalopoulos and Katie Fretland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22cncanna.html | Life in Two Worlds Influences a Photographerâ€šÃ„Ã´s Art | False | By Jessica Reaves | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22modify.html | Treasury Weighs Fixes to Foreclosures Program | False | By Peter S. Goodman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/us/22cncpulse-001.html | Cheers for McGwire, but Silence for Sosa | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/us/22cncpulse-002.html | A Small Addition to Backyard Farms | False | By LORI ROTENBERK | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/start-ups/22venture.html | Venture Capital Was Tight for Tech Start-Ups in â€šÃ„Ã´09 | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/l22haiti.html | Solutions for Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/l22vatican.html | The Pope and the Jews | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/24Alscorr.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/l22newsom.html | Marriage Equality | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/l22health.html | Health Reform, After Massachusetts | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22sftam.html | Chinese Christians Are the Focus of Same-Sex Marriage Case | False | By Gerry Shih | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22gitmo.html | Detainees Will Still Be Held, but Not Tried, Official Says | False | By Charlie Savage | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22freed.html | Daniel J. Freed Dies at 82; Shaped Sentencing in U.S. | False | By Neil A. Lewis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/dance/22dance.html | Dance Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22sfmetro.html | Trains to Silicon Valley Get an Old-Fashioned Send-Off | False | By Scott James | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/arts/22kids.html | Spare Times for Children | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22bkids.html | â€šÃ„Ã¬Dances by Very Young Choreographersâ€šÃ„Ã´ | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22fri4.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22rings.html | Russian Pair Fuels Controversy With Aboriginal Dance | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/personaltech/22sfbriefs.html | Digital Muse for Beat Poet | False | By John Markoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/dining/22sfdine.html | A Wine World Provocateur Switches to Vegetables | False | By Corie Brown | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/health/22brfs-SWINEFLUSHOT_BRF.html | Swine Flu Shots Catching on at Colleges | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 0001-01-01 | https://www.nytimes.com/2010/01/22/nyregion/22stab.html | Man Is Stabbed to Death in His 46th St. Apartment | False | By Anahad Oâ€šÃ„Ã´Connor and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23gates.html | Gates Says Taliban Must Take Legitimate Afghan Role | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/baseball/22sportsbriefs-BUSCHCRITICI_BRF.html | Busch Criticizes McGwire | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/olympics/23longman.html | Hopes Rest on Cohenâ€šÃ„Ã´s Return to Competition | False | By Jerä¨Ã© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/23skating.html | Nagasu Is in the Lead, but She Isnâ€šÃ„Ã´t Ready to Exhale | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23iht-edjohnson.html | Voltaire the Survivor | False | By Michael Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23iht-letter.html | Covering Humanity Writ Large | False | By Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23iht-edlet.html | Lawyers Brought Down to Earth | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23iht-oldjan23.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/23iht-SKATE.html | Russian Skater Sets Olympic Standard for Himself | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23iht-melik23.html | Photography's Early and Unsung Pioneers | False | By Souren Melikian | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/fashion/23iht-rkimmel.html | Putting Clothes in Context | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23iht-edkinik.html | A Little Respect, Please | False | By Suat Kiniklioglu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23electric.html | G.E. Profit Drops 19%, but Beats Predictions | False | By Javier C. Hernâ¨Ã¡ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/global/23air.html | Korean Air Returns to Profit as Travel Picks Up in Asia | False | By Bettina Wassener | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23markets.html | 3-Day Slide Sends Markets Down About 5 Percent | False | By Javier C. Hernâ¨Ã¡ndez and Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24next.html | Tourists Return to an Ancient Crossroads in Syria | False | By Lionel Beehner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23sugarhill.html | In Sugar Hill, a Street Nurtured Black Talent When the World Wouldnâ€šÃ„Ã´t | False | By David Gonzalez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/health/23patient.html | Dealing With the Financial Burden of Autism | False | By Walecia Konrad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/music/24gainsbourg.html | A Gainsbourg Moves Beyond Her Legacy | False | By Jody Rosen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24critic.html | Three Steps to Making Smart Haiti Donations | False | By Ariel Kaminer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24letters.html | Letter: Antarctica's Allure | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24CXN.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24surfacing.html | Montreal Street Gets New Life | False | By Kathryn Jezer-Morton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23turkey.html | Turkey Arrests 120 With Suspected Qaeda Ties | False | By Sebnem Arsu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23japan.html | Local Vote Could Decide Japan Base Issue | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24check.html | Hotel Review: CPH Living in Copenhagen | False | By Seth Sherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24sylvester.html | Margaret Sylvester and Geoffrey Foster | False | By Rosalie R. Radomsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Mantel-t.html | Anne Boleyn, Queen for a Day | False | By Hilary Mantel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24explorer.html | On Liberiaâ€šÃ„Ã´s Shore, Catching a New Wave | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23tax.html | Swiss Ruling Jeopardizes Deal for UBS Clientsâ€šÃ„Ã´ Names | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24bites.html | Restaurant Review: The Lake Chalet Seafood Bar & Grill, in Oakland, Calif. | False | By Chris Colin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24HESS.html | Katherine Hess, Andrew Secunda | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/McInerney-t.html | Long March | False | By Jay McInerney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24SHAFFER.html | Alison Shaffer, Samuel Ballen | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Isherwood-t.html | The Producer | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24BRACKEN.html | Anne Bracken, Patrick Gavin | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24headsup.html | A Home for Hidden Treasures in London | False | By Pam Kent | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Jauhar-t.html | One Thing After Another | False | By SANDEEP JAUHAR | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Genzlinger-t.html | Room Service | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Coates-t.html | Troy Story | False | By Steve Coates | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/27Essency.html | Kimberly Essency, Antonino Pillari | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Mihm-t.html | Capitalist Chameleon | False | By Stephen Mihm | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Totten-t.html | The Shopping Cure | False | By Michael J. Totten | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24BOLADO.html | Carolina Bolado and Nathan Hale | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Hockenos-t.html | The Year That Was | False | By Paul Hockenos | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Letters-t-ALMAMATER_LETTERS.html | Alma Mater | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/economy/23fed.html | Bernanke€šÃ‚Ã's Bid for a Second Term at the Fed Hits Resistance | False | By Sewell Chan and David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Letters-t-ALMAMAHLER_LETTERS.html | Alma Mahler | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Letters-t-ZEROTOLERANC_LETTERS.html | Zero Tolerance | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24cortina.html | Fresh Powder Meets Fine Dining at Cortina d怚Ã‚Ã'Ampezzo | False | By Evan Rail | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23sandomir.html | When N.F.L. Ruled Airwaves With Blackouts | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24scott.html | This Article Is Not Yet Rated | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24Geller.html | Carrie Geller and Jeremy Schein | False | By Paula Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24MYERS.html | Jessica Myers, Bradley Spiegel | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24LUTZKER.html | Stacey Lutzker, Adam Mayer | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24genb.html | It怚šÃ‚Ã's Not Supposed to Work Like This | False | By Michael Winerip | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24habi.html | Florida by Subway | False | By Constance Rosenblum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24cov.html | 2010: The Year of the Renter? | False | By Vivian S. Toy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24kaplan.html | Dana Kaplan and Zachary Davidson | False | By Rosalie R. Radomsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24serpico.html | Serpico on Serpico | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/fashion/23iht-rysl.html | YSL and a Naked Screen | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/commercial/24sqft.html | David C. Walentas | False | By Vivian Marino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/your-money/23money.html | Free Checking Could Go the Way of Free Toasters | False | By Ron Lieber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24lizo.html | Mapping Future Growth | False | By Marcelle S. Fischler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/your-money/23wealth.html | At Bonus Time, Less Appetite for Toys | False | By Paul Sullivan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24model.html | New Guidelines Could Make Co-op Renovations Tougher | False | By Teri Karush Rogers | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24njzo.html | A Second Act for Trump Condo | False | By Antoinette Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24posting.html | Luxury Retirement Community Planned in Westchester | False | By Irwin Arieff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23haiti.html | Obstacles to Recovery in Haiti May Prove Daunting Beyond Other Disasters | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23guo.html | Comment by China Adds to Mystery of Missing Lawyer | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24mort.html | A New Take on Refinancing | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/realestate/24hunt.html | Attracted to Walkable New York | False | By Joyce Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23saints.html | Veterans Like Sharper Found a Fit With the Saints | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/realestate/24livi.html | A Static View in a Changing Neighborhood | False | By Jake Mooney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24wczo.html | Moving House | False | By Elsa Brenner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24irish.html | Going Really Indie, With His Own Cash | False | By John Anderson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23iht-doctors.html | French Groups Criticize Handling of Relief Flights | False | By Doreen Carvajal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/economy/23charts.html | Debt Burden Now Rests More on U.S. Shoulders | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24queer.html | Gay Identity Refracted in Multiple Voices | False | By Dennis Lim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/music/23fly.html | Equilibrium in Groove, and a Touch of Hip-Hop | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24love.html | Helped to Heal by a Strangerâ€šÃ„Ã´s Truth | False | By Leah Carroll | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/design/23historical.html | Historical Society to Open a Childrenâ€šÃ„Ã´s Museum | False | By Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/nyregion/24routine.html | Called Far and Wide to Touch Minds | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23vecsey.html | As Colts Rested, Jets Awoke | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/homevideo/24dvds.html | In Rosselliniâ€šÃ„Ã´s War Movies, the Naturalism Survives | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/media/23mpaa.html | Chief of Hollywood Trade Group to Step Down | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23corsica.html | Boat Carrying 124 Refugees Lands on Corsica | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23sting.html | Supplier Accused of Bribes for U.N. Contracts | False | By Diana B. Henriques | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/dance/23musings.html | One Man Embodying 3 of His Artistic Mentors | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/nyregion/24jamaica.html | Jamaica High May Close, but Memories Will Live On | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/nyregion/24dinect.html | Serving the Community, Satisfying the Palate | False | By Jan Ellen Spiegel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/nyregion/24dineli.html | Where Alsace Meets Belgium | False | By Joanne Starkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/nyregion/24dinenj.html | Wine Appreciation, Made Easier | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/middleeast/23iraq.html | Biden to Meet Iraq Leaders Amid Candidate Dispute | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23bonus.html | Bonus Tops $8 Million for Chief at Morgan | False | By Graham Bowley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24STIMPFLE.html | Carole Stimpfle, Gregg Sivarese | False | By Vincent M. Mallozzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/magazine/24lives-t.html | Capsized | False | By Ellen Ruppel Shell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24dinewe.html | Tastes of Japan, in Many Flavors | False | By M. H. Reed | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/theater/23gaga.html | For Lady Gaga, Every Concert Is a Drama | False | By Jason Zinoman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-onlanguage-t.html | The Keypad Solution | False | By Ammon Shea | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24letters-t-JUSTWALKAWAY_LETTERS.html | Just Walk Away | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/global/23rusal.html | Russian Oligarchâ€™Ã‚Â´s Long Road to a Hong Kong I.P.O. | False | By Andrew E. Kramer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23obama.html | Obama, With Defiant Tone, Vows to Push Agenda | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pike.html | On This Road, Watch Your Step | False | By Robin Finn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pikemb.html | Third and Atlantic Avenues Have Most Fatalities | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pikewe.html | In Westchester, Areas â€šÃ‚Â²Not Conducive to Walkingâ€šÃ‚Â´ | False | By Rebecca R. Ruiz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pikect.html | U.S. 1 and U.S. 5 Have Most Deaths in the State | False | By Rebecca R. Ruiz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pikenj.html | Burlington County Road Has Stateâ€šÃ‚Â´s Most Deaths | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pikeli.html | Other Deadly Stretches on Long Island | False | By Robin Finn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24theaterct.html | An Age When Love Needs a Safety Net | False | By Sylviane Gold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/movies/23polanski.html | Polanski Denied Sentencing in Absentia | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24spotct.html | On Stage, Feeling More at Home Away | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24artwe.html | Letting Postcards Tell Niagara Fallsâ€šÃ‚Â´ Story | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24ekelwe.html | From a Dutch Painter, Works With Much to Say | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24artsnj.html | The Quilt as Canvas | False | By Christopher Hann | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24artsli.html | In Suburban Houses, Roots of Modernism | False | By Benjamin Genocchio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/movies/23cool.html | Filmmaker Seeks to Temper the Message of â€šÃ‚Â²An Inconvenient Truthâ€šÃ‚Â´ | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24table.html | Dâ€šÃ‚Â©cor: Far East Chic. Diners: Pure Manhattan. | False | By Alan Feuer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24scout.html | A Celebrated Scout Camp on Staten Island Is in Jeopardy | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24fyi1.html | Cartoons, Tennis and Traffic Lights | False | By Michael Pollak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/movies/23legion.html | Diner Serves Apocalypse, Easy on the Destruction | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/music/23bell.html | A Little Get-Together for Stage and Television | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/design/24baan.html | Structural Integrity and People, Too | False | By Fred A. Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23drone.html | C.I.A. Deaths Prompt Surge in U.S. Drone Strikes | False | By Scott Shane and Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27mini.html | Fried Rice, Dressed Simply | False | By Mark Bittman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24marriage.html | She Works. Theyâ€šÃ‚Â´re Happy. | False | By Tara Parker-Pope | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/dance/23soul.html | Bounce and Pounce in a Zany Evening, Channeling Singers | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/television/23shore.html | Discussing That Word That Prompts Either a Fist Pump or a Scowl | False | By Patricia Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/crosswords/bridge/23card.html | A Little Deception, and a Whole Lot of Points | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23afghan.html | U.S. Delays Setting Up More Anti-Taliban Militias | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/movies/23sundance.html | Haiti Adds Resonance to Sundance Documentaries | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23religion.html | Bahai on Trial in Iran Worries Brother From Afar | False | By Samuel G. Freedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24vinesli.html | The Well-Wired East End | False | By Howard G. Goldberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/africa/23darfur.html | Study Points to Disease as Main Killer in Darfur | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/24qbitewe.html | Heavy on the Healthy | False | By M.H. REED | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-006.html | A Fight Song by Prince for His Hometown Team | False | Compiled by Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-005.html | Danny Boyle Wants His Own â€šÃ„Â²Frankensteinâ€šÃ„Â´ | False | Compiled by Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24about.html | Annoying a Politician and Ending Up in Cuffs | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-004.html | Spice Girls Want Their Own Musical | False | Compiled by Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/music/23arts-003.html | Lawyers Oppose Jacksonâ€šÃ„Â´s Fatherâ€šÃ„Â´s Plea | False | Compiled by Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-002.html | More Funds for Art Museum at Michigan State | False | Compiled by Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-001.html | From Kitty Kelley, an Oprah Tell-All | False | Compiled by Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24bonus.html | Ready to Spend, but Not to Boast | False | By Laura M. Holson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/television/23arts-007.html | CBS Crime Dramas Take Control | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/24listingsnj.html | Events in New Jersey | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24listingsli.html | Events on Long Island | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28shop.html | Ending the Reign of Chaos | False | By Julie Scelfo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24listingswe.html | Events in Westchester | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/design/24tapestries.html | For Tapestry, One More Renaissance | False | By Carol Kino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24MEN.html | In Paris, Jackets Are a Good Fit | False | By Cathy Horyn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24listingsct.html | Events in Connecticut | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23stab.html | Man Accused of Killing Companion and Her Two Daughters | False | By Al Baker and Ann Farmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23dealer.html | Defending Their Dealerships | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/books/23celebrities.html | Celebrities Sell Books in Britain (Talent Optional) | False | By Sarah Lyall | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23briefs-Britain.html | Britain: Terrorist Threat Level Raised | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/africa/23briefs-Ivorycoast.html | Ivory Coast: Court Rules on Payment in Toxic-Waste Dumping Scandal | False | By Adam Nossiter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23briefs-France.html | France: Prince to Fix Up Historic House | False | By MaáˆSÂˆÃ¸a de la Baume | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23budget.html | Depth of School Cuts Depends on Who Gets Them | False | By Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/middleeast/23briefs-israel.html | Israel: U.N. Is Paid for Damage in Gaza | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23chile.html | A Serene Advocate for Chileâ€šÃ„Â´s Disappeared | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24nite.html | The Happy Warrior | False | By Rebecca Cathcart | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 0001-01-01 | https://www.nytimes.com/2010/01/23/world/americas/23palace.html | Haitiâ€šÃ„Â´s Icon of Power, Now Palace for Ghosts | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23dinner.html | Leno to Speak at the White House Correspondentsâ€šÃ„Â´ Dinner | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23neediest.html | A Young Life Unbowed by Illness and Separation | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/science/earth/23jaguar.html | Arizona Intentionally Snared Last Jaguar, Inquiry Finds | False | By Leslie Kaufman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24BOITE.html | A House of Worship for Grape and Grain | False | By Leanne Shear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23scotus.html | Justices Turn Minor Movie Case Into a Blockbuster | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23labor.html | Most U.S. Union Members Are Working for the Government, New Data Shows | False | By Steven Greenhouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/basketball/23kobe.html | Bryant Has a Blend of Stardom and Grit | False | By Jonathan Abrams | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/television/24lala.html | Guerrilla Comic Invades Los Angeles | False | By Margy Rochlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23roeder.html | In Abortion Murder Trial, No Motive Mentioned | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23hempstead.html | A Bittersweet Aftertaste for Jets Fans on Long Island | False | By Paul Vitello | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23simulator.html | Simulators Prepare Soldiers for Explosions of War | False | By James Dao | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23norris.html | A Weekend to Deal With Ifs, Ands and Buts | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23infect.html | Plea Rejected in Case of Hepatitis Infections | False | By Kirk Johnson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/tennis/23open.html | Isnerâ€šÃ„Â´s Big Serve Presents Tough Task | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23teaparty.html | Republicans Strain to Ride Tea Party Tiger | False | By Kate Zernike | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23nychaiti.html | Haitiâ€šÃ„Â´s Aftershocks Felt at a School in New York | False | By Anne Barnard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23survivor.html | Haitian Mother Didnâ€šÃ„Â´t Give Up on Son, Who Eventually Was Pulled From Ruins | False | By Simon Romero | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23cargo.html | Emergency Air Cargo Shipments to Haiti Face High Prices That May Last Awhile | False | By Barry Meier and Vikas Bajaj | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23states.html | 24 Statesâ€šÃ„Â´ Laws Open to Attack After Campaign Finance Ruling | False | By Ian Urbina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/economy/23aig.html | A Rift at the Fed Over the Bailout of A.I.G. | False | By Louise Story and Gretchen Morgenson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23china.html | China Rebuffs Clinton on Internet Warning | False | By Mark Landler and Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23nfl.html | Playerâ€šÃ„¸Ã´s Barbs Crack Coltsâ€šÃ„¸Ã´ Code of Silence | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/pageoneplus/23corrections-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/pageoneplus/23corrections-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/pageoneplus/23corrections-003.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/books/23kindle.html | With Kindle, the Best Sellers Donâ€šÃ„¸Ã´t Need to Sell | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23smuggle.html | In Arizona, a Stream of Illegal Immigrants From China | False | By Stephen Ceasar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23miami.html | Thousands Fleeing Disaster Receive a Welcome to America | False | By Shaila Dewan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23bank.html | Banks May Get Help to Escape Risk Limits | False | By Louise Story and Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23diet.html | Heart Patients Warned Against Using Meridia, an Anti-Obesity Drug | False | By Natasha Singer and Andrew Pollack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/global/23airbus.html | No Progress in Talks for Financing of European Military Plane | False | By Judy Dempsey and Nicola Clark | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23mets.html | Mets Acquire Gary Matthews Jr., an Itinerant Outfielder | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23cubs.html | Advantage, Arizona, in Bid to Keep the Cubs | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23oakland.html | Oakland Prospect Retires to Join the Priesthood | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23bigcity.html | A Brooklyn Bar and Haven Teeters on the Edge of Extinction | False | By Susan Dominus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/music/24schumann.html | Born the Same Year; Similarities End There | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/soccer/23soccer.html | U.S. Soccer Player Is National Hero (in Honduras) | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23mta.html | Revised M.T.A. Plan Would Spare Some Routes and Cut Others | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23terror.html | Plot Suspect Implicated Himself, Officials Say | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23jets.html | A Chemistry Forged Over Cigars and Defense | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/television/23watch.html | Celebrities Go Low-Key, and Sometimes Nameless, in the Haiti Telethon | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23sat1.html | Pakistan Hesitates, Again | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23sat2.html | Hereâ€šÃ„¸Ã´s How to Help | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23sat3.html | A Good Fight | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23sat4.html | Storm Week | False | By Verlyn Klinkenborg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/123campaign.html | Corporate Spending in Our Elections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/123chinese.html | Teaching the Chinese Language in American Schools | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23collins.html | The Lady and the Arlen | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23herbert.html | They Still Donâ€šÃ„Ã´t Get It | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23blow.html | Mobs Rule | False | By Charles M. Blow | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23pechefsky.html | Bringing Democracy to New York | False | By David Pechefsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/ncaabasketball/23northeastern.html | Northeastern Salvages Season Before Itâ€šÃ„Ã´s Too Late | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24cxn-t.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/olympics/23rings.html | Halfpipe Team Is Taking Shape | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23sportsbriefs-matthews.html | Mets Acquire Matthews From Angels | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/ncaabasketball/23dambrot.html | Irvin Dambrot Dies at 81; Caught in Gambling Scandal | False | By Richard Goldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/basketball/23knicks.html | Bryant Rises to the Occasion at the Garden | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/theater/24cncdennehy.html | Dennehyâ€šÃ„Ã´s Vivid Performances Fit Chicago Stage | False | By Jessica Reaves | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/tennis/23serena.html | Serena Williams Cruises Into Fourth Round | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24Rich.html | After the Massachusetts Massacre | False | By Frank Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24dowd.html | The Naked and the Dead | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24knoxville.html | Tennessee Woman Accused in Trail of Death | False | By Shaila Dewan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24trap.html | Foot on Bomb, Marine Defies a Taliban Trap | False | By C. J. Chivers | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24afghan.html | Two U.S. Soldiers Are Among 17 Afghan Deaths | False | By Rod Nordland and Sangar Rahimi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24ryan.html | In Brash Coach, Jets Knew They Had a Winner | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24vecsey.html | Super Bowl Champion Jets Ignited a Sporting Revival in the Big Town | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/middleeast/24iraq.html | Biden Says U.S. Will Appeal Blackwater Case Dismissal | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24simmons.html | Jean Simmons Dies at 80; Actress Whose Talent Exceeded the Parts She Played | False | By Aljean Harmetz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24military.html | Gates Sees Fallout From Troubled Ties With Pakistan | False | By Elisabeth Bumiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/middleeast/24goldstone.html | Israel Poised to Challenge a U.N. Report on Gaza | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24union.html | Obama Moves to Centralize Control Over Party Strategy | False | By Jeff Zeleny and Peter Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24jets.html | The Jetsâ€šÃ„Ã´ Field-Goal Block Unit Believes It Can Influence Any Kick | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/europe/24scanner.html | British Man Held for Fraud in Iraq Bomb Detectors | False | By Riyadh Mohammed and Rod Nordland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24saints.html | Thriving Saints Helped New Orleans Revive After Hurricane Katrina | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/media/24steal.html | In Search of Fatter Wallets at Sundance | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24rings.html | Halfpipe Squads Take Shape | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/media/24bran t.html | For Richer or for … Not Quite as Rich | False | By David Segal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24skaters.html | Web Is Bringing Skatersâ€šÃ„Â´ Lives Uneasily Close to Fansâ€šÃ„Â´ Obsessions | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24correction.html | Correction: Photo Caption | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/energy-environment/24idaho.html | Why Is a Utility Paying Customers? | False | By Kate Galbraith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24grist1.html | Sardonic at Heart? Download This to Make Your Point | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24gret.html | Resetting the Moral Compass | False | By Gretchen Morgenson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24grist2.html | With a No-Show, Poeâ€šÃ„Â´s Mystery Fan Stirs Speculation | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/basketball/24knicks.html | Knicks Succeed by Selling an Intangible: Hope | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/your-money/24haggler.html | Watch Where You Click (and Have a Great Day) | False | By David Segal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24quotation.html | Quotations of the Week | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/jobs/24pre.html | What My Mentors Have Taught Me | False | By Keecia Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/jobs/24boss.html | The Joy of a Family Shop | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24prime.html | Prime Number | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24digi.html | Why Canâ€šÃ„Â´t the I.R.S. Help Fill in the Blanks? | False | By Randall Stross | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24fund.html | Three Faces of Market Danger | False | By Paul J. Lim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24tanenhaus.html | Making Sense of the New Political Anger | False | By Sam Tanenhaus | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/economy/24view.html | Underwater, but Will They Leave the Pool? | False | By Richard H. Thaler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24corner.html | High Heels? They Just Donâ€šÃ„Â´t Fit | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/americas/24haiti.html | Archbishop Killed in Quake Is Buried | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24kristof.html | What Could You Live Without? | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24friedman.html | More (Steve) Jobs, Jobs, Jobs, Jobs | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/economy/24count.html | Well, It Wasnâ€šÃ„Â´t a Bad Year for Everyone | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/americas/24heritage.html | Cultural Riches Turn to Rubble in Haiti Quake | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24kirkpatrick.html | Does Corporate Money Lead to Political Corruption? | False | By David D. Kirkpatrick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24backpage.html | Letters: The Consumer vs. the Producer | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/23/business/24backpage1.html | Letters: A Walkable Advantage | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/opinion/24pubed.html | Face to Face With Tragedy | False | By Clark Hoyt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/business/24corrections-001.html | Correction: Buying Landmarks? Easy. Keeping Them? Maybe Not. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/sports/olympics/24longman.html | Figure Skaters of Asian Descent Have Risen to Prominence | False | By Jerâ˘sÂ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/business/24corrections-002.html | Correction: Sure, Flying Is Less Fun, but Also Less Pricey | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24filkins.html | The Taliban Donâ€šÃ‚Ât Seem Ready to Talk | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24rich.html | The Book Club With Just One Member | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24blanda.html | Father Time in Pads | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24blandabox.html | In 1970, a 43-Year-Old Became the Raidersâ€šÃ‚Â´ Comeback Kid | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24inbox.html | Letters to the Editor | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/world/asia/24china.html | China to Seek â€šÃ‚Â¨Stabilityâ€šÃ‚Â´ in Tibet via Development | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/world/asia/24japan.html | In Japan, U.S. Losing Diplomatic Ground to China | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/hockey/24slapshot.html | Remembering Two Storytellers From the N.H.L. | False | By Jeff Z. Klein and Stu Hackel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24traub.html | Imagining a Stronger Haiti Past the Pain | False | By James Traub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/ncaabasketball/24rutgers.html | Jersey Native Has Failed to Turn Rutgers Around | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24levy.html | TV Refugees From Moscow | False | By Clifford J. Levy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24gaylord.html | In Northern Michigan, an Olympic Training Hot Spot Has Emerged | False | By Joanne C. Gerstner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/health/24radiation.html | Radiation Offers New Cures, and Ways to Do Harm | False | By Walt Bogdanich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24snowboard.html | Things Arenâ€šÃ‚Ât So Simple Anymore for Shaun White | False | By John Branch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/hockey/24reporter.html | In 1975, 2 Women Crossed a Barrier | False | By Lynn Zinser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24leibovich.html | Massachusetts: Political Kingmaker, Political Heartbreaker | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/tennis/24williams.html | In Stosur, a Tough Test in Round 4 | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/24sutkever.html | Abraham Sutzkever, 96, Jewish Poet and Partisan, Dies | False | By Joseph Berger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24swimming.html | Swimmers See Games Around the Corner | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24oregon.html | Tax Increase for the Rich Is at Issue in Oregon | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24hyannis.html | In a Kennedy Hometown, Warm Feelings Donâ€šÃ‚Ât Necessarily Mean Votes | False | By A. G. Sulzberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24sun1.html | The Case for a Climate Bill | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24dispute.html | Settlement in Dispute That Riveted the Chess World | False | By Dylan Loeb McClain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24sun2.html | Governor Patersonâ€šÃ‚Â´s Turn on Ethics | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24sfroutine.html | Watching It All, Walking the Beat | False | By Susan Sward | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24sfpolitics.html | Making a Healthy Lunch, and Making It a Cause | False | By Daniel Weintraub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24address.html | Obama Turns Up Heat Over Ruling on Campaign Spending | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/education/24sfstudent.html | Students Face a Class Struggle at State Colleges | False | By Katharine Mieszkowski | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/americas/24bodies.html | More Than 150,000 Have Been Buried, Haiti Says | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24tsingloh.html | My So-Called Wife | False | By SANDRA TSING LOH | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24sfculture.html | Nonfiction Filmmakers Still Tell Rich Stories | False | By Chloe Veltman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/24cxns-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/24cxns-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24cxns-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24tanker.html | Deadly Truck Explosion Closes the L.I.E. 10 Hours | False | By Sarah Wheaton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24sun3.html | Bankersâ€šÃ„Ã´ Sense of Entitlement | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24cxns-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24cxns-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24sun4.html | The Legacy of Baker Street | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24dance.html | Pairâ€šÃ„Ã´s Win Shows Depth of U.S. Dancing Lineup | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24bernanke.html | White House Is Confident Bernanke Will Be Confirmed | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/design/24noorda.html | Bob Noorda Is Dead at 82; Designer Took Modernism Underground | False | By Steven Heller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24litman.html | Jack T. Litman, Lawyer for â€šÃ„Â²Preppy Killerâ€šÃ„Ã´ and Others, Is Dead at 66 | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24neediest.html | Two Lives on the Road to Independence, One Step at a Time | False | By Kari Haskell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/ncaabasketball/24uconn.html | UConnâ€šÃ„Ã´s Second-Half Blitz Topples Texas | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/l24terror.html | Terrorist Threats, Intelligence Flaws | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/l24divorce.html | The Last Holdout on No-Fault Divorce Laws | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24wood.html | Between God and a Hard Place | False | By James Wood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24sfcorrections.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/education/24cncmorton.html | More Than Academics at Morton Alternative | False | By Giovanna Breu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/tennis/24open.html | Looking Sharp, Hewitt Now Turns His Focus Toward Federer | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncpulse2.html | The Pulse: Emanuelâ€šÃ„¸Ã´s Influence Expands to Puppet World | False | By Jessica Reaves | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncpulse.html | The Pulse: Proposed Bill Would Shield People Reporting Overdoses | False | By Katie Fretland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncwarren.html | The Fiscal Fear Factor Is Increasing by the Day | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncpulse3.html | The Pulse: Prix Fixe Dinners at Chicago Restaurants | False | By Ben Goldberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/crosswords/chess/24chess.html | Movie and Book Explore Link Between Board and Bedroom | False | By Dylan Loeb McClain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24rcxn.html | Correction | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/tennis/24murray.html | Murray Rolls; Nadal Awaits in Quarterfinal | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24ice.html | Flatt Outskates Nagasu for Title | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24afghanvote.html | Afghanistan to Delay Parliament Vote | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24sportsbriefs-Duddy.html | Gamboa Retains Belt; Lopez Wins a Title | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24sportsbriefs-Yuri.html | Brooklynâ€šÃ„¸Ã´s Foreman to Face Cotto at Garden | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25afghan.html | Afghanistan Postpones Parliamentary Election by 4 Months | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/fashion/25iht-rrm.html | Putting the â€šÃ„¸Ã²Mr.â€šÃ„¸Ã´ in Style | False | By Jessica Michault | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/fashion/25iht-rwatch.html | Timeâ€šÃ„¸Ã´s Chance to Shine | False | By Jessica Michault | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25rings.html | Skatingâ€šÃ„¸Ã´s Scoring Has Little Love for Artistry | False | By Jerã©ˆsÃ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25iht-oldjan25.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25iht-edletmon.html | Obama Must Shift to Center | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/25iht-design25.html | When More Is Decidedly Less | False | By Alice Rawsthorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25iht-letter.html | Opposition to Bernanke Is Parochial | False | By Albert R. Hunt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/soccer/25iht-SOCCER.html | Rooney's Jackpot Keeps Game's Woes at Bay | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25okinawa.html | Mayor-Elect in Okinawan City Opposes U.S. Base | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/energy-environment/25iht-green25.html | Stop Eating Meat and Save the Planet? | False | By James Kanter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25mosbacher.html | Robert A. Mosbacher, 82, Ex-Commerce Chief, Dies | False | By Robert D. Hershey Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/americas/25haiti.html | As Haitiâ€šÃ„¸Ã´s Focus Turns to Shelter, Families Press Search for Missing | False | By Ginger Thompson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/theater/reviews/25view.html | A View From Brooklyn of Tragedy Most Classic | False | By Ben Brantley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/europe/25germany.html | Left Party in Germany Loses Leader, and Driving Force | False | By Judy Dempsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25iht-espn.html | ESPN Positions Itself to Take On Europe | False | By Samuel Abt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/internet/25iht-music.html | Swedish Music Fans Start to Steer Clear of Pirates | False | By Eric Pfanner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/middleeast/25mideast.html | Netanyahu Says Some Settlements to Stay in Israel | False | By Isabel Kershner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/crosswords/bridge/25card.html | Difference of One Heart Leads to Lots of Points | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/books/25book.html | Exclusive!!! Gossip Has a History! | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/dance/25inbound.html | Navigating Between Abandon and Control | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/music/25focus.html | Championing the Music of Neglected Traditionalists | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25taliban.html | U.N. Seeks to Drop Some Taliban From Terror List | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/music/25shafer.html | Connecting Purcell With George Crumb | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/books/25festival.html | At Festival in India, Books Are the Buzz | False | By Vikas Bajaj | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/25radio.html | Liberal Radio, Even Without Air America | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/television/25damages.html | Pie, Then Confession: Madoff Case as Legal Thriller | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25elect.html | G.O.P. Seeks to Widen Field of Play in Fall Elections | False | By Adam Nagourney and Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/dance/25documentary.html | Freezing Motion in a Festival of Dance Films | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/television/25lala.html | Very British, Somewhat Borat and a Lot of Nerve | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/music/25choi.html | New CDs | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/television/25arts-HOPEFORHAITI_BRF.html | â€šÃ„Â²Hope for Haitiâ€šÃ„Â´ Takes in $57 Million | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25arts-AVATARRULESF_BRF.html | â€šÃ„Â²Avatarâ€šÃ„Â´ Rules for a Sixth Weekend | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/design/25arts-WOMANCOLLIDE_BRF.html | Woman Collides With a Picasso | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25arts-PENNANDPATTI_BRF.html | Penn and Pattinson May Join the Circus | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/theater/25arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25arts-FAMILIARWINS_BRF.html | Familiar Wins at SAG Awards | False | Compiled by Rachel Lee Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25afc.html | Colts Put End to Jetsâ€šÃ„Â´ Surprising Run | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/books/25arts-NATIONALBOOK_BRF.html | National Book Critics Announce Finalists | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/global/25iht-finance.html | Bankers Face a Harsh Spotlight in Davos | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/global/25iht-sodexo.html | U.S. Union Plans to Serve Up a Protest at Sodexo's Annual Meeting | False | By Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25north.html | Nimble Agencies Sneak News Out of North Korea | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25ford.html | Democrats, Get Down to Business | False | By Harold Ford Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/basketball/25knicks.html | Mavericks Deal the Knicks Their Worst Home Defeat | False | By Brian Heyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/l25retirees.html | Retirees at the Mercy of the Bankers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25fight.html | Corporate Antagonism Goes Public | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25local.html | Court Ruling Invites a Boom in Political Ads | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25walmart.html | Wal-Mart Tells Employees It Will Cut 11,200 Jobs | False | By Stephanie Rosenbloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25namechange.html | For Transgender People, Name Is a Message | False | By William Glaberson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25bond.html | Treasury Auctions Set for This Week | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25rabinowitz.html | Jaguars Donâ€šÃ„Ã´t Live Here Anymore | False | By Alan Rabinowitz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/25binladen.html | Christmas Bombing Try Is Hailed by bin Laden | False | By Eric Schmitt and Scott Shane | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25apps.html | A Playland for Apps in a Tablet World | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25lanka.html | General Puts Up a Fight in Sri Lankaâ€šÃ„Ã´s Election | False | By Lydia Polgreen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25conan.html | Oâ€šÃ„Ã´Brien Undone by His Media-Hopping Fans | False | By Bill Carter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25race.html | Still Preparing, Cuomo Courts Black Support | False | By Danny Hakim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25deficit.html | Independent Group to Look at Ways to Reduce Debt | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25krugman.html | The Bernanke Conundrum | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/health/policy/25insure.html | Insurer Steps Up Fight to Control Health Care Cost | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25diary.html | Metropolitan Diary | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25neediest.html | Ex-Opera Performer Still Singing, and Volunteering | False | By Andrea Rice | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25history.html | Web Filters Cause Name Change for a Magazine | False | By Ian Austen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/ncaabasketball/25syracuse.html | Transfer Wes Johnson Finds Paradise at Syracuse | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/americas/25amputee.html | In Haiti, Many Amputees Have No Place to Go | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25link.html | Hungry for New Content, Google Tries to Grow Its Own in Africa | False | By Noam Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25ahead.html | Looking Ahead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25waziristan.html | Pakistanâ€šÃ„Ã´s Rebuff Over New Offensives Rankles U.S. | False | By Eric Schmitt and David E. Sanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25border.html | In Drug War, Tribe Feels Invaded by Both Sides | False | By Erik Eckholm | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25correx-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/obituaries/25correx-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25adcol.html | Rivalries as Keen as on the Field | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25bopp.html | A Quest to End Spending Rules for Campaigns | False | By David D. Kirkpatrick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25jets.html | Sánchezâ€šÃ„Ã´s Graduation Day Leaves Him Wanting More | False | By Ben Shpigel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25carr.html | Conjuring Up the Latest Buzz, Without a Word | False | By David Carr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25towns.html | Possible Second Life for Stalled Xanadu Project? Consider Trip to â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25fordstyle.html | An Unofficial Candidate, on the Trail | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25stein.html | Trial in Real Estate Brokerâ€šÃ„Ã´s Killing May Turn on Aideâ€šÃ„Ã´s Recanted Confession | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25patten.html | Defending Police Officers Who Are in Legal Trouble | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25dna.html | New Rule Allows Use of Partial DNA Matches | False | By Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25detainee.html | Close Call for Haitian in an Immigration Web | False | By Colin Moynihan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25coverage.html | Next News From Haiti: Pulling Out | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25center.html | After 10 Years, Federal Money for Technology in Education | False | By Elizabeth Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25mass.html | After Senate Race, Some Say Barrier for Women in Massachusetts Still Stands | False | By Katie Zezima | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25land.html | In a Companyâ€šÃ„Ã´s Hometown, the Emptiness Echoes | False | By Dan Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25westlaw.html | Legal Sites Plan Revamps as Rivals Undercut Price | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25mon3.html | Still Waiting at the T.S.A. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25views.html | Citibank in 2011, Hypothetically | False | By Rob Cox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25markets.html | Volatility and Politics Are Feeding Fears of a Market Correction | False | By Javier C. Hernáˆˆ†Å¡Ã°ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25rhoden.html | Notes of Optimism for Jets in the Aftermath of Defeat | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25sundance.html | At Sundance, New Routes to Finding an Audience | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/americas/25street.html | On Street Tracing Haitiâ€šÃ„Ã´s Pain, Survival Goes On | False | By Deborah Sontag and Ginger Thompson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25caucus.html | For Top Economic Aides, a Shaky Week in Office | False | By John Harwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/awardsseason/25producers.html | Guild Awards Snub â€šÃ„Â²Avatarâ€šÃ„Â´ | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/middleeast/25crash.html | Ethiopian Airliner Crashes Near Beirut | False | By Derrick Henry and Micheline Maynard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25mon1.html | Restarting Financial Reform | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25mon2.html | In From the Cold? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25mon4.html | Big Food | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/l25opera.html | Praise for Plácido Domingo | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/l25chalabi.html | Banning Baathists in Iraq | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25saviano.html | Italy's African Heroes | False | By Roberto Saviano | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25obama.html | Obama to Offer Aid for Families in State of the Union Address | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25bar.html | Saints and Vikings Fans Share an East Village Bar | False | By David M. Halbfinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25drill.html | In Clicks on Ads, the Sound of Fraud | False | By Alex Mindlin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/tennis/25tennis.html | Nadal, Defending Champion, Shrugs Off the Whispers | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25colts.html | Inevitably, Manning Solves Ryan's Complex Defense | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25nfc.html | Surviving Twice, Saints Reach Super Bowl | False | By Joe Lapointe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/energy-environment/25electric.html | Sites to Refuel Electric Cars Gain a Big Dose of Funds | False | By Nelson D. Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25skate.html | U.S. Women Lack Established Star in Figure Skating | False | By Juliet Macur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25whockey.html | The U.S. Women's Hockey Team Is Not as Battle-Tested as It Intended | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25stuy.html | N.Y. Housing Complex Is Turned Over to Creditors | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25bright.html | Australian Boarder Awaits Her Moment | False | By Joanne C. Gerstner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/tennis/25aussie.html | Venus Williams Finds Rhythm and Reaches Quarterfinals | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25nfcside.html | Bruised and Beaten, Favre Is Again Unsure of Future | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26china.html | More Tainted Dairy Products Are Found in Chinese Stores | False | By Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/tennis/26tennis.html | Two Achieve a First for China in the Quarterfinals | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26iht-oldjan26.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/technology/companies/26ericsson.html | With Profit Down 82% for Quarter, Ericsson Plans More Job Cuts | False | By Kevin J. O'Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26beijing.html | Lawyer Says Hong Kong Violated Chinese Dissident's Rights | False | By Edward Wong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26iht-edcohen.html | A Woman Burns | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26iht-edlet.html | Reforming Germany's Schools | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26google.html | China Issues Sharp Rebuke to U.S. Calls for an Investigation on Google Attacks | False | By Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/middleeast/26iraq.html | Baghdad Blasts Shatter Sense of Security in Capital | False | By Anthony Shadid and John Leland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/26iht-diag.html | Russia Smiles on a Lost Son | False | By Sophia Kishkovsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26auto.html | To Attract Shoppers, G.M. to Pay Debt to U.S. | False | By Bill Vlasic | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/economy/26econ.html | Existing-Home Sales Drop More Than Forecast | False | By David Streitfeld | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26malaysia.html | Malaysian Court Ends Ban on Book | False | By Liz Gooch | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26closings.html | Large High Schools in the City Are Taking Hard Falls | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/global/26inside.html | Is It Time for the E.U. to Forget About Lisbon, or to Try Again? | False | By Paul Taylor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26bishop.html | Uncertainty Tinges the Jetsâ€šÃ„Â´ High Hopes | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/global/26bhp.html | E.U. Opens Antitrust Investigation Into Mining Deal | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26really.html | The Claim: Coughing Can Blunt the Pain of a Doctorâ€šÃ„Â´s Needle | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26iht-edrios.html | Doing the Math on Mexican Drug Wars | False | By Viridiana Rios | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26haiti.html | Agreement on Effort to Help Haiti Rebuild | False | By Marc Lacey and Ginger Thompson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26bar.html | After 34 Years, a Plainspoken Justice Gets Louder | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/fashion/26iht-rhash.html | Project Makeover | False | By Jessica Michault | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/fashion/26iht-rmah.html | From Russia With Blood | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/fashion/26iht-rviv.html | Rare as a Unicorn's Horn | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/fashion/26iht-rdior.html | Dior: Hand of History | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26tuli.html | Generations of Admirers Play Their Respects | False | By Ben Ratliff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26wisp.html | An All-Brahms Program, Careful and Calculated, but Not Cautious | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26roundup.html | Music in Review | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/middleeast/26iran.html | Iran Opposition Leaders Drop Demand for New Election | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26case.html | An Ill Father, a Life-or-Death Decision | False | By Alicia von Stamwitz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26zuger.html | Abusing Not Only Children, but Also Science | False | By Abigail Zuger, M.D. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26slots.html | Seeking a Place at Airports | False | By Susan Stellin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26obmold.html | Slime Mold Proves to Be a Brainy Blob | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 0001-01-01 | https://www.nytimes.com/2010/01/26/health/26error.html | Patient Safety: Conversation to Curriculum | False | By Daniel Blumenthal and Ishani Ganguli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26ticket.html | Justice Dept. Clears Ticketmaster Deal | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26qna.html | Dietary Dilemma | False | By C. Claiborne Ray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26illinois.html | Fresh Off a Massachusetts Victory, G.O.P. Aims at Illinois | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26fault.html | A Deadly Quake in a Seismic Hot Zone | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26child.html | In Labor, a Snack or a Sip? | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26glob.html | Parasites: â€šÃ„Â²Tropicalâ€šÃ„Â´ Diseases Are Common in Arctic Dwellers, a Survey Finds | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 0001-01-01 | https://www.nytimes.com/2010/01/26/nyregion/26mineo.html | Man Testifies on Police Acts in Subway | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26stuy.html | Wide Fallout in Failed Deal for Stuyvesant Town | False | By Charles V. Bagli and Christine Haughney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26stat.html | A Mixed Report on American Health | False | By Nicholas Bakalar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26fast.html | No. 1 vs. No. 1: Itâ€šÃ„Â´s Rarer Than You Think | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26fink.html | Stirring Storytelling and Amorous Rapture | False | By Steve Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/research/26exer.html | Exercise: In Women, Training for a Sharper Mind | False | By Roni Caryn Rabin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26brod.html | After Smoking and Fats, Focus Turns to Salt | False | By Jane E. Brody | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26obgel.html | Building Better Hydrogels With Mix of Clay and Water | False | By Henry Fountain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/theater/reviews/26goodbye.html | A Less-Than-Serious Suicide | False | By Jason Zinoman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26essay.html | Physicistsâ€šÃ„Â´ Dreams and Worries in Era of the Big Collider | False | By Dennis Overbye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/books/26kakutani.html | When Impulse Control Goes Awry | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/space/26rover.html | Engineers Plot the Future of a Hobbled Mars Rover | False | By Kenneth Chang | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/books/26payne.html | Keeping Options Open, Novelist Tows Museum on Road to Dream | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26gene.html | A New Way to Look for Diseasesâ€šÃ„Â´ Genetic Roots | False | By Nicholas Wade | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28spy.html | Welcome! Now Go Home | False | By Michelle Slatalla | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/technology/companies/26applearn.html | Laptop Sales Help Apple Top Forecasts | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26europa.html | Mixing Extroverts and Introverts of the 18th Century | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/theater/reviews/26notebook.html | Opposites in Style, Equals in Stature | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26tier.html | Corporate Backing for Research? Get Over It | False | By John Tierney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26met.html | Solid Renderings of Strauss and Other Stalwarts | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/movies/26arts-BRAINSBEHIND_BRF.html | Brains Behind â€šÃ„Â²Beetlejuiceâ€šÃ„Â´ to Head Cannes Jury | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/movies/26arts-AVATARMAKESM_BRF.html | â€šÃ„Â²Avatarâ€šÃ„Â´ Makes Mark On Chinaâ€šÃ„Â´s Geography | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/movies/26arts-BURIEDFINDSS_BRF.html | â€šÃ„Â²Buriedâ€šÃ„Â´ Finds Savior | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26arts-OBRIENNOTLAU_BRF.html | Oâ€šÃ„Â²Brien Not Laughing All the Way to NBCâ€šÃ„Â´s Bank | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26arts-JERSEYSHOREP_BRF.html | â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ Party a Dangerous Situation | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26arts-FOOTBALLCONQ_BRF.html | Football Conquers All | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28physical.html | Hybrid Boards Rethink the Curve | False | By Stephen Kremar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26lett-TREATINGADIS_LETTERS.html | Treating a Disorder (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26lett-STROKERISKIN_LETTERS.html | Stroke Risk in Children (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26lett-CTSCANSANDIO_LETTERS.html | CT Scans and Iodine (2 Letters) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26lett-THEELATIONOF_LETTERS.html | The Elation of Discovery? (1 Letter) | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/design/26crafts.html | To a Tapestryâ€šÃ„Ã´s Warp and Weft, Add Vision and Craft | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/design/26picasso.html | Questions Over Fixing Torn Picasso | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26factory.html | A Factory Sputters Back to Life in Haiti | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26bird.html | Turning Trash Piles Into a Bird-Watcherâ€šÃ„Ã´s Paradise | False | By James Barron | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/earth/26ozone.html | The Ozone Hole Is Mending. Now for the â€šÃ„Ã²But.â€šÃ„Ã´ | False | By Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26files.html | Stitching the Narrative of a Revolution | False | By Xiyun Yang and Michael Wines | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/media/26adco.html | A Leading Role for Women in Keeping the Home Fires Burning | False | By Andrew Adam Newman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26haiti.html | Out of Tragedy, Questions About God | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26cell.html | Danger Ahead: Pedestrian With Cellphone | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26entry.html | Keeping Guests Happy, Down to the Last Detail | False | By Jennifer 8. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26flier.html | In His Bags, Spoils of a War and Stories of Heroism | False | By ROBERT M. EDSEL, As told to JOAN RAYMOND | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/26kerrigan.html | Kerrigan Brother Charged in Assault | False | By Katie Zezima | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26road.html | E-Mail Saves Time, but Being There Says More | False | By Joe Sharkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26nyc.html | Poetic Justice in a Trial Offshore | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26hunger.html | Fighting Starvation, Haitians Share Portions | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/media/26grace.html | CBS Strains to Give Show a Head Start | False | By Brian Stelter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26budget.html | Obama to Seek Spending Freeze to Trim Deficits | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26ratings.html | N.F.C. Title Game Draws Show a Most Viewers Since 1982 | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26sorkin.html | Still Needed: A Sheriff of Finance | False | By Andrew Ross Sorkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26nepal.html | Clock Ticks for Nepal to Settle Its Future | False | By Jim Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26rent.html | Ruling Could Mean Lower Rents for 300,000 | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26vecsey.html | Ryanâ€šÃ„Ã´s Gospel of Green Softens Sting of Defeat | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/26cyber.html | In Digital Combat, U.S. Finds No Easy Deterrent | False | By John Markoff, David E. Sanger and Thom Shanker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26argentina.html | Argentine Banking Dispute Goes to Congress | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26neediest.html | Serious About His Studies and Helping Out at Home | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/technology/26apple.html | With Apple Tablet, Print Media Hope for a Payday | False | By Brad Stone and Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26afghan.html | Officers Honored in Kabul Amid Grief and Criticism | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26teaparty.html | Tea Party Disputes Take Toll on Convention | False | By Kate Zernike | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26tarp.html | An Investigator Presses to Uncover Bailout Abuse | False | By Mary Williams Walsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26strategy.html | U.S. Envoyâ€šÃ„Ã´s Cables Show Worries on Afghan Plans | False | By Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26tues3.html | A Legal Puzzle: Can a Baby Have Three Biological Parents? | False | By Adam Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26orphans.html | Girlsâ€šÃ„Ã´ Rescue From Haiti Expands Family by Two | False | By Susan Saulny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26herbert.html | Obamaâ€šÃ„Ã´s Credibility Gap | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26roberts.html | Pernell Roberts, Star of TVâ€šÃ„Ã´s â€šÃ„Â´Bonanza,â€šÃ„Â´ Dies at 81 | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26lottery.html | Lottery Numbers | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26stein.html | Trial Begins for Woman Accused of Killing Linda Stein | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/economy/26fed.html | Bernanke Is Gaining Supporters | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26brooks.html | The Populist Addiction | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/basketball/26wizards.html | Wizard Gets Probation in Dispute With Arenas | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26bloomberg.html | Mayor Objects, Politely, to Proposed Budget Cuts | False | By Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26briefs-Guatemala.html | Guatemala: Authorities Cannot Find Former President Sought by U.S. | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26siddiqui.html | Outbursts and Ejections in Afghan Shooting Trial | False | By C. J. Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/global/26banks.html | Bankers Return to Davos With a Bit Less Swagger | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/26correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26next.html | In Stuyvesant Town, Shock, Apprehension and a Stirring of Hope | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/africa/26briefs-Zimbabwe.html | Zimbabwe: Prosecution Faces a Setback in the Trial of a Mugabe Adversary | False | By Celia W. Dugger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/europe/26briefs-Britain.html | Britain: Leaders Work on Ulster Discord | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/europe/26briefs-Russia.html | Russia: Mayor Vows to Stop Gay Parade | False | By Clifford J. Levy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26mathias.html | Charles Mathias, Former U.S. Senator, Dies at 87 | False | By Adam Clymer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/26correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/26correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/middleeast/26galbraith.html | Oil Company Near Settling Over Contract in Kurdistan | False | By Walter Gibbs | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/education/26admit.html | Colleges Market Easy, No-Fee Sell to Applicants | False | By Jacques Steinberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/26correx-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/obituaries/26correx-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/tennis/26gambling.html | Gambling on Matches Makes Tennis Tours Uneasy | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26wolfson.html | Bloomberg to Hire Ex-Clinton Strategist | False | By Michael Barbaro and Raymond Hernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26calif.html | Supporters of Gay Marriage Ban Start Case | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/global/26air.html | British Airways Is Training Employees as Fill-Ins if Attendants Strike | False | By Julia Werdigier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26tues1.html | Donâ€šÃ„Â´t Give Up Now | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26tues2.html | New York Could Use the $700 Million | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26hatch.html | A Payroll Tax Break for Jobs | False | By CHARLES E. SCHUMER and ORRIN G. HATCH | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26baran.html | Stampede Toward Democracy | False | By Jan Witold Baran | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26biden.html | Bidenâ€šÃ„Â´s Son Will Not Run for Fatherâ€šÃ„Â´s Senate Seat | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26jets.html | Sanchez Raises His Game, and His Expectations | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26nuke.html | Energy Grants Seek Reliable Source for Diagnostic Aid | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26vikings.html | Retirement Discussion Begins Anew for Favre | False | By Pat Borzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/policy/26health.html | Decision Looms on Advancing Health Care Bill | False | By David M. Herszenhorn and Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26southern.html | Southern Christian Leadership Conference Picketed by Members | False | By Robbie Brown | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26views.html | Itâ€šÃ„Â´s Time to Agree on Higher Rates | False | By Edward Hadas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/energy-environment/26wind.html | Wind Power Grows 39% for the Year | False | By Jad Mouawad | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26scotus.html | Court Refuses Noriega Case and Disposes of Another | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/baseball/26mets.html | Mets Start Comeback From Run of Injuries | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/basketball/26nba.html | Nets Could Face $7.5 Million Fine if They Move to Newark | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/hockey/26rangers.html | Anisimov Ends His Slump, but Rangers Canâ€šÃ„Â´t Halt Theirs | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/us/26brfs-BENEFITSELIG_BRF.html | Benefits Eligibility Extended | False | By James Dao | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/sports/football/26saints.html | After Celebration, Saints Face Reality and the Colts | False | By Thayer Evans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/sports/soccer/26goal.html | New Coach Gives Red Bulls Hope | False | By Jack Bell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27yen.html | Japanâ€šÃ„Â´s High Debt Prompts Credit Rating Warning | False | BY Hiroko Tabuchi and Bettina Wassener | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 0001-01-01 | https://www.nytimes.com/2010/01/27/world/asia/27lanka.html | Tamil Vote Could Be Key in Sri Lanka | False | By Lydia Polgreen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/middleeast/27iraq.html | Latest Bombings Add New Layer of Anxiety and Suspicion in Baghdad | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/europe/27france.html | Face-Veil Issue in France Shifts to Parliament for Debate | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/asia/27iht-letter.html | Education as a Path to Conformity | False | By Didi Kirsten Tatlow | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27iht-oldjan27.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/cycling/27iht-BIKE.html | Disgraced Cycling Boss Flirts With Breaking Code of Omerta | False | By Samuel Abt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/soccer/27iht-SOCCER.html | Fueling the Flames as Bitter Rivalry Resumes | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27iht-edbenson.html | Let's Build a Stairway to Mars | False | By Michael Benson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27iht-edpisar.html | Liberation From Auschwitz | False | By Samuel Pisar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27iht-edbowring.html | Hong Kong's Discontent | False | By Philip Bowring | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27iht-edlet.html | Helping Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/europe/27germany.html | Germany to Add Troops to Afghan War | False | By Nicholas Kulish | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/arts/music/26thigpen.html | Ed Thigpen, Jazz Drummer, Dies at 79 | False | By Peter Keepnews | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27yuan.html | As China Rises, Conflict With West Rises Too | False | By Katrin Bennhold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27green.html | Pollution-Fighting Businesses Set Their Own Course in Treaty Vacuum | False | By James Kanter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27global.html | Emerging Economies Gain a Voice at Davos | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/technology/companies/27verizon.html | Verizon Posts Loss, Citing Charge Related to Layoffs | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27dubai.html | Will Dubai Be a Drag on Gulf Region? | False | By Tom Hundley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27mood.html | More Bankers This Year at Davos, but Mood Remains Glum | False | By Julia Werdigier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/economy/27econ.html | Home Prices Up Slightly in November | False | By David Streitfeld | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/27iht-LON27.html | A Defining Play for New York in the â€šÃ„Â´90s Gets a London Revival | False | By Matt Wolf | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26well.html | Play, Then Eat: Shift May Bring Gains at School | False | By Tara Parker-Pope | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27maloney.html | Pro-Wall Street Democrat Takes On a House Veteran | False | By David M. Halbfinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27tasini.html | An Underdog Who Isnâ€šÃ„Ã´t Daunted by a New Try for the Senate | False | By N. R. Kleinfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/middleeast/27mosul.html | Rivalries in Iraq Keep G.I.â€šÃ„Ã´s in the Field | False | By Steven Lee Myers | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/football/27sandomir.html | Congressâ€šÃ„Ã´s Team: Deal for Merger Included Saints | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/politics/27budget.html | President Plans Own Panel on the Debt | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27dungeons.html | Dungeons & Dragons Prison Ban Upheld | False | By John Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/fashion/27iht-rsaint.html | Orchids for Evening | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/fashion/27iht-retam.html | Natalia's Pretty Things | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/fashion/27iht-rchanel.html | Chanel and Armani, Under the Silvery Moon | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/fashion/27iht-rworth.html | Worth Returns | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27tax.html | I.R.S. Moves to Uncover Dubious Use of Shelters | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/reviews/27pour.html | Rare Spirits Borne on Vodkaâ€šÃ„Ã´s Back | False | By Eric Asimov | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/realestate/commercial/27volks.html | Students See a Creek and Imagine a Bridge for VW | False | By Fred A. Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27penn.html | Specter Feels Squeeze From New Friends and Old | False | By Katharine Q. Seelye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/24TCXN.html | Correction: 36 Hours Tucson | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/football/27rhoden.html | Attending Super Bowl Roused Boozer to Help Jets Win One | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27chinastox.html | China Raises Bank Reserve Rules, Starting Stock Sell-Off | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27pot.html | Los Angeles Marijuana Sellers Limited | False | By Jennifer Steinhauer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31praccarryon.html | Gaming the Luggage System | False | By Michelle Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27schilling.html | Problem Loans Plague Banks in Austria | False | By Judy Dempsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/politics/27landrieu.html | 4 Arrested in Phone Tampering at Landrieu Office | False | By Campbell Robertson and Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/music/27griffin.html | A Love of Gospel Music, a Wish to Spread It Around | False | By David Belcher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31alscorr-001.html | Correction: When Hollywood Learned to Talk, Sing and Dance | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31alscorr-002.html | Correction: Genuine Actress Flirts With Stardom | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31alscorr-003.html | Correction: Born the Same Year; Similarities End There | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/reviews/27man.html | King, the Everyman; King, the Moral Leader | False | By Rachel Saltz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/music/27nightlife.html | Awards Already Known, Winners Present a Show | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31comment.html | Comment of the Week | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/reviews/27orphan.html | Life, Death and Family in Footeâ€šÃ„Â´s Texas | False | By Ben Brantley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27haiti.html | Lines and Tempers as Haitians Queue for Cash | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Tower-t.html | Wrestling With Nature | False | By Wells Tower | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/reviews/27like.html | Cold Snap Hits the Forest of Arden: Lovebirds Are Shivering | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/design/27sankofa.html | Coffinâ€šÃ„Â´s Emblem Defies Certainty | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/music/27arts-WHITEHOUSEPL_BRF.html | White House Plans Civil Rights Concert | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/27arts-AREVIVALISSE_BRF.html | A Revival Is Seeking a Few Good Stars | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/27arts-ATODOATMUCHA_BRF.html | A To-Do at â€šÃ„Â²Much Adoâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/television/27arts-FOXCONTINUES_BRF.html | Fox Continues Its Winning Streak | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/dance/27arts-JACOBSPILLOW_BRF.html | Jacobâ€šÃ„Â´s Pillow Festival Announces 2010 Lineup | False | By Julie Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/books/27arts-RICEREVEALSD_BRF.html | Rice Reveals Details of First Memoir | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/27mosley.html | A Crime Novelist Takes on St. Peter | False | By Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/movies/awardsseason/27record.html | He Doth Surpass Himself: â€šÃ„Â²Avatarâ€šÃ„Â´ Outperforms â€šÃ„Â²Titanicâ€šÃ„Â´ | False | By Michael Cieply | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/health/policy/27health.html | Democrats Put Lower Priority on Health Bill | False | By David M. Herszenhorn and Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27england.html | British Central Banker Favors Splitting Big Banks | False | By Landon Thomas Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/middleeast/27yemen.html | U.S to Join Talks on Helping Yemen | False | By Robert F. Worth | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27short.html | S.E.C. Cites 2 Funds for Short-Sale Violations | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27pari.html | In Paris, Two Family Affaires | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27yoga.html | When Chocolate and Chakras Collide | False | By Julia Moskin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-22 | https://www.nytimes.com/2010/01/22/greathomesanddestinations/22iht-remalay.html | Southeast Asia Woos the World | False | By JON GORVETT | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-22 | https://www.nytimes.com/2010/01/22/greathomesanddestinations/22iht-rekyoto.html | An Oasis of Calm Near the Liveliest District of Kyoto | False | By Miki Tanikawa | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27toyota.html | Toyota Halts Sales of 8 Models in U.S. for Pedal Flaw | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/movies/27still.html | A Singer Who Stopped His Showing Off | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/science/space/27nasa.html | NASA to Review Human Spaceflight | False | By Kenneth Chang | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31surfacing.html | Reviving Phoenix Through Art | False | By Michael Tulipan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31ramen.html | One Noodle at a Time in Tokyo | False | By Matt Gross | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31explorer.html | A Long Road to World-Class Fly Fishing in New Zealand | False | By Morgan McGinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31headsup.html | In Paris, Art Fills the Void | False | By Alice Pfeiffer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31next.html | Roll Over, Elvis. Meet Indie Memphis. | False | By Melena Ryzik | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31hours.html | 36 Hours in Buenos Aires | False | By Paola Singer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27pastry.html | Small Specialties, Savory and Sweet | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/books/27book.html | North Korea Keeps Hiding, and Fascinating | False | By Dwight Garner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/reviews/27rest.html | Le Caprice | False | By Sam Sifton | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27growl.html | The New Old Way to Tote Your Beer | False | By Robert Simonson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/reviews/27unde.html | Szechuan Chalet | False | By Nick Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27lett-CHICKENTONIG_LETTERS.html | Chicken Tonight | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27root.html | Not the Usual (but Original) Drink | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27turn.html | Restaurants Reboot at Reality-Show Speed | False | By Mark Rozzo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27feed.html | Unchained: Replicating Restaurant Dishes at Home | False | By Alex Witchel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27off.html | Off the Menu | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27wcal.html | Dining Calendar | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27lett-THEWAYWEEAT_LETTERS.html | The Way We Eat | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27whale.html | A Lift to Any Can | False | By Florence Fabricant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27mta.html | M.T.A. Short on Security System Cash | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/media/27borders.html | Resignation of the Chief at Borders Adds to Unease About Book Sales | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/europe/27swiss.html | Baking Swiss Treats Amid Acid Debate | False | By John Tagliabue | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27saab.html | G.M. Enters Agreement to Sell Saab to Spyker | False | By Nelson D. Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27gillibrand.html | Gillibrand Lashes Out at Remarks From Ford | False | By Raymond Hernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27lett-FINEPOINTS_LETTERS.html | Fine Points | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27pound.html | Growth in British Economy Suggests End to Recession | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27briefs-Honduras.html | Honduras: Court Clears Military Officers of Charges | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27briefs-Guatemala.html | Guatemala: Ex-President Arrested on U.S. Warrant | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/energy-environment/27lawsuits.html | Courts as Battlefields in Climate Fights | False | By John Schwartz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/technology/business-computing/27oracle.html | With Sun, Oracle Aims at Giants | False | By Ashlee Vance | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27about.html | When a Grecian Urn Takes a Step Onto the Cosmic Banana Peel | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27vincents.html | Offer to Take Over Ailing Hospital Stirs Outcry | False | By Anemona Hartocollis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/asia/27diplo.html | U.S. Wrestling With Olive Branch for Taliban | False | By Mark Landler and Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/dance/27arts-ALONGFAREWEL_BRF.html | A Long Farewell to Merce Cunningham | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/27painpump.html | Studies Link Rare Ailment to Pain Pumps | False | By Katie Thomas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/baseball/27mets.html | Mets Are Hoping Perez Will Continue to Follow Santanaâ€šÃ„¸Ã‚´s Lead | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/baseball/27sheets.html | Athletics Roll the Dice and Add Sheets, a Four-Time All-Star, for a Year | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27aig.html | Two at Fed Had Doubts Over Payout by A.I.G. | False | By Gretchen Morgenson and Louise Story | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27children.html | Haitiâ€šÃ„¸Ã‚´s Children Adrift in World of Chaos | False | By Deborah Sontag | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27teen.html | After Long Decline, Teenage Pregnancy Rate Rises | False | By Tamar Lewin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27pay.html | Ailing Banks Favor Salaries Over Shareholders | False | By Eric Dash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/ncaabasketball/27stjohns.html | Coachâ€šÃ„¸Ã‚´s Career Risk Keeps Paying Off at St. Johnâ€šÃ„¸Ã‚´s | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/politics/27obama.html | In Speech, Obama to Admit Missteps in First Year | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/tennis/27nadal.html | A Cascade of Injuries Tests Nadalâ€šÃ„¸Ã‚´s Strength | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27diocese.html | 1,500 Workers in L.I. Diocese Will Receive Buyout Offers | False | By Paul Vitello | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27mineo.html | Hostile Grilling and Angry Witness Mark Officersâ€šÃ„¸Ã‚´ Trial in Abuse Case | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/media/27martha.html | Martha Stewart Will Shift Show to Hallmark Channel | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/basketball/27rambis.html | Rambis, a ChampionWith the Lakers, Was Briefly a Knick | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/economy/27jobs.html | Lawmakers Hunt for Ways to Rekindle Hiring | False | By Catherine Rampell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27juvenile.html | Judge Bars Youth Prisons From Routine Shackling | False | By Nicholas Confessore | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/media/27adco.html | A Little â€šÃ„¸Ã¬â€šÃ„¸Ã‚´ to Teach About Online Privacy | False | By Stephanie Clifford | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27neediest.html | Facing Lean Times, but Together Again, in a New Home for the Holiday | False | By A. E. Velez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27state-of-the-world.html | State of the Union, in Dutch | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27insider.html | Witnesses Are Gathered Against Chief of Galleon | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/basketball/27knicks.html | In Two Games, Knicks See Both Sides of a Rout | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/hockey/27islanders.html | Capitals Show Young Islanders What to Strive For | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/economy/27fed.html | Vote on Bernanke Confirmation Is Scheduled for Thursday | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27hiring.html | Amid Budget Worries, Mayor Finds Jobs for Campaign Staff | False | By Michael Barbaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/technology/27distracted.html | Rule Bans Texting for Truckers and Bus Drivers | False | By Matt Richtel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-002.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/olympics/27rings.html | Lindsey Vonn and Bode Miller Named to U.S. Alpine Team | False | By Bill Pennington | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 0001-01-01 | https://www.nytimes.com/2010/01/27/sports/tennis/27aussie.html | Venus Is Out, but Serena Perseveres | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27smith.html | Ruth P. Smith, Abortion-Rights Pioneer, Dies at 102 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27radiation.html | As Technology Surges, Radiation Safeguards Lag | False | By Walt Bogdanich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-003.html | Corrections | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-004.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-005.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-006.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/realestate/commercial/27devon.html | A Downtown Becomes Full of Life Again | False | By Kristina Shevory | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-007.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27sideradiation.html | They Check the Medical Equipment, but Who Is Checking Up on Them? | False | By Walt Bogdanich and Kristina Rebelo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-009.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/27corrections-010.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27wed1.html | Opposite of Bold | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27wed2.html | The Taliban Would Applaud | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27wed3.html | Radiation Therapyâ€šÃ„Ã´s Harmful Side | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27wed4.html | A Responsible Man | False | By Robert B. Semple Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/l27obama.html | State of the Union, and of the President | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/l27haiti.html | Helping Haitian Children | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/l27terror.html | 9/11 Terror Trials | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27dowd.html | Bringing Sexy Back | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27friedman.html | Adults Only, Please | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/science/space/27rover.html | Immobile and Aging, Rover to Study Mars From One Spot | False | By Kenneth Chang | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/education/27closings.html | Boos and Personal Attacks as City Panel Prepares to Vote on School Closings | False | By Sharon Otterman and Jennifer Medina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/science/earth/27climate.html | Advocates of Climate Bill Scale Down Their Goals | False | By John M. Broder and Clifford Krauss | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27views.html | A.I.G.â€šÃ„Ã´s Big Debt to U.S. Taxpayers | False | By Lauren Silva Laughlin and Richard Beales | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/us/politics/27judge.html | Former Justice Oâ€šÃ„Ã´Connor Sees Ill in Election Finance Ruling | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/science/earth/27index.html | Iceland Leads Environmental Index as U.S. Falls | False | By Elisabeth Rosenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28lanka.html | President of Sri Lanka Is Re-elected by Wide Edge | False | By Lydia Polgreen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/health/27garfinkel.html | Lawrence Garfinkel Dies at 88; Fought Smoking | False | By Denise Grady | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27slay.html | Woman Fatally Stabbed in Queens | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27bfs-ONEINFIVEREP_BRF.html | One in Five Report Hunger | False | By Jason DeParle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27bfs-VOTERSAPPROV_BRF.html | Oregon: Voters Approve Tax Increases | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27bfs-THREATTOBART_BRF.html | California: Threat to Bart Expansion | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/dining/27dcxn.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/nyregion/28closings.html | Schoolsâ€šÃ„Ã´ Supporters Fear They Werenâ€šÃ„Ã´t Heard | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/business/global/28ipo.html | Samsung Life I.P.O. Could Settle Long Dispute With Creditors | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28iht-edgopalan.html | Behind the Burqa | False | By Sandeep Gopalan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28iht-edlet.html | Kick the U.S. Military Out of Japan | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/sports/28iht-BOATS.html | Lawyers, Not Sailors, Duel for America's Cup | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28iht-letter.html | Givin' It to the Man, Islamic Style | False | By Richard Bernstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28iht-oldjan28.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28iht-edkeillor.html | Recombobulate America | False | By Garrison Keillor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Jihadist-t.html | The Jihadist Next Door | False | By Andrea Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28nato.html | NATO and Kazakhstan Reach Transit Pact for Afghanistan | False | By Michael Schwirtz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/nyregion/28zazi.html | Uncle Who Vouched for Terror Suspect Arrested | False | By William K. Rashbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28diplo.html | As Nations Meet, Clinton Urges Yemen to Prove Itself Worthy of Aid | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31fob-wwln-t.html | Tyranny of the Majorities | False | By Matt Bai | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28aig.html | Drawing Fire, Geithner Backs Rescue of A.I.G. | False | By Mary Williams Walsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31fob-q4-t.html | The Outsider | False | By Deborah Solomon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31FOB-onlanguage-t.html | Crash Blossoms | False | By Ben Zimmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31FOB-medium-t.html | Satellite Feed | False | By Virginia Heffernan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31FOB-ethicist-t.html | Open the Marriage, Close the Door | False | By Randy Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31ecopsych-t.html | Is There an Ecological Unconscious? | False | By Daniel B. Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31lives-t.html | The Dog Who Hates Me | False | By John Moe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28carnegie.html | Ozawa and James Taylor to Headline Carnegie Season | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28australia.html | NATO Contractor Is Sentenced to Death in Afghanistan | False | By Rod Nordland and Abdul Waheed Wafa | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/olympics/28pairs.html | Now Skating for (Insert Country) | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/olympics/28pairsside.html | From Online to the Olympics, Pairs Skaters Click | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28auchincloss.html | Louis Auchincloss, Chronicler of New York'âˆšÃ¢‚Ä's Upper Crust, Dies at 92 | False | By Holcomb B. Noble and Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31fela.html | Feeling Unsettled at a Feel-Good Show | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28fed.html | A Day Before Vote on Bernanke, Fed Leaves Rates Alone | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/companies/28apple.html | With Its Tablet, Apple Blurs Line Between Devices | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/middleeast/28iraq.html | Iraq Insurgency Group Says It Bombed Baghdad Hotels | False | By Nada Bakri | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28wtc.html | Trade Center Site Developer Set Back | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31armchair.html | Book Review: Original Letters From India by Eliza Fay | False | By Richard B. Woodward | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31journeys.html | In Austria, a Chalet for the Night | False | By Kimberly Bradley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28davos.html | At Davos, Sarkozy Calls for Global Finance Rules | False | By Katrin Bennhold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31check.html | Hotel Review: W Hoboken in Hoboken, N.J. | False | By Dan Saltzstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28charity.html | Louisiana Wins Fight for Hospital | False | By Kevin Sack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/27/world/americas/28honduras.html | Honduras Swears In New President, as Ousted One Leaves | False | By Elisabeth Malkin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/middleeast/28iran.html | Iran Continues Focus on Outside Provocateurs, Now Blaming Germany | False | By Michael Slackman and Nicholas Kulish | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28SKIN.html | Forget Jenny Craig. Hit the Drive-Thru. | False | By Abby Ellin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/europe/28ulster.html | Northern Ireland Talks Near Collapse | False | By John F. Burns | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/europe/28iht-quota.html | Getting Women Into Boardrooms, by Law | False | By Nicola Clark | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/ncaabasketball/28sutton.html | Hobbled by Illness, Mike Sutton Perseveres at Tennessee Tech | False | By Ray Glier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/americas/28haiti.html | Amid Earthquakeâˆ‚Ã¢‚Ä's Ruins, Signs of Revival in Haiti | False | By Deborah Sontag | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/smallbusiness/28sbiz.html | An Unlikely Haven for Rock â€šÃ„Ã'nâ€šÃ„Ã' Roll Entrepreneurs | False | By Robert Strauss | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31roundtable.html | New Search for the Truth in â€šÃ„Ã²A Lieâ€šÃ„Ã' | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/americas/28immig.html | For Disaster-Struck Haitians, Arrival in U.S. Does Not Mean an End to Problems | False | By Shaila Dewan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/television/28moment.html | Quest for Joy and Wonder Before Time Runs Out | False | By Mike Hale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/dance/28lost.html | Simple Ritualistic Dances, Profound Spiritual Context | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28perle.html | Remembering George Perle, With Humor | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/theater/reviews/28venus.html | One Object of Desire, Delivered | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28ubs.html | Swiss Back Away From Deal to Give Names of Rich UBS Clients to U.S. | False | By Lynnley Browning | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28sobs.html | From Mexico, a Soaring and Resilient Free Spirit | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28hong.html | As Hong Kongâ€šÃ„Ã´s Political System Stalls, So Does Its Democracy Movement | False | By Keith Bradsher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/basketball/28arenas.html | Stern Issues Suspensions to Deter Use of Guns | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31food-t-000.html | Catch Me if You Can | False | By Christine Muhlke | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31food-t-001.html | Triggerfish With Pistou and Garden Vegetables | False | By Christine Muhlke | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28charge.html | YoGen Uses Elbow Grease to Recharge Devices | False | By Eric A. Taub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/dance/28stravinsky.html | Heavy Lies the Head of the Head of State | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28arts-NEWMUSICDIRE_BRF.html | New Music Director for Opera Orchestra | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/theater/28arts-PASSINGSTRAN_BRF.html | â€šÃ„Ã²Passing Strangeâ€šÃ„Ã' Team Ready With New Show | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28arts-HOPEFORHAITI_BRF.html | â€šÃ„Ã²Hope for Haiti Nowâ€šÃ„Ã' Leads Album Sales | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28arts-NEWYORKPOPST_BRF.html | New York Pops Takes Chance on Abba | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/television/28arts-NCISCHALLENG_BRF.html | â€šÃ„Ã²NCISâ€šÃ„Ã' Challenges â€šÃ„Ã²Idolâ€šÃ„Ã' | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/design/28arts-ARTISTISFACI_BRF.html | Artist Is Facing Criminal Probe Over His Use of Obama Photo | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/design/28appraisal.html | The Keeper of Moscowâ€šÃ„Ã´s Architectural Conscience | False | By Nicolai Ouroussoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28press.html | Journalâ€šÃ„Ã´s New York Edition Faces a Delay | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28samsung.html | High-Zoom Camera Provides Something for Every Traveler | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28frame.html | Picture This: One Frame to View All Your Photos | False | By Rik Fairlie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28app.html | App of the Week: Got Any Art Exhibits Around Here? | False | By Roy Furchgott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/dance/28triple.html | Three Choreographers, Bound by Their Way With a Ballet Twist | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/design/28statues.html | Despite Assurances, Met Finds Artworks Arenâ€šÃ„Ã´t Restored Overnight | False | By Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28sacramento.html | For Hmong Hunters, a Guiding Voice in Their New Home | False | By Malia Wollan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28beach.html | Woozy, Moody Pop Played at a Resting Pulse Rate | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28landrieu.html | After Arrest, Provocateurâ€šÃ„Ã´s Tactics Questioned | False | By Campbell Robertson and Liz Robbins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31alsmail-SCHUMANNANDC_LETTERS.html | Schumann and Chopin: Another Thing in Common | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31alsmail-LAURALINNEY_LETTERS.html | Laura Linney: The Reader | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31alsmail-POLITICALPOS_LETTERS.html | Political Posters: A Precedent? | False | | | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28smart.html | For Gamers, the iPhone Is a Player | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28askk.html | Connecting a PSP to a Mac | False | By J. D. Biersdorfer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28COUTURE.html | In Paris, Tempted by History | False | By Cathy Horyn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/television/28qwrite.html | After 10 Years, Age-Bias Suit Ends in Changed Hollywood | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28basics.html | The Web Way to Learn a Language | False | By Eric A. Taub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/theater/reviews/28ages.html | Itâ€šÃ„Ã´s Old Timersâ€šÃ„Ã´ Day at Shepardâ€šÃ„Ã´s Arena | False | By Ben Brantley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28steele.html | G.O.P. Chief Opposes Ideology Tests for Candidates | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28iht-windia.html | Female Bankers in India Earn Chances to Rule | False | By Heather Timmons | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/baseball/28yes.html | Judge Rejects Former Garden Executiveâ€šÃ„Ã´s Lawsuit Over YES Network | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/crosswords/bridge/28card.html | In an Online Matchup, a Younger Player Surprises a Veteran | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/books/28book.html | Odysseus Engages in Spin, Heroically | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28toyota.html | Rapid Growth Has Its Perils, Toyota Learns | False | By Micheline Maynard and Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/science/28dino.html | Study Offers an Insight Into Dinosaur Colors | False | By Carl Zimmer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28sec.html | S.E.C. Adds Climate Risk to Disclosure List | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28obama.html | Obama to Party: Donâ€šÃ„Ã´t â€šÃ„Ã´Run for the Hillsâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/28overload.html | As Devices Pull More Data, Patience May Be Required | False | By Jenna Wortham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28prop.html | Proposition 8 Trial Pauses, but Not for Ruling | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28bowe.html | A Bachelorâ€šÃ„Ã´s Effort to Understand Love | False | By Julie Scelfo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28insider.html | Guilty Plea by Trader in Fraud Case | False | By Zachery Kouwe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28oregon.html | Voters in Oregon Approve Tax Increases | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28calif.html | Governorâ€šÃ„Ã´s Spending Plan Draws Criticism in California | False | By Randal C. Archibold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/28/arts/28rubinstein.html | Zelda Rubinstein, Clairvoyant in â€šÃ„Ã´Poltergeist,â€šÃ„Ã´ Dies at 76 | False | By Margalit Fox | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28seoul.html | Rule of Thumbs: Koreans Reign in Texting World | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28sales.html | Carmakers Pounce on Toyota Owners | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28fitness.html | Make Tracks Like an Olympian | False | By Katie Thomas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/baseball/28mets.html | The Mets Play Hard to Get, This Time With Smoltz | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28fix.html | When Moths Make a Home in Yours | False | By Arianne Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/golf/28golf.html | Mickelson Speaks Briefly on Woods | False | By Billy Witz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/27seen.html | He Knows How to Work a Room | False | By Penelope Green | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/olympics/28suits.html | Freestylers Are Uptight About Keeping Clothes Loose | False | By Matt Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28edwards.html | John Edwards and Wife Have Separated, Friends Say | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/football/28vecsey.html | A Run to Twilight at the Millrose Games | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28QnA.html | Recycling as Nature Does It | False | By Joyce Wadler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28Open.html | Artistic Look, Artistic Location | False | By Rima Suqi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28media.html | Books on iPad Offer Publishers a Pricing Edge | False | By Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28Decor.html | Made for One Another | False | By Elaine Louie | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28RoadTest.html | Begone, Carbon Footprint! | False | By Julie Scelfo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28Deals.html | Flowers, Vases and Places to Set Them | False | By Marianne Rohrlich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28letters-LIVINGWITHTH_LETTERS.html | Living With the Chill | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28letters-NOTFORTHENES_LETTERS.html | Not for the Nesting Bird | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28bestbombs-intro.html | Best Sellers and Bombs, and What Stores Hope Will Lure You Back | False | By Rima Suqi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28tribe.html | Afghan Tribe, Vowing to Fight Taliban, to Get U.S. Aid in Return | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/energy-environment/28nuclear.html | Radiation Levels Cloud Vermont Reactorâ€šÃ„Ã´s Fate | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28briefs-UNbrf.html | United Nations: New Top Envoy in Afghanistan Named | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/middleeast/28briefs-Israelbrf.html | Israel: Man Hits Judge With Tossed Shoe | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world28correx-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28briefs-Malaysiabrf.html | Malaysia: Pig Heads Are Left at Mosques | False | By Seth Mydans | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28tribune.html | Bankruptcy Judge Approves Bonus Payments for Tribune Executives | False | By Rita K. Farrell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28correx-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28subsidy.html | A Reminder of Precedents in Subsidizing Newspapers | False | By Richard Pá´sÂ©rez-Peá´sÂ±a | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28bloomberg.html | Bloomberg Balks at 9/11 Trial, Dealing Blow to White House | False | By Michael Barbaro and Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28correx-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28correx-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28brfs-HUNDREDSARRE_BRF.html | Hundreds Arrested in Drug Raids | False | By Julia Preston | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28correx-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28correx-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/28correx-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/baseball/28yankees.html | Itâ€šÃ„´s Farewell to Damon After Yanks Sign Winn | False | By Tyler Kepner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/28correx-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/28correx-08.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28soros.html | Soros Endorses Obamaâ€šÃ„´s Plan on Banks | False | By Julia Werdigier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/28correx-09.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/obituaries/28correx-10.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28interior.html | Firm Guiding Construction Stole Millions, Officials Say | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28bankers.html | New Embattled Minority: Wall Street Brokers | False | By N. R. Kleinfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28g20.html | In Davos, Signs of Shift in Global Power | False | By Katrin Bennhold and Alison Smale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28tunnel.html | Panel Warns of Delay for Hudson Train Tunnel | False | By Patrick McGeehan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28budget.html | Mayor Says Teachers Must Take Smaller Raise in Next Contract or 2,500 Jobs Will Be Cut | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28bronx.html | Third Trial in a Teenagerâ€šÃ„´s Killing Takes a Toll on Both Sides | False | By Sam Dolnick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28towns.html | Its Owner Gone, a Music Shop Preserves a Fading Sound | False | By Peter Applebome | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28jewelry.html | Robber Kills Jewelry Store Worker on Upper East Side | False | By Al Baker and Colin Moynihan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28slay.html | Neighbor Charged With Stalking and Killing Woman | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28fedtext.html | Full Text of the Statement From the Federal Reserve | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28rusal.html | Newly Public Rusal Slides, Following Marketsâ€šÃ„Ã´ Slump | False | By Bettina Wassener and Andrew E. Kramer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28adco.html | Will You Be My Frugal Valentine? | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/hockey/28nhl.html | For Rangers, 38 Shots but More Futility | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28CRITIC.html | Dressing for Success on Valentine's Day | False | By Cintra Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-30 | https://www.nytimes.com/2010/01/28/world/28sallie.html | Where Are the Women on Wall Street? | False | By Geraldine Fabrikant | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28kristof.html | Kids in Crisis (Behind Bars) | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/science/space/28lange.html | Andrew Lange, Scholar of the Cosmos, Dies at 52 | False | By Dennis Overbye | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28blinder.html | The Fedâ€šÃ„Ã´s Best Man | False | By Alan S. Blinder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28mineo.html | 4th Officer Partly Backs Each Side in Trial of 3 Over Arrest in Subway | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28holocaust.html | Added Issue in Recalling Holocaust in Italy | False | By Paul Vitello | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28neediest.html | Lack of Money Thwarts a Family Devastated by a Fire and Trying to Rebuild | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28ROW.html | Gone and Even More Collectible | False | By Eric Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28MEN.html | Moving Toward the Main Arena | False | By Cathy Horyn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28watch.html | Trying to Prove Heâ€šÃ„Ã´s the Same Old Obama | False | By Alessandra Stanley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28assess.html | A Dose of Reality, a Bid to Restore Magic | False | By Peter Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28health.html | Health Care Gives Way | False | By Robert Pear and David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28collins.html | United We Rant | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28thu1.html | The Second Year | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28thu2.html | Japan and the American Bases | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28thu3.html | So Itâ€šÃ„Ã´s Grannyâ€šÃ„Ã´s Fault? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28thu4.html | Internet Voting, Still in Beta | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/l28brooks.html | The Faces of American Populism | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/l28online.html | Kids Today: Tethered to Electronic Devices | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/l28marry.html | Marrying Up and Down | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28debt.html | Economic Challenge Is Also a Balancing Act | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28views.html | Chinaâ€šÃ„Ã´s Growth, Measured in Feed | False | By ROBERT CYRAN and ANTONY CURRIE | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28react.html | Struggling, and Seeking Hope in Presidentâ€šÃ„Ã´s Words | False | By Michael Luo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/education/28endow.html | Investment Losses Cause Steep Dip in University Endowments, Study Finds | False | By Tamar Lewin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/tennis/28open.html | Williams to Face Henin in Final; Murray Advances | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/28bits.html | Highlights from the Bits Blog Coverage of the iPad Announcement | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28notebook.html | Months After Outburst, the Spotlight Lingers | False | By Carl Hulse and Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28check.html | Taking a Closer Look at Assertions on Domestic and Foreign Policy | False | By John H. Cushman Jr., David D. Kirkpatrick and Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/world/middleeast/29iran.html | Iranâ€šÃ„Â´s Opposition Extends Olive Branch, Unrequited | False | By Michael Slackman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29pstan.html | Militants Strike Convoy With NATO Supplies in Karachi | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29afghan.html | NATO Convoy Kills Afghan Imam | False | By Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29cathay.html | After a Bad Year, an Airline Picks Up Speed | False | By Bettina Wassener | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29iht-oldjan29.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29ford.html | Ford Profit Comes as Toyota Hits a Bump | False | By Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29diplo.html | War Plan for Karzai: Reach Out to Taliban | False | By Mark Landler and Alissa J. Rubin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29iht-MAME.html | â€šÃ„Â²Auntie Mameâ€šÃ„Â´ Prevails as Improbable Best Seller in Italian Market | False | By Elisabetta Povoledo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29iht-edcohen.html | Exit America | False | By Roger Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29iht-edmakihara.html | Hand-To-Hand Combat | False | By Kumiko Makihara | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29iht-edkhodorkovsky.html | A Time and a Place for Russia | False | By MIKHAIL B. KHODORKOVSKY | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29iht-edlet.html | Blaming Obama | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/europe/29france.html | Franceâ€šÃ„Â´s Ex-Prime Minister Acquitted | False | By Steven Erlanger and Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/economy/29econ.html | Durable-Goods Orders Rose Modestly in December | False | By Javier C. Hernâ€šÃ¡Â²ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29markets.html | Lackluster Economic News Pushes the Markets Lower | False | By Javier C. Hernâ€šÃ¡Â²ndez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29iht-letter.html | Agriculture Left to Die at India's Peril | False | By Akash Kapur | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/greathomesanddestinations/29iht-rebogota.html | Colombia's Capital Finds New Sense of Optimism | False | By Nick Foster | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31habi.html | Tea and Uncertainty for a Busy Family | False | By Constance Rosenblum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29toyota.html | U.S. House Committee Plans Hearing on Toyota Recall | False | By Micheline Maynard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/economy/29fed.html | Senate, Weakly, Backs New Term for Bernanke | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27prex.html | Sea Scallops With Sunchokes and Truffles | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/fashion/29iht-rval.html | Touched by 'Avatar' | False | By Suzy Menkes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/fashion/29iht-rkay.html | A Close Look at a New Arrival | False | By Jessica Michault | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/books/29salinger.html | J. D. Salinger, Literary Recluse, Dies at 91 | False | By Charles McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29haiti.html | As Aftershocks Continue, Haiti Ponders Rebuilding | False | By Ray Rivera | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31stop.html | Venturing Out on a Handymanâ€šÃ„Â´s Errand | False | By Alan Feuer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29voices.html | A New Grasp of Complexities in Washington, and of Blame | False | By Kate Zernike | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/business/29debt.html | Senate Votes Along Party Lines to Raise Debt Limit | False | By Jackie Calmes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Hersch-t.html | Giant Steps: The Survival of a Great Jazz Pianist | False | By David Hajdu | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/travel/escapes/29mercer.html | Gettinâ€šÃ„Â´ a Glow On in Mercerâ€šÃ„,Â´s Savannah | False | By Jay Atkinson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/television/31lost.html | Creators of â€šÃ„Â´Lostâ€šÃ„Â´ Say the GPS Unit Is Plugged In | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | | https://www.nytimes.com/2010/01/31/travel/31TCXN2.html | Correction: 36 Hours in Whistler | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31Letters2.html | Letter: Sri Lanka | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31Letters3.html | Letter: Vatican Tours | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29banks.html | Global Leaders Struggle With Bank Regulation | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29budget.html | Bloomberg Unveils a Grim Budget | False | By David W. Chen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29roeder.html | Doctorâ€šÃ„Â´s Killer Puts Abortion on the Stand | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31genb.html | Six Mississippis and Counting | False | By Michael Winerip | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/books/29book.html | The Dutiful and the Mind-Boggling | False | By Janet Maslin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31scapes.html | Two Also-Rans of the Great Skyscraper Race | False | By Christopher Gray | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29museumfood.html | After the Putti, the Baby Calamari | False | By Larry Rohter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Letters-t-002.html | Movie Misquotations | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Letters-t-001-001.html | Obamaâ€šÃ„Â´s War Over Terror | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Letters-t-001-002.html | Vigor Quest | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/31/magazine/31Letters-t-003.html | CORRECTION | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Letters-t-004.html | The Coast of Dystopia | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29landrieu.html | Tampering at Landrieu Office Called a â€šÃ„Â´Stuntâ€šÃ„,Â´ | False | By Campbell Robertson and Bernie Becker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/science/earth/29vapor.html | Less Water Vapor May Slow Warming Trends | False | By Sindya N. Bhanoo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29vogel.html | Mona Lisa She Is Not, but Coveted Nonetheless | False | By Carol Vogel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29arts-AVATARMOUNTA_BRF.html | â€šÃ„ Â²Avatarâ€šÃ„Â´ Mountains Come Back to Earth | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29galleries.html | Art in Review | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29arts-SMALLERSEASO_BRF.html | Smaller Season for Los Angeles Opera | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/greathomesanddestinations/29skicondo.html | Skiers Buy Vacation Homes as Prices Fall | False | By Irene Rawlings | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/greathomesanddestinations/29living.html | Donâ€šÃ„Â´t Jump in the Lake | False | As told to Bethany Lyttle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29raphael.html | A Window Into the Turbulence of 16th-Century Rome | False | By Karen Rosenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29edge.html | Jaw-Breaking Boston Detective Unravels His Daughterâ€šÃ„Â´s Murder | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/television/29arts-AMERICANIDIO_BRF.html | â€šÃ„Â²American Idotâ€šÃ„Â´ Gets Its Broadway Cast | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29focus.html | Composers Who Made the Center Hold | False | By Allan Kozinn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29arts-JEFFDANIELST_BRF.html | Jeff Daniels to Return to â€šÃ„Â²God of Carnageâ€šÃ„Â´ | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29zinn.html | Howard Zinn, Historian, Is Dead at 87 | False | By Michael Powell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/theater/29theater.html | Theater Listings: Jan. 29 â€® Feb. 4 | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29north.html | â€šÃ„Â²Because Itâ€šÃ„Â´s Thereâ€šÃ„Â´ Is the Least of Their Reasons | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29song.html | Lou Reed and Sting Do Oldies | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29norris.html | In the Packaging of Loans, a Bust With Precedent | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/dance/29beauty.html | Magic, Sparkle and Happily-Ever-Afters Galore | False | By Claudia La Rocco | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29sundance.html | Donâ€šÃ„Â´t Smirk, Sundanceâ€šÃ„Â´s Roots Do Show | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/theater/reviews/29time.html | Whatâ€šÃ„Â´s Really Fair in Love and War? | False | By Charles Isherwood | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/dance/29choreography.html | A Kinetic Innovator, Plumbing the Surreal | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31VOWS.html | Ming-Yi Chuang and Alan Smith | False | By Stacey Stowe | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29mods.html | Treasury Streamlines Its Mortgage Program | False | By David Streitfeld | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31social.html | Just Cut the Painting in Half | False | By Philip Galanes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/europe/29italy.html | Battling an Image and Reality, Berlusconi Takes on the Mafia (Real and Fictional) | False | By Rachel Donadio | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/television/29arts-WEDNESDAYSRA_BRF.html | Wednesdayâ€šÃ„Â´s Ratings | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/television/29arts-AFTERRATINGS_BRF.html | After Ratings Decline, â€šÃ„Â²Ugly Bettyâ€šÃ„Â´ Is Canceled | False | By Edward Wyatt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29castro.html | Onetime â€šÃ„Â²Idolâ€šÃ„Â´ Prospect Finds His Inner Rebel | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29grammys.html | Grammysâ€šÃ„Â´ Weight Is Now Measured in Face Time | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/movies/29movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/arts/design/29artist.html | Artists Rights Act Applies in Dispute, Court Rules | False | By Randy Kennedy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/arts/design/29antiques.html | Shining a Light on a Forgotten Poet | False | By Eve M. Kahn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/movies/29forty.html | Heâ€šÃ„Â´s Older and a Cuckold, but He Has Tough Friends | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/arts/design/29masters.html | Europe on the Upper East Side | False | By Roberta Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/music/29jazz.html | Jazz Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/dance/29dance.html | Dance Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/music/29pop.html | Pop and Rock Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/29art.html | Museum and Gallery Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/movies/29saint.html | Poor Insurance Adjuster Has a Devil of a Problem | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/movies/29when.html | Coins and a Fountain That Make a Magic Mess | False | By A.O. Scott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/books/29appraisal.html | Of Teen Angst and an Authorâ€šÃ„Â´s Alienation | False | By Michiko Kakutani | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/music/29classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/29kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29father.html | Tale of a Terrorist | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29ff.html | A Race for Identity | False | By Jeannette Catsoulis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/science/space/29nasa.html | Obama Plan Privatizes Astronaut Launchings | False | By Kenneth Chang | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29euro.html | Spain, Greece and Latvia Affirm Their Commitment to the Euro | False | By Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/health/policy/29health.html | While Confident Health Care Will Pass This Year, Democrats Still Search for a Plan | False | By David M. Herszenhorn and Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/education/29brush.html | Preschools Add Brush-and-Spit to Day | False | By Katie Zezima | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/media/29adco.html | Using Humor in a Campaign Supporting Disabled People | False | By Stuart Elliott | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29kids.html | â€šÃ„Â²Tea With Chachajiâ€šÃ„Â´ | False | By Laurel Graeber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/soccer/29woman.html | Womenâ€šÃ„Â´s League Shutters Popular Los Angeles Team | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29views.html | Has Ford Earned Its Share Price? | False | By ANTONY CURRIE and ROBERT CYRAN | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29tips.html | How to Regain Control of an Accelerating Vehicle | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/middleeast/29palestine.html | Israel Signals Tougher Line on West Bank Protests | False | By Isabel Kershner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/middleeast/29iraq.html | From Reeds to the River, a Village From Iraqâ€šÃ„Â´s Past | False | By Anthony Shadid | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/baseball/29cubs.html | Promises and Perks to Try to Lure Cubs From Arizona | False | By Ken Belson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29peru.html | Mudslides Trap Tourists Near Peru Ruins | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29briefs-brazil.html | Brazil: High Blood Pressure Sidelines President | False | By Alexei Barrionuevo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29briefs-korea.html | South Korea: North Fires Into Disputed Waters Again | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29orleans.html | Bursting Pride in Super Bowl Team Replenishes a City | False | By Campbell Robertson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29neediest.html | Battling for Health Coverage as Cancer Spreads | False | By Anne Barnard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29spare.html | Reelabilities Film Festival | False | By Monica Drake | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 0001-01-01 | https://www.nytimes.com/2010/01/29/arts/29spare.html | Spare Times | False | By Anne Mancuso | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/books/29salingerbox.html | An Authorâ€šÃ„Ã´s Prose | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/29sailing.html | Latest Legal Battle Leaves Americaâ€šÃ„Ã´s Cup Showdown in Doubt | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/education/29child.html | Experts Say a Rewrite of Nationâ€šÃ„Ã´s Main Education Law Will Be Hard This Year | False | By Sam Dillon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29nets.html | Seeking Fans in 2 States, Despite a Record of 4-40 | False | By A. G. Sulzberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29banktax.html | Bank Tax Is Knotty Issue for New Yorkâ€šÃ„Ã´s Senators | False | By Raymond Hernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/education/29layoffs.html | Possible Teacher Layoffs Would Have Big Impact | False | By Jennifer Medina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29gene.html | Firm Brings Gene Tests to Masses | False | By Andrew Pollack | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29donations.html | Real Estate Interests Help Cuomo Gain a Big Edge in Cash | False | By Christine Haughney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29vantage.html | Landlord Faces Lawsuit for Harassment | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29inmates.html | Inmatesâ€šÃ„Ã´ Stock Is Rising in Albany District Fight | False | By Jeremy W. Peters | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29cong.html | Health Bill Stalled, Obama Juggles an Altered Agenda | False | By Carl Hulse and Sheryl Gay Stolberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29scare.html | Suspicious Backpack Leads to Courthouse Evacuation | False | By Michael S. Schmidt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29nyc.html | Like the Crisis of the â€šÃ„Ã´70s, but Angrier | False | By Clyde Haberman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29scotus.html | Supreme Court Gets a Rare Rebuke, in Front of a Nation | False | By Adam Liptak | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/science/earth/29waste.html | New Panel Will Study Disposal of Waste | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/tennis/29open.html | Henin and Williams Know Life Beyond Tennis | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29relief.html | In Disaster, Tensions Ease Between an Islandâ€šÃ„Ã´s Rivals | False | By Simon Romero and Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/design/31mcqueen.html | Intense Seeker of Powerful Elegance | False | By Carol Kino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31metheny.html | 19th-Century Concept, With a Few Upgrades | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31play.html | Pop Against the Grain, With Sounds of the â€šÃ„Ã´70s | False | By Jon Caramanica | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31yeasayer.html | Are Those Love Songs? On a Yeasayer Album? | False | By Jon Pareles | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 0001-01-01 | https://www.nytimes.com/2010/01/29/us/29terror.html | Administration Considers Moving Site of 9/11 Trial | False | By Scott Shane and Benjamin Weiser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/technology/29name.html | For Apple, iPad Said More Than Intended | False | By Brad Stone | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29brfs-CLOUDOVERTHE_BRF.html | Cloud Over the Capitol | False | By David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/29corrections-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29brfs-CLOUDOVERTHE_BRF.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29bailout.html | Europe Weighs Possibility of Debt Default in Greece | False | By Stephen Castle and Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/29corrections-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/soccer/29iht-SOCCER.html | A World Cup Dream Revives Indiaâ€šÃ„Â´s Womenâ€šÃ„Â´s Team | False | By Jennifer Doyle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29corrections-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29mineo.html | Trial of Three Officers Looks at Internal Inquiry | False | By Kareem Fahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29madison.html | Shudders Follow a Killing on Madison Avenue | False | By Manny Fernandez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29corrections-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29siddiqui.html | Neuroscientist Denies Trying to Kill Americans | False | By C. J. Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29corrections-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29corrections-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/football/29jets.html | Jetsâ€šÃ„Â´ Sanchez Considering Surgery on Knee | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29corrections-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/obituaries/29corrections-08.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29trade.html | Obama Sets Ambitious Export Goal | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29collier.html | Building Haitiâ€šÃ„Â´s Economy, One Mango at a Time | False | By Paul Collier and Jean-Louis Warnholz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/technology/companies/29nokia.html | Nokia Profit Rises on Smartphone Sales and Cost-Cutting | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29obama.html | At Florida Stop, Obama Announces Rail Investment | False | By Jeff Zeleny | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29krona.html | In Sweden, Banks Differ on Paying Bonuses | False | By David Jolly | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/basketball/29knicks.html | Raptors Pile On to Knicksâ€šÃ„Â´ Anguish | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/dining/29sfdine.html | Vibrant Flavors, Served When the City Sleeps | False | By Tara Duggan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29sfmetro.html | Many Successful Gay Marriages Share an Open Secret | False | By Scott James | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29briefs-Detainbrf.html | North Korea: Second American in Custody | False | By Choe Sang-Hun | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29sfstadium.html | In Santa Clara, Uneven Fight Over a New Stadium for the 49ers | False | By Phil Yost | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29fri1.html | Ending â€šÃ„Ã'Donâ€šÃ„Ã't Ask, Donâ€šÃ„Ã't Tellâ€šÃ„Ã' | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29fri2.html | Theyâ€šÃ„Ã're Right to Be Galled | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29fri3.html | Lilly and Evelyn | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29fri4.html | J.D. Salinger | False | By Verlyn Klinkenborg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/l29obama.html | Thoughts on the State of the Union | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29sfbriefs.html | Disagreeing About Fields | False | By Carol Pogash | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/l29afghan.html | A View From Kabul: The Election and the Police | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29krugman.html | March of the Peacocks | False | By Paul Krugman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29brooks.html | The Perot Option | False | By David Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29pisar.html | Out of Auschwitz | False | By Samuel Pisar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/olympics/29bandy.html | Itâ€šÃ„Ã's Not Hockey, Itâ€šÃ„Ã's Bandy | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncassessor.html | Assessor Candidate Benefits From Property Tax Lawyers | False | By Dan Mihalopoulos and Darnell Little | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncleo.html | At Leo High, a Gathering and a Mission | False | By Dan McGrath | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/olympics/29xgames.html | Freestyle Skier Is Betting On Making 2014 Olympic Alpine Team | False | By Matt Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncwarren.html | Still Arguing His Case, Even After All These Years | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/olympics/29rings.html | Snow Stockpiles Are Said to Be Enough | False | By Ian Austen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29pulse2.html | Attention Commuters: Stop to Enjoy the Tiles | False | By Ben Goldberger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncpulse.html | The Pulse: Ultimo Will Close After Four Decades | False | By Susan Chandler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/golf/29golf.html | No Woods, but Plenty of Good Scores at Torrey Pines | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/soccer/29sportsbriefs-uswomen.html | U.S. U-20 Women Qualify | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/europe/30france.html | New Trial Sought for French Ex-Premier | False | By Steven Erlanger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/europe/30britain.html | Citing 9/11, Blair Defends Legacy at Iraq Inquiry | False | By John F. Burns and Alan Cowell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30iht-currents.html | Selling Short a Humanistic Economist | False | By Anand Giridharadas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30rupee.html | India Raises Banks' Reserve Requirements | False | By Heather Timmons | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30iht-edabraham.html | There Is No 'False Pandemic' | False | By Thomas Abraham | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30iht-oldjan30.html | 100, 75, 50 Years Ago | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30iht-edlet.html | The Burqa and French Secularism | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/soccer/30iht-SOCCER.html | Egypt Thrashes Algeria in Ill-Tempered 'Reconciliation' Game | False | By Rob Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/30markets.html | Shares Fall for the Day, the Month and the Year | False | By Javier C. Hernández | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/30iht-melik30.html | Old Masters Set Off Intense Bidding | False | By Souren Melikian | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/economy/30econ.html | U.S. Economy Grew at Vigorous Pace in Last Quarter | False | By Catherine Rampell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/middleeast/30binladen.html | Bin Laden Adds Climate Change to List of Grievances Against U.S. | False | By Jack Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/earth/30energy.html | Massachusetts Sets Ambitious Energy Standards | False | By Leslie Kaufman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/health/30patient.html | Migraines Force Sufferers to Do Their Homework | False | By Lesley Alderman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30iht-afwomen.html | U.S. Military Experiments With Empowering Afghan Businesswomen | False | By Gayle Tzemach Lemmon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30parole.html | Law Has Little Effect on Early Release for Inmates | False | By Cara Buckley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/collectibles/31AUCTIONS.html | Winds or High Water, the Sales Must Go On | False | By Rob Sass | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/collectibles/31RESULTS.html | Notable Sales at the Auctions | False | By Rob Sass | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Carson-t.html | The Night Belongs to Us | False | By Tom Carson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/autosreviews/31WHEEL.html | Packed With Guilty Pleasures | False | By Christopher Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Nelson-t.html | Bad Choices | False | By Antonya Nelson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/31QUALITY.html | The Question of Quality | False | By Christopher Jensen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Bentley-t.html | Faithless Love | False | By Toni Bentley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/31SPYKER.html | From Spyker to Saab, a Quest for Miracles | False | By Lawrence Ulrich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Salmon-t.html | Shifting Gears | False | By Felix Salmon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Schillinger-t.html | Prove It | False | By Liesl Schillinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Berube-t.html | The Way We Learn | False | By Michael Bérubé | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Light-t.html | Glory Days | False | By Alan Light | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Windolf-t.html | Tom, Dick and Carlin | False | By Jim Windolf | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/MacIntyre-t.html | Smiley's People | False | By Ben Macintyre | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/30toyota.html | With Recall Expanding, Toyota Gives an Apology | False | By Nick Bunkley and Micheline Maynard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Glover-t.html | Postcolonial Everyman | False | By Kaiama L. Glover | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/us/30roeder.html | Abortion Foe Found Guilty in Doctorâ€šÃ„Â´s Killing | False | By Monica Davey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30diplo.html | Clinton Warns China on Iran Sanctions | False | By Mark Landler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Weber-t.html | Aprâ€šÃ…Â®s le Dâ€šÃ…Â©luge | False | By Caroline Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Wheatcroft-t.html | Cast Away | False | By Andrew Wheatcroft | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Letters-t-CHECKINGITTW_LETTERS.html | Checking It Twice | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Letters-t-DEARAUTHORNE_LETTERS.html | Dear Author: Never Mind | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Letters-t-DINNERANDARE_LETTERS.html | Dinner and a Reading | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Letters-t-CRITICISMAND_LETTERS.html | Criticism and the Critic | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Letters-t-WEIGHTINGWAL_LETTERS.html | Weighting Wallace | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30helmand.html | Marines Invest in Local Afghan Projects | False | By C. J. Chivers | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Bloom-t.html | The Rap on Happiness | False | By Amy Bloom | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Upfront-t.html | Up Front: Wells Tower | False | By The Editors | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/31dargis.html | Talking About a Revolution (for a Digital Age) | False | By Manohla Dargis | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31ernie.html | The Importance of Being Ernie | False | By Michael Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30landrieu.html | Activist Offers Justification for Tampering in Senate Office | False | By Campbell Robertson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/31ajami.html | One Conflict, Many Views, No Actors | False | By Ethan Bronner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/awardsseason/31oscar.html | Oscars Try to Navigate Through Babel | False | By Dennis Lim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31prism.html | Helping the Six Find a Classical Home | False | By Vivien Schweitzer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/economy/30charts.html | Believe It or Not, Existing-Home Sales Were Up in â€šÃ…Â´09 | False | By Floyd Norris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31unsound.html | Hello, New York: Avant-Garde Eastern Europe | False | By Steve Smith | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31love.html | Alone on a Path Shared by Many | False | By Allison Amend | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30afghan.html | Taliban Bombers Attack Afghan Provincial Capital | False | By Rod Nordland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/middleeast/30israel.html | Israel Defends Its Inquiry Into Gaza War | False | By Isabel Kershner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/dance/31sara.html | A Recuperated Swan Takes Flight | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/31riding.html | Giving Serial Killings Serial Treatment | False | By Nicolas Rapold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31critic.html | On the Plate, a Pinch or a Pound? | False | By Ariel Kaminer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/ncaabasketball/30monroe.html | Georgetown Big Manâ€šÃ„Ã´s Loyalties Endure | False | By Adam Himmelsbach | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/commercial/31SqFt.html | Daniel R. Tishman | False | By Vivian Marino | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/africa/30somalia.html | Islamic Insurgents Attack Troops in the Somali Capital | False | By Mohamed Ibrahim | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31wczo.html | Between a Castle and a Cottage | False | By Lisa Prevost | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/your-money/annuities/30money.html | The Unloved Annuity Gets a Hug From Obama | False | By Ron Lieber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/television/31sexes.html | Damsels in Distress, Bozos in Heat | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/middleeast/30dubai.html | Hamas Official Murdered in Dubai Hotel | False | By Robert F. Worth and Isabel Kershner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/television/31danes.html | No More Crushes; This Is Serious | False | By Rick Lyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31living.html | The Verdict: Change and Chinese Food | False | By C. J. Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31MEAR.html | Lillie Mear, Charles Howard | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31CANNELLA.html | Margaret Cannella and Ronald Brown | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31njzo.html | Builders Reassess the Market | False | By Antoinette Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30intel.html | New Teams Connect Dots of Terror Plots | False | By Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31Colahan.html | Emily Colahan, Craig Cerone Jr. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31GWEINSTEIN.html | Gila Weinstein, John Houten | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31posting.html | A Nightclub to Call Home | False | By Alison Gregor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/31AILERON.html | Driving the Carp That Roared | False | By Jerry Garrett | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31KO.html | Michelle Ko, Tony Wong | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31hunt.html | Wooed, and Finally Won Over | False | By Joyce Cohen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30notebook.html | Davos Notebook | False | As compiled by the INTERNATIONAL HERALD TRIBUNE | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30davos.html | Race Is on to Develop Green, Clean Technology | False | By Katrin Bennhold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31mort.html | F.H.A. Lending Standards Tightened | False | By Bob Tedeschi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31lizo.html | Warming Up to Modern | False | By Marcelle S. Fischler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31cov.html | Buying a Condo: Now vs. Later | False | By Elizabeth A. Harris | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31house.html | A Prewar Home, to Say the Least | False | By Ralph Blumenthal | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31smell.html | Masculinity in a Spray Can | False | By Jan Hoffman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31musto.html | The Diarist of a Scene That Never Gets Old | False | By Laura M. Holson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31apps.html | When Phones Are Just Too Smart | False | By Katie Hafner | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30borrow.html | Jobless Turn to Family for Help | False | By Michael Luo | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30deflation.html | Beef Bowl Economics | False | By Hiroko Tabuchi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30vega.html | Still Coolly in Control of Her Life and Songs | False | By Stephen Holden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/movies/30sundance.html | Buying Begins at Sundance, but Gingerly | False | By Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31BOITE.html | Locals Mostly, for Now | False | By Ravi Somaiya | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/dance/30animation.html | When Hippos Are Muses for Choreographers | False | By Alastair Macaulay | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30inferno.html | Abandon All Poetry, but Enter Hell With an Attitude | False | By Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31rcxn-002.html | Correction: Where the Gizmos Fizzled and the Gin Fizzed | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/dance/30bour.html | A Woman With Questions, Trying to Tell a Story | False | By Gia Kourlas | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31rcxn-001.html | Correction: 2010: The Year of the Renter? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03mini.html | No Oxymoron: A Lighter Gumbo | False | By Mark Bittman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31walls.html | Walls Can Talk | False | By Todd Heisler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/movies/30imax.html | â€˜Avatarâ€™ Faces Traffic Jam in 3-D Screens | False | By Michael Cieply and Brooks Barnes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30store.html | Inhabiting a Piece of Art: Itâ€™s Not Always So Pretty | False | By Nicolai Ouroussoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30arms.html | U.S. Approval of Taiwan Arms Sales Angers China | False | By Helene Cooper | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30avatar.html | Chinaâ€™s Zeal for â€˜Avatarâ€™ Crowds Out â€˜Confuciusâ€™ | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30symphony.html | The Symphony as a Vessel to Visit Other Worlds | False | By Anthony Tommasini | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30rosie.html | The Many Permutations of Parents | False | By Neil Genzlinger | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31night.html | Sharing the Spotlight | False | By Ellen Carpenter | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30arts-SLYSTONESUES_BRF.html | Itâ€™s a Family Affair: Sly Stone Sues Manager | False | By Ben Sisario | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30arts-SEATTLESYMPH_BRF.html | Seattle Symphony Agrees on Contract | False | By Daniel J. Wakin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30arts-WHATSASUPERB_BRF.html | Whatâ€™s a Super Bowl Without a Wager and Some Art Trash Talk? | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30arts-HEALTHYNIGHT_BRF.html | Healthy Night for â€˜Bonesâ€™ | False | By Benjamin Toff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30arts-PERFORMERSPL_BRF.html | Performers Plan More Efforts for Haiti | False | Compiled by Dave Itzkoff | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30arts-OBAMAPHOTOSA_BRF.html | Obama Photos at Schomburg Center | False | By Felicia R. Lee | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30arts-PENANDBRUSHG_BRF.html | Pen and Brush Group Finds a Buyer | False | By Robin Pogrebin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/homevideo/31kehr.html | The Evolving Vision of a Belgian Auteur | False | By Dave Kehr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/arts/music/30hiromi.html | A Whirligig of Jazz, Generating Electricity | False | By Nate Chinen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31bookwe.html | Asking the Whole County to Embrace a War Story | False | By Susan Hodara | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/education/31princeton.html | Type-A-Plus Students Chafe at Grade Deflation | False | By Lisa W. Foderaro | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31routine.html | Hear That? Itâ€šÃ‚Â's the Silent City | False | By Lizette Alvarez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31church.html | Catholics Reel as a Diocese Whittles Its Parishes | False | By Lizette Alvarez | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31book.html | The City, From Wartime Grit to Modern Soullessness | False | By Sam Roberts | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03appe.html | Double Dipping Helps Resolve Her Indecision | False | By Melissa Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dinenj.html | Italian With a Zeal for the Elemental | False | By David Corcoran | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31qbitenj.html | The Nuclear Option Is Yours | False | By Kelly Feeney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dineli.html | Creative Cuisine and a Copper Dâ€šÃ‚Â©cor | False | By Joanne Starkey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31qbiteli.html | Crepes, Savory or Sweet | False | By Susan M. Novick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/business/smallbusiness/30small.html | Obama Outlines Plan to Increase Employment | False | By Sewell Chan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dinect.html | Spaghettiâ€šÃ‚Â's Place in the Neighborhood | False | By Stephanie Lyness | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31qbitect.html | Making Dessert the First, or Perhaps Only, Course | False | By Christopher Brooks | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dinewe.html | In Tough Times, Interesting Opportunities for Diners | False | By Emily DeNitto | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/crosswords/bridge/30card.html | Gambling on an Even Trump Split, and Winning | False | By Phillip Alder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-02-01 | https://www.nytimes.com/2010/01/30/books/30harlan.html | Louis R. Harlan, Historian of Booker T. Washington, Dies at 87 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/health/30flu.html | Rise Seen in Deaths From Pneumonia and Flu | False | By Donald G. McNeil Jr. | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/us/30smuggle.html | Two Charged in Deaths of Immigrants at Sea | False | By Randal C. Archibold | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31artct.html | Aldrich Celebrates Five Exhibits at Once | False | By Susan Hodara | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31artsnj.html | Opening Doors With New and Old | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31theaterct.html | Not Just About Quilts, but About a Post-Plantation Society | False | By Anita Gates | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/business/energy-environment/30tesla.html | Tesla Motors Plans Public Offering to Raise $100 Million | False | By Claire Cain Miller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31spotli.html | Singing Songs for Young Brains | False | By Tammy La Gorce | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/earth/30efficient.html | U.S. Government Plans to Reduce Its Energy Use | False | By John M. Broder | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30evict.html | China Moves to Protect Owners of Homes Set to Be Razed | False | By Sharon LaFraniere | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30china.html | China Insists That Its Steps on Climate Be Voluntary | False | By Edward Wong and Jonathan Ansfield | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/health/policy/30mental.html | New Rules Promise Better Mental Health Coverage | False | By Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/nyregion/30corruption.html | Secret Videos Aired in Jersey City Corruption Trial | False | By Alan Feuer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/nyregion/30haitians.html | For Haitians in the U.S. Illegally, Some Help | False | By Kirk Semple | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31barkiewicz.html | Mark Bartkiewicz and Scott De Angioletti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/football/30warner.html | Cardinalsâ€šÃ„Â´ Warner Quits After 12 Unlikely Years | False | By Judy Battista | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30trial.html | U.S. Drops Plan for a 9/11 Trial in New York City | False | By Scott Shane and Benjamin Weiser | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31listingsct.html | Events in Connecticut | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/your-money/30shortcuts.html | An Attempt to Revive the Lost Art of Apology | False | By Alina Tugend | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/earth/30nuke.html | Obama Acts to Ease Way to Construct Reactors | False | By Matthew L. Wald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30list.html | Names of the Dead | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30lawyer.html | Final Family Night Before a Father Is Locked Up | False | By Michael Wilson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30brfs-SHRINECIRCUS_BRF.html | Michigan: Shrine Circus Loses Home | False | By Mary M. Chapman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30gamble.html | In Casinos, New York Faces Uncertain Returns | False | By Charles V. Bagli | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30bank.html | In Davos, Bankers Look for Closer Bond With Policy Makers | False | By Julia Werdigier and Jack Ewing | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31listingsnj.html | Events in New Jersey | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30charter.html | As Cityâ€šÃ„Â´s Charter Schools Expand, State Remains Deadlocked on Future Growth | False | By Sharon Otterman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31listingswe.html | Events in Westchester | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30barclays.html | Barclays Seeks Dismissal of Lehman Estate Suit | False | By Michael J. de la Merced | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31listingsli.html | Events on Long Island | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31goldschein.html | Sondra Goldschein and David Stern | False | By Rosalie R. Radomsky | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31Manzi.html | Jessica Manzi, Tim Driscoll | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30address.html | Sulingerâ€šÃ„Â´s Last Known Manhattan Home | False | By Alison Leigh Cowan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/li.html | An Ordinary Man: Both His Wives Say So | False | By Aileen Jacobson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31about.html | Judge, Iâ€šÃ„Â´m Telling You, the Car Was Grandmaâ€šÃ„Â´s | False | By Jim Dwyer | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31RWEINSTEIN.html | Robyn Weinstein and Matt Goldich | False | By Vincent M. Mallozzi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/europe/30briefs-Russia.html | Russia: Test Flight of New Fighter Is Called a Success | False | By Michael Schwirtz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31Scharfman.html | Emily Scharfman, David Menchel | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/politics/30obama.html | Off Script, Obama and the G.O.P. Vent Politely | False | By Peter Baker and Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/energy-environment/30reactor.html | Ruling Could Halt Nuclear Project | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/olympics/30olympics.html | An Olympic Qualifier, but Not in Israelâ€šÃ„Â´s Eyes | False | By Masada Siegel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30neediest.html | Seeking to Give Children a Home of Their Own | False | By Michael M. Grynbaum | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30euecon.html | Deep in Debt, Spain Cuts Spending by $70 Billion | False | By Andrâ€šÃ„Â©s Cala and Matthew Saltmarsh | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/space/30moon.html | To California, Moon Junk Is State Treasure | False | By Jesse McKinley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30stein.html | Daughter of the Victim Testifies at a Murder Trial | False | By John Eligon | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30archbishop.html | Archbishop of Canterbury Challenges Wall Street on Its Home Turf | False | By Paul Vitello | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30corrections-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/football/30rhoden.html | Portrait of Reality, as Told by Vick | False | By William C. Rhoden | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30religion.html | Black Priest Shares Past, Enlightening White Town | False | By SEAN D. HAMILL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/americas/30birth.html | Giving Life in a Land Overflowing With Pain | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/30corrections-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30corrections-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30airlift.html | U.S. Suspends Haitian Airlift in Cost Dispute | False | By Shaila Dewan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30corrections-03.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30corrections-04.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30rookie.html | Coaching Baseball Rookies for the Limelight | False | By Benedict Carey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/football/30dempsey.html | A Favorite Saint | False | By Karen Crouse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30metjournal.html | Dogsâ€šÃ„Â´ Life (and Death) Is a Poignant Tale | False | By Robin Finn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/skit.html | Prepping Players Through Comedy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/30corrections-05.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30corrections-06.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/obituaries/30corrections-07.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30nakasone.html | Japanâ€šÃ„´s Elder Statesman Is Silent No Longer | False | By Martin Fackler | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/health/policy/30check.html | Searching for Some Light Amid the Heat | False | By David M. Herszenhorn | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/golf/30golf.html | Phil Mickelson Accused of Cheating at Torrey Pines | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/politics/30purity.html | G.O.P. Adopts â€šÃ„ŸPurityâ€šÃ„´ Pledge After Revisions | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/education/30grades.html | City Schools May Get Fewer Aâ€šÃ„´s | False | By Jennifer Medina | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/30millrose.html | Showcase of Shot-Put Power Takes on a Main-Event Flair | False | By Dave Caldwell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/30joffe.html | Robert Joffe, Noted Lawyer, Dies at 66 | False | By William Grimes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/baseball/30damon.html | Damon Remains Open to Possible Return to Yanks | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/30bigten.html | As Big Ten Studies Expansion, Others Brace for Ripple Effects | False | By Jerᴤ´šÃ© Longman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/tennis/30open.html | Murray Is One Left to Test Federer | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30sat1.html | Iran, After the Deadline | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30sat2.html | The Insurer vs. the Hospitals | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30sat3.html | A Troubling Uptick | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30sat4.html | Hanging a â€šÃ„ŸFor Saleâ€šÃ„´ Sign Over the Judiciary | False | By DOROTHY SAMUELS | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/l30burqa.html | France Considers a Ban on the Burqa | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/l30haiti.html | Heart-Rending Stories: The Children of Haiti | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/l30salinger.html | J. D. Salinger: The Brilliance and the Silence | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30collins.html | Another Inconvenient Truth | False | By Gail Collins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30herbert.html | A Radical Treasure | False | By Bob Herbert | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30blow.html | Lost in Translation | False | By Charles M. Blow | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30lodge.html | The Pre-Postmodernist | False | By David Lodge | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/baseball/30sportsbriefs-mets.html | Mets Add Josh Fogg | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/smallbusiness/31order.html | The Places They Go When Banks Say No | False | By Andrew Martin | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/technology/30amazon.html | Amazon Removes Macmillan Books | False | By Brad Stone and Motoko Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/basketball/30nets.html | Wizards and Nets in One Unenchanted Evening | False | By David Waldstein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/basketball/30nike.html | Nike Adâ€šÃ„´s Loaded Image Hits Raw Spot for The N.B.A. | False | By Richard Sandomir | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/olympics/30xgames.html | Full of Tricks, White Dazzles in the Superpipe | False | By Matt Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/31jarvis.html | Jane Jarvis, Player of Jazz and Mets Music, Dies at 94 | False | By Peter Keepnews | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31altria.html | Where Thereâ€šÃ„Â´s No Smoke, Altria Hopes Thereâ€šÃ„Â´s Fire | False | By Duff Wilson and Julie Creswell | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/jobs/31search.html | Back to School, as an Adjunct | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31corner.html | Are You a C.E.O. of Something? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/jobs/31boss.html | Soldier, Broker and C.E.O. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/your-money/31stra.html | When a Portfolio Is Red or Blue | False | By MARK HULBERT | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/30/pageoneplus/30editorsnote.html | Editorsâ€šÃ„Â´ Note | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/tennis/31tennis.html | Williams Outlasts Henin, Taking Australian Open | False | By Joe Drape | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31fire.html | Brooklyn Apartment Fire Kills 5; Arson Suspected | False | By Robert D. McFadden and Karen Zraick | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/asia/31china.html | U.S. Deal With Taiwan Has China Retaliating | False | By Keith Bradsher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/energy-environment/31renew.html | China Leading Global Race to Make Clean Energy | False | By Keith Bradsher | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/middleeast/31missile.html | U.S. Speeding Up Missile Defenses in Persian Gulf | False | By David E. Sanger and Eric Schmitt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31memo.html | G.O.P. Envisions Northeast Comeback | False | By Carl Hulse | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31landrieu.html | High Jinks to Handcuffs for Landrieu Provocateur | False | By Jim Rutenberg and Campbell Robertson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/olympics/31rings.html | Lindsey Vonnâ€šÃ„Â´s Perfect Season Ends With Stumble in Downhill | False | By Christopher Clarey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 0001-01-01 | https://www.nytimes.com/2010/01/31/sports/olympics/31sullivan.html | Vancouverâ€šÃ„Â´s Former Mayor Remains Face of the Games | False | By Greg Bishop | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/football/31hype.html | Excess Reigns at Super Bowl and Thatâ€šÃ„Â´s No Ballyhoo | False | By Mike Tanier | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/football/31vecsey.html | Long-Suffering Saints Fans Could Use Some Good Times | False | By George Vecsey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/americas/31haiti.html | Food Distribution Retooled; Americans Arrested | False | By Damien Cave | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/global/31davos.html | Leaders in Davos Admit Drop in Trust | False | By Alison Smale | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/baseball/31mays.html | Willie Mays, at 78, Decides to Tell His Story | False | By Bruce Weber | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/soccer/31soccer.html | Derby County Ends Nottingham Forestâ€šÃ„Â´s Streak | False | By The New York Times | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31gop.html | G.O.P. Hits Its Stride, but Faces Rifts Over Ideology | False | By Adam Nagourney | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/asia/31pstan.html | Missile Strikes Kill 15 in Pakistani Tribal Region, Officials Say | False | By Pir Zubair Shah | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/asia/31afghan.html | 4 Afghan Soldiers Are Killed by a Mistaken Airstrike | False | By Dexter Filkins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31gret.html | All Those Little Stuyvesant Towns | False | By Gretchen Morgenson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31unboxed.html | Smart Dust? Not Quite, but Weâ€šÃ„Â´re Getting There | False | By Steve Lohr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31shelf.html | What Happened to Regulatory Reform? | False | By Devin Leonard | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31novel.html | Recharging Your Cellphone, Mother Natureâ€šÃ„Â´s Way | False | By Anne Eisenberg | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/basketball/31moon.html | For Moon, Many Stops Before N.B.A. Arrival | False | By SEAN D. HAMILL | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/economy/31view.html | Stuck in Neutral? Reset the Mood | False | By Robert J. Shiller | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/tennis/31bahrami.html | Islamic Republic Crushed the Dreams of Iranâ€šÃ„Â´s Top Tennis Players | False | By Geoff Macdonald | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31concussions.html | States Taking the Lead Addressing Concussions | False | By Alan Schwarz | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31prime.html | Prime Number | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31grist.html | China May Make Dog and Cat Meat a Delicacy No More | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31quotation.html | Quotations of the Week | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31count.html | Finding a Job by Starting a Business | False | By Phyllis Korkki | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31backpage.html | Letters: Underwater, but Will They Leave the Pool? | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31corrections-001.html | Correction: Massachusetts: Kingmaker, Heartbreaker | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31corrections-002.html | Correction: The Book Club With Just One Member | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31corrections-003.html | Correction: Grist | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/ncaafootball/31stamford.html | Recruiting Market Is Up in Connecticut, Thanks to Penn Stateâ€šÃ„Â´s Interest | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31oconnor.html | A Record Gust Gets Blown Away | False | By Anahad Oâ€šÃ„Â´Connor | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31leibovich.html | In Politics, Scamps, Saboteurs and the Occasional Criminal | False | By Mark Leibovich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31lacey.html | In Haiti, a Puzzling Drought of Tears | False | By Marc Lacey | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31racing.html | As New Jersey Tightens Its Belt, the Racing Industry Holds Its Breath | False | By Bill Finley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/jamieson.html | Warning: Donâ€šÃ„Â´t Read the Warning | False | By Wendell Jamieson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/golf/31mickelson.html | Mickelson Addresses Questions, and Shots | False | By Larry Dorman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/olympics/31jacobellis.html | Snowboarder Looks to Make Fall a Footnote | False | By Matt Higgins | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31budget.html | Obama Budget Freezes Much Domestic Spending | False | By Jackie Calmes and Robert Pear | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/hockey/31hockey.html | For Disabled, Ice Time Can Be Best of Times | False | By Jeff Z. Klein | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31lohr.html | Steve Jobs and the Economics of Elitism | False | By Steve Lohr | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31youth.html | A Survey of Youth Sports Finds Winning Isnâ€šÃ„Â´t the Only Thing | False | By Mark Hyman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31stevenson.html | The Muddled Selling of the President | False | By Richard W. Stevenson | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31inbox.html | Letters to the Editor | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/business/31toyota.html | Toyota to Issue a Fix for Recalled Cars | False | By Micheline Maynard and Nick Bunkley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/middleeast/31iraqcare.html | Iraq Mends a System to Treat Trauma | False | By John Leland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31volcker.html | How to Reform Our Financial System | False | By PAUL VOLCKER | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/europe/31dagestan.html | Political Uncertainty Grips a Russian Republic | False | By Ellen Barry | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31uchitelle.html | Uncle Sam Wants You ... to Have a Job | False | By Louis Uchitelle | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/dowd.html | Camus Fired Up | False | By Maureen Dowd | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31neediest.html | Inspired to Pick Up Where Others Left Off for Holocaust Survivors | False | By Jennifer Mascia | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/middleeast/31iran.html | Main Opposition Leaders in Iran Call for Rally | False | By Nazila Fathi | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/13rohde.html | A Look at Americaâ€šÃ„,Ã´s New Hope: The Afghan Tribes | False | By Ruhullah Khapalwak and David Rohde | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/americas/31reconstruct.html | Haiti Is Again a Canvas for Approaches to Aid | False | By Neil MacFarquhar | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/crosswords/chess/31chess.html | Modern Players Prove Bobby Fischer Was Wrong | False | By Dylan Loeb McClain | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31adopt.html | A Determined Quest to Bring Adoptive Ties to Foster Teenagers | False | By Erik Eckholm | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31kristof.html | Orphaned, Raped and Ignored | False | By Nicholas Kristof | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31portland.html | In Portland, Growing Vertical | False | By William Yardley | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31friedman.html | Never Heard That Before | False | By Thomas L. Friedman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31terror.html | In New York, Mix of Emotions Over 9/11 Trial Move | False | By Al Baker | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31pubed.html | Secondhand Sources | False | By Clark Hoyt | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31mcgroarty.html | One Year Down, a Presidency Yet to Go: Bush Faces the New World Order | False | By Daniel McGroarty | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31sun2.html | It Happened in Our Backyard | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31sets.html | On New, Spare Broadway, Less Scenery to Chew | False | By Patrick Healy | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31garment.html | One Year Down, a Presidency Yet to Go: For Nixon, All That Jazz | False | By Leonard Garment | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31nessen.html | One Year Down, a Presidency Yet to Go: Fordâ€šÃ„,Ã´s Four Seconds | False | By Ronald Nessen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31fallows.html | One Year Down, a Presidency Yet to Go: Carterâ€šÃ„,Ã´s Sunny Day | False | By James Fallows | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31allen.html | Ronald Reagan, a Man With a Plan | False | By Richard V. Allen | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31myers.html | One Year Down, a Presidency Yet to Go: Bill Clintonâ€šÃ„,Ã´s Narrow Victories | False | By Dee Dee Myers | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31hughes.html | One Year Down, a Presidency Yet to Go: Bushâ€šÃ„,Ã´s Full Plate | False | By Karen Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31freshmen.html | One Year Down, a Presidency Yet to Go | False | By Leonard Garment, Ronald Nessen, James Fallows, Richard V. Allen, Daniel McGroarty, Dee Dee Myers and Karen Hughes | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31cxns-00.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31cxns-01.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31cxns-02.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/l31radiation.html | Avoiding Errors in Radiation Therapy | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/01/31/sports/football/31brookshier.html | Tom Brookshier, Eagles Star and Broadcaster, Dies at 78 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31sun1.html | No Jobs, No Recovery | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31sun3.html | Climate Change and the S.E.C. | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31sun4.html | Super Bowl Censorship | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/l31torture.html | Interrogating Detainees: Senator Feinsteinâ€šÃ„Ã´s View | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/l31italian.html | Ethnic Stereotyping | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31rich.html | The State of the Union Is Comatose | False | By Frank Rich | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31cncvoters.html | Discontent and Anger Motivate Voters | False | By Don Terry and Katie Fretland | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31cncwarren.html | From Some Experts, Questions About Candidates in Tuesdayâ€šÃ„Ã´s Primary | False | By James Warren | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31cncgia.html | As Lender, Senate Candidate Impacted Bank Woes | False | By David Greising | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/ncaabasketball/31rams.html | Rhode Islandâ€šÃ„Ã´s Coach Jim Baron Is a Rebuilder at Work, Again | False | By Pete Thamel | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/ncaafootball/31recruit.html | TV Show Burnishes a Playerâ€šÃ„Ã´s Ra¨sÃ©sumâ¨´sÃ© | False | By Kevin Armstrong | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31sfpolitics.html | Voters Seem to Like Campbellâ€šÃ„Ã´s Switch | False | By Daniel Weintraub | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31sfsomali.html | A California Reckoning in a Case of Abuses Abroad | False | By Richard C. Paddock | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31trial.html | Site for Terror Trial Isnâ€šÃ„Ã´t Only Obstacle | False | By Scott Shane | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31sfvistas.html | From the Inside Looking Out | False | By Malia Wollan | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | | https://www.nytimes.com/2010/01/31/pageoneplus/corrections.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31sfculture.html | Conservatory Theater Still Seeks Its Ovation | False | By Chloe Veltman | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31Sexn-001.html | Corrections | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/basketball/31nba.html | Knicks Fall to Wizards as Playoff Spot Recedes Further | False | By Howard Beck | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Letters-t.html | Letters in Response to the 1.17.10 Issue | False | | 2010-08-19 | TX 6-705-172 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/tennis/01tennis.html | With Australian Title, Federer Returns From Vulnerable to Invincible | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/asia/01plane.html | Thais Say North Korea Arms Were Iran-Bound | False | By Thomas Fuller and Choe Sang-Hun | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/global/01taxes.html | Germany Weighs Purchase of Swiss Bank Data by Informant | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01airlift.html | U.S. to Resume Airlift of Injured Haitians | False | By Peter Baker and Joseph Berger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/01iht-letter.html | Obama Getting Lost in Details | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01iht-edletmon.html | Failing to Learn From Mistakes | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01iht-oldfeb1.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01iht-design1.html | Debating Sustainability | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/01iht-SKI.html | Vonn Proves She's Human in the Downhill, Then Storms Back to Victory | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/movies/01box.html | Mel Gibson Canâ€šÃ„â€´t Topple â€šÃ„Â²Avatarâ€šÃ„Â´ | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/television/01kell.html | Behind Every Diva, Another Diva | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/books/01book.html | The Folks Who Live on Easy Road | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/soccer/01iht-SOCCER.html | Justice Is Nowhere to Be Seen These Days | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/asia/01pstan.html | Pakistani Taliban Leader Is Reported Dead | False | By Jane Perlez and Pir Zubair Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/global/01green.html | Failed Efforts in Protecting Biodiversity | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/asia/01malaysia.html | Trial of Opposition Leader Could Reshape Malaysian Politics | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-09 | https://www.nytimes.com/2010/02/01/world/europe/01bulgaria.html | A Crime Writerâ€šÃ„â€šs Pages Come to Life in His Death | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/asia/01china.html | U.S. Arms for Taiwan Send Beijing a Message | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/crosswords/bridge/01card.html | Holding Ace-King but Picking a Different Lead | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/design/01museum.html | Four Men, a Counter and Soon, Revolution | False | By Edward Rothstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01roundup.html | Music in Review | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01choi.html | New CDs | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01tender.html | Coplandâ€šÃ„â€šs Folksy Melodies and the Timeless Theme of Youthful Yearning | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/dance/01kinzel.html | Meditations on What Happens When Two People Share a Space | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01ax.html | Pianist and Cellist Have an Encounter With Chopin and Schumann | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01pelt.html | Taking a Ride on Jazzâ€šÃ„â€šs Main Line | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/dance/01research.html | Of Pasta and Memories: 3 Women in a Kitchen | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/design/01tino.html | In the Naked Museum: Talking, Thinking, Encountering | False | By Holland Cotter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01vincent.html | Singerâ€šÃ„â€šs Interior Voice Comes to Play Outside | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01friedman.html | A Composer Finds Ideas All Over | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/olympics/01bobsled.html | U.S. Bobsledder Has Clear Picture of His Goal | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01cnn.html | Crowley to Anchor Sunday Talk Show on CNN | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/global/01ebike.html | An Electric Boost for Bicyclists | False | By J. David Goodman | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01illinois.html | In Illinois Campaign, Republicans Squabble Amid Attempt to Regain a House Seat | False | By Susan Saulny | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01swaps.html | Risky Trading Wasnâ€šÃ„Ã´t Just on the Fringe at A.I.G. | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/science/01yellowstone.html | Hundreds of Quakes Are Rattling Yellowstone | False | By Kirk Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01egypt.html | In Egypt, Religious Clashes Are Off the Record | False | By Michael Slackman | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/01reservation.html | Many on South Dakota Reservation Remain Without Power After Storm | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/01list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01stripes.html | Haiti Added to â€šÃ„Ã²Most Dangerous Paper Routes in the Worldâ€šÃ„Ã´ | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01responder.html | Mother Fights for Recognition of Sonâ€šÃ„Ã´s 9/11 Sacrifice | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01towns.html | Old Story of Pollution; New Urgency This Time | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01juarez.html | Gunmen in Mexico Kill 13 at Party | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01wrinkle.html | F.D.A. Aims at Doctorsâ€šÃ„Ã´ Drug Pitches | False | By Natasha Singer | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01vannest.html | In a Slice of the Bronx, No Banks in Sight, for Now | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01carr.html | To Deliver, iPad Needs Media Deals | False | By David Carr | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01colgan.html | Errors Cited in â€šÃ„Ã²09 Crash Could Persist, F.A.A. Says | False | By Matthew L. Wald and Christine Negroni | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01douthat.html | Sex Ed in Washington | False | By Ross Douthat | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/01salinger.html | J. D. Salinger a Recluse? Well, Not to His Neighbors | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01oil.html | Incremental Steps in Iraq to Let Kurdistan Oil Flow | False | By Sam Dagher | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01houthis.html | Yemen Seems to Reject Cease-Fire With Rebels | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01krugman.html | Good and Boring | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/europe/01spy.html | Britain Warned Businesses of Threat of Chinese Spying | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/africa/01au.html | After Losing a Post, Qaddafi Rebukes the African Union | False | By Jason McLure | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/football/01rhoden.html | In a Measure of Greatness, Manning Needs More | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01youtube.html | Obama to Field Questions Posted by YouTube Users | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01harpers.html | Editorial Shake-Up as Harperâ€šÃ„Ã´s Tries to Stabilize in a Downturn | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/africa/01safrica.html | Men Defend Historic Mandela Site ... From Rabbits | False | By Barry Bearak | 2010-09-23 | TX 6-718-426 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01fire.html | Brooklyn Fire Victims Mourned in Two Countries | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01haiti.html | In Quake's Wake, Haiti Faces Leadership Void | False | By Ginger Thompson and Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/education/01child.html | Obama to Seek Sweeping Change in 'No Child' Law | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01food.html | Ration Cards in Hand, Thousands Welcome Aid | False | By Damien Cave and Ginger Thompson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01mineo.html | Amid Drama of Police Trial, a Judge Unfazed | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01caucus.html | Obama Notwithstanding, Democrats Defend 'Messy' Lawmaking | False | By John Harwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01schmeer.html | Arrest Made in Hit-Run That Killed Film Editor | False | By Sarah Wheaton and Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01blackwater.html | U.S. Examines Whether Blackwater Tried Bribery | False | By Mark Mazzetti and James Risen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01toyota.html | Toyota's Slow Awakening to a Deadly Problem | False | By Bill Vlasic | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/technology/companies/01amazonweb.html | Publisher Wins Fight With Amazon Over E-Books | False | By Motoko Rich and Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01military.html | Forces Pushing Obama on 'Don't Ask, Don't Tell' | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/technology/01cache.html | Is the Day of Tiny Ads Finally Here? | False | By Eric Pfanner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/football/01hargrove.html | Super Bowl Is Unlikely Stopover on Player's Journey to Sobriety | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01yemen.html | Cleric in Yemen Admits Meeting Airliner Plot Suspect, Journalist Says | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/africa/01nigeria.html | Unmet Vows Tied to Ebb of a Truce in Nigeria | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/theater/01arts-001.html | Deep Debt Forcing Pasadena Playhouse to Close | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-002.html | Broadway Sees 'Red' | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-003.html | Sundance Honors 'Winter's Bone,' 'Restrepo' | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-004.html | New Man Booker Prize Goes Back in Time | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01corrections-003.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-005.html | More Momentum For 'Hurt Locker'? | False | By Melena Ryzik | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-006.html | Juice Heads, Rejoice: 'Jersey Shore' Is Back | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-007.html | Rip Torn Is Arrested Inside Hometown Bank | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-008.html | Foonote | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01bravo.html | Bravo Works With Foursquare to Engage TV Fans on Phones | False | By Nick Bilton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01adco.html | Pepsi Invites the Public to Do Good | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01drill.html | Bigger Cheer for Early Super Bowl Ads | False | By Alex Mindlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01suit.html | News America Unit of News Corp. Settles Marketing Dispute | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01mon1.html | Thinking About a New Haiti | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01mon2.html | Nobody Is Off the Hook | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/ncaafootball/01injury.html | Forever Linked by One Play | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01mon3.html | Is a Swiss Deal a Deal? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01kelly.html | New Role Puts Anchor in Fox News Spotlight | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/l01campaign.html | The Power of Money in Elections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01mon4.html | Shock, Awe and Abracadabra | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/l01stuyvesant.html | Walking Away From Debt | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/l01college.html | Shortcuts to College? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/l01wtc.html | A 9/11 Resting Place | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01greensboro.html | The Counter Revolution | False | By Howell Raines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01boylan.html | Raise High the P.R. Blitz | False | By Jennifer Finney Boylan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/technology/01flash.html | IPad Canâ€šÃ‚Â't Play Flash Video, but It May Not Matter | False | By Nick Bilton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/olympics/01xgames.html | As the Pressure Rises, Snowboarders Cut Back | False | By Matt Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01miramax.html | Disney Is Said to Be Seeking a Buyer for Its Beleaguered Miramax Unit | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/01insurance.html | Insuring Endorsements Against Athletesâ€šÃ‚Â´ Scandals | False | By Ken Belson and Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/hockey/01devils.html | Brodeur and Devils Are Tired Out by Kings | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01budget.html | $100 Billion Increase in Deficit Is Forecast | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/basketball/01knicks.html | Winnable Games Become Empty Words to Knicks | False | By Pat Borzi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01grammy.html | Biggest Haul at Grammys Goes to BeyoncĂˆÂÃ© | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01views.html | Smaller Banks Donâ€šÃ‚Â't Need $30 Billion From U.S. | False | By Rob Cox and Rolfe Winkler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/autoracing/01danica.html | Patrick to Confront Heat in the Car and Competition on Nascar Tracks | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/golf/01golf.html | Ben Crane Wins at Torrey Pines, but Is the Last to Know It | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01pareles.html | Arena-rock, Auto-Tune and a Michael Jackson Tribute at the Grammys | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02budget.html | In $3.8 Trillion Budget, Obama Pivots to Trim Future Deficits | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/asia/02afghan.html | Afghan Official Dismisses Taliban Denial of Talks | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02iraq.html | Scores Killed in Attack on Shiite Pilgrims in Iraq | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02toyota.html | With Eye on Its Reputation, Toyota Issues Repair for Pedal | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02oil.html | Exxon Grew as Oil Industry Contracted | False | By Jad Mouawad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/economy/02econ.html | Manufacturing Expanded Last Month | False | By Javier C. Hernˆ¡Â¡ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/europe/02italy.html | Judge Ties Italy Secret Service to Clericâ€šÃ„‚Âs Abduction | False | By Rachel Donadio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02device.html | Boston Scientific to Pay $1.7 Billion to Settle Patent Suits | False | By Barry Meier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02tourist.html | Chinaâ€šÃ„‚Âs New Travelers Arenâ€šÃ„‚Ât Far From Home | False | By Emily Rauhala | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02pneumo.html | Infection Persists, Despite Vaccine | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02iht-edcohen.html | Obamaâ€šÃ„‚Âs Halfway House | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02fdny.html | City Fire Department Braces for Cuts | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/research/02prev.html | Prevention: An Alternative for Treating Arrhythmia | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02aging.html | Aging: Higher Co-Payments Tied to Costlier Care | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02real.html | The Claim: Heart Attack Rates Rise During the Super Bowl | False | By Anahad Oâ€šÃ„‚ÂConnor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/europe/02iht-politicus.html | Lessons From Russia's 'Little War' | False | By John Vinocur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02iht-oldfeb2.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02iht-edlet.html | Imagining a Nuclear-Armed Japan | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02iht-edbildt.html | Next, the Tactical Nukes | False | By Carl Bildt and Radek Sikorski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02charity.html | Haiti Crisis Prompts Fresh Talk of Pooling U.S. Relief Money | False | By Stephanie Strom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/space/02nasa.html | Billions for NASA, With a Push to Find New Ways Into Space | False | By Kenneth Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/education/02child.html | Administration Outlines Proposed Changes to â€šÃ„Â?No Childâ€šÃ„Â Law | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02inside.html | Inflation Risks Rise in Asia | False | By Alan Wheatley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02upgrades.html | Bonus Miles Expand, but Flight Upgrades Are Squeezed | False | By Susan Stellin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02guitar.html | Bachâ€šÃ„Ã´s Music as a Blank Canvas for Guitarists | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04shop.html | Wrapping It Up | False | By Tim McKeough | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/03iht-LOOMIS.html | 2 Verdi Offerings to Put a Smile on Your Face | False | By George Loomis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/research/02children.html | Children: Quality of Life With Cochlear Implants | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02seco.html | A Lasting Gift to Medicine That Wasnâ€šÃ„Ã´t Really a Gift | False | By Denise Grady | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02bees.html | If You Sweat, Watch Out: Bees Remember Faces | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/americas/02orphans.html | Case Stokes Haitiâ€šÃ„Ã´s Fear for Children, and Itself | False | By Ginger Thompson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02toads.html | Saving Tiny Toads Without a Home | False | By Cornelia Dean | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02fast.html | Coaches Still Vexed by Going for Two | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02beethoven.html | Using a Cello and a Piano to Trace Beethovenâ€šÃ„Ã´s Path | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02qna.html | Meeting the Heat | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/africa/02safrica.html | Paternity Claim Challenges Zumaâ€šÃ„Ã´s Stance on AIDS | False | By Barry Bearak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02lett-LETTHEMEATAN_LETTERS.html | Let Them Eat and Drink (1 Letter) | | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02lett-DISMISSINGAB_LETTERS.html | Dismissing Abuse (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02lett-CAREATLIFESE_LETTERS.html | Care at Lifeâ€šÃ„Ã´s End (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02lett-NEWTHOUGHTSO_LETTERS.html | New Thoughts on Recess (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02lett-MONEYANDSCIE_LETTERS.html | Money and Science (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/dance/02lula.html | Facebook, Cellphones and Simples of Movement | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02pentagon.html | Gates Shakes Up Leadership for F-35 | False | By Christopher Drew and Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02angier.html | Abstract Thoughts? The Body Takes Them Literally | False | By Natalie Angier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/books/02book.html | Make War. Make Talk. Make It All Unreal. | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02broti.html | Why Asexual Organisms Are on Their Last Legs | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/theater/reviews/02trifles.html | Sometimes, It Takes a Woman to Solve a Murder | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02boulez.html | Whole Orchestra Shines, Nurtured by a Deft Touch | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02first.html | Paul Ehrlich, 1908 | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02obtoss.html | How Seabirds Follow Fishing Boatsâ€šÃ„Ã´ Routine | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02brod.html | Rules Worth Following, for Everyoneâ€šÃ„Ã´s Sake | False | By Jane E. Brody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02obfoam.html | No Place Like Foam for Tropical Frogs | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02buried.html | From Jazz-Rock Fusion to Progressive Metal, With a Virtuosic Accompaniment | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02manning.html | Footballâ€šÃ„Ã´s First Family | False | By Thayer Evans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02well.html | Vitamin D, Miracle Drug: Is It Science, or Just Talk? | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02case.html | Homeless, Shoeless, Even Nameless | False | By Evelyn Sharenov | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/europe/02farm.html | Farm Subsidy Battles: A Fighter Looks Back | False | By Stephen Castle and Doreen Carvajal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02glob.html | Seattle Group Paying F.D.A. for Work on a Pneumococcal Disease Vaccine | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/theater/02hair.html | â€šÃ„ºHairâ€šÃ„ô Has New Way to Spread the Love | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02ski.html | Up in the Air, and Down, With a Twist | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/design/02arts-PORTRAITGALL_BRF.html | Portrait Gallery Hangs Painting of Salinger | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/design/02arts-WHOWILLDESIG_BRF.html | Who Will Design the National Endowment for the Arts Logo? It Could Be You. | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/theater/02arts-ELTONJOHNSIG_BRF.html | Elton John Signs on as Broadway Producer | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02scibooks.html | Tale of an Unsung Fossil Finder, in Fact and Fiction | False | By Katherine Bouton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/dance/02ballet.html | The Possibilities and Perils of Retelling a Masterpiece | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/technology/business-computing/02chip.html | A Little Chip Designed by Apple Itself | False | By Ashlee Vance and Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/movies/02sundance.html | Sundance: Snow and Stars vs. Twitter and Google Alerts | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/asia/02taliban.html | As Marines Move In, Taliban Fight a Shadow War | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02mcdonalds.html | Russiaâ€šÃ„Ã´s Evolution, Seen Through Golden Arches | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/design/02magnum.html | News Photos, on the Move, Make News | False | By Randy Kennedy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02grammys.html | At Hot Contest, Cool Beyoncĩˇsˆ© Is a Dynamo but Never a Diva | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02taylor.html | For Young Superstar Taylor Swift, Big Wins Mean Innocence Lost | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02copenhagen.html | Countries Submit Emission Goals | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/television/02arts-RATINGSFORGR_BRF.html | Ratings for Grammys Top Globes and Emmys | False | By Bill Carter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04SPY.html | Weighed Down by All the Memories | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02mideast.html | Israel Rebukes 2 for U.N. Gaza Compound Shelling | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02oneworld.html | Europe Weighs Oneworld Plan to Assure Flight Competition | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/media/02yahoo.html | Yahoo Renews Deal to Use A.P. Material | False | By Richard Pãˇsˆ©rez-Peãˇsˆ±a | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02flier.html | Living Well With Diabetes, and Showing Others How | False | By ROBERT KOLENKOW, As told to JOAN RAYMOND | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02trees.html | Study Finds a Tree Growth Spurt | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02asiaecon.html | Economies in Asia Continue to Show Strong Rebound | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/technology/companies/02google.html | In Europe, Challenges for Google | False | By Eric Pfanner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02baghdad.html | Speaking Freely Where Fear Rules | False | By John Leland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02views.html | A Bond Issue at McClatchy | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02road.html | New Meetings Industry Emerges After a Boom and Bust | False | By Joe Sharkey | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02railyards.html | Development at Railyards Is Delayed | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/energy-environment/02nuke.html | Vermont Power Plant Continues to Leak Radiation | False | By Matthew L. Wald | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02nyc.html | Like St. Vincentâ€šÃ‚Â´s Itself, Missing Wall Means Much | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02deficit.html | Deficits May Alter U.S. Politics and Global Power | False | By David E. Sanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/africa/02briefs-Somalia.html | Somalia: Islamist Groups Join Forces With Al Qaeda | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02green.html | Panel Suggests 100 Ways Buildings Can Be Greener | False | By Mireya Navarro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/education/02loans.html | Williams College Will Bring Loans Back to Aid Packages | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/economy/02fannie.html | Cloudy Future for Fannie and Freddie | False | By Charles Duhigg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02conflict.html | Ethics Panel Fines Ex-Aide to Speaker | False | By Serge F. Kovaleski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02hacker.html | Hacking for Fun and Profit in Chinaâ€šÃ‚Â´s Underworld | False | By David Barboza | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02sorkin.html | Bankers in Davos Seek a United Message on Volcker Rule | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02cheshire.html | Hospitalization Halts Trial in Cheshire Family Killings | False | By William Glaberson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/media/02ado.html | An Advocacy Ad Stirs a National Debate | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02sony.html | Sony Studio Plans to Cut More Jobs | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02mineo.html | Officerâ€šÃ‚Â´s Testimony Supports Abuse Accusation | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/americas/02leogane.html | Near Quakeâ€šÃ‚Â´s Epicenter, a City Ready for Business | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02fight.html | Flock Is Now a Fight Team in Some Ministries | False | By R. M. Schneiderman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02zazi.html | Terror Suspectâ€šÃ‚Â´s Father Is Accused of Obstructing Inquiry | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02regulate.html | Curveball Alters Talks on Wall St. Reform | False | By Sewell Chan and David D. Kirkpatrick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02broadway.html | Slow Going for Broadway Experiment | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02lottery.html | Lottery Numbers | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02iran.html | Iran, With Opposition Protests Continuing, Executes More Prisoners | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02immig.html | Suit Points to Guest Worker Program Flaws | False | By Julia Preston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02athletics.html | Experience in Sports Optional for New Leaders | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/europe/02georgia.html | Georgian TV Channel Says Russian Company Elbowed It Off the Air | False | By Andrew E. Kramer and Scott Sayare | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02parole.html | Killer, 89, Hoping for Mercy, Dies in Prison | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02flu.html | Progress Is Slow on Moving Surplus Swine Flu Vaccine to Countries That Need It | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02jobs.html | At Issue: Counting the Jobs Created | False | By Michael Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02experience.html | Since 1964, on the Beat and Forever Learning | False | By Ralph Blumenthal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02fire.html | Fire Fatal to 5 Was Revenge, Police Theorize | False | By Michael S. Schmidt and Karen Zraick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02guatemalan.html | Guatemalans, in Brooklyn for Work, Keep Bonds of Home | False | By A. G. Sulzberger and Stacey Solie | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02iditarod.html | As Sponsors Fall Away, the Iditarod Tightens Its Belt | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02calif.html | Bullying Complaint in California Primary | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02corrections-00.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02corrections-01.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tues1.html | Mr. Obama€šÃ„Â´s New Budget | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tues2.html | The Not-So-Safe Euro Zone | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tues3.html | A Verdict Against Vigilantism | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tues4.html | Grappling With Pythons | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02terror.html | Moving the 9/11 Trial Out of New York | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02hospital.html | St. Vincent€šÃ„Â´s Hospital | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tsa.html | Failed T.S.A. Nomination | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02parents.html | How Many Parents? | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02brooks.html | The Geezers€šÃ„Â´ Crusade | False | By David Brooks | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02herbert.html | Jim Crow Policing | False | By Bob Herbert | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02engel.html | Playing to Learn | False | By Susan Engel | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02corrections-03.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02freeney.html | Colts Face a Shuffle if Freeney Cannot Play | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/obituaries/02corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/design/01huneck.html | Stephen Huneck, Artist of Dogs, Dies at 61 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/obituaries/02corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/obituaries/02corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/obituaries/02corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/ncaabasketball/02sandomir.html | Smooth Transition as Obama Joins the Crew | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/obituaries/02corrections-10.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03markets.html | Shares Gain on Earnings Reports and Signs of Stability in Housing | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02corr.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/olympics/02skate.html | Australian Figure Skater Is Helped by Israel's Rules | False | By Masada Siegel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02brfs-HOUSINGBANRE_BRF.html | California: Housing Ban Reviewed | False | By John Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02brfs-RECUSALINPHO_BRF.html | Louisiana: Recusal in Landrieu Phone Case | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/baseball/02mcgwire.html | McGwire Is Testing a Loyal Baseball Town | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/baseball/02mets.html | Reliever Putz Faults Mets's Handling of His Elbow Injury | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/global/03ozecon.html | Australia Unexpectedly Holds Interest Rates | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/media/02oprah.html | On Winfrey's Channel, a Show About Her Show | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02racing.html | Horses Die, Jockeys Boycott and Owner Blames a Track | False | By Bill Finley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02nfl.html | Anticipation and Precipitation Combine for Super Bowl Week | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/02brown.html | David Brown, Film and Stage Producer, Dies at 93 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02barthe.html | Earl A. Barthé, a Master of Plaster, Dies at 87 | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tues5-002.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02tues5-001.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/01brookshier.html | Tom Brookshier, 78, an N.F.L. Star and Voice | False | By Richard Goldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03tibet.html | China Warns U.S. on Meeting With Dalai Lama | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03europe.html | Europe Feels Snubbed by Obama | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/global/03toyota.html | Lawmakers Ask Toyota to Prove Fix Solves Problem | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03illinois.html | Candidates Set in Race for Obamaâ€šÃ„Ã´s Old Senate Seat | False | By Monica Davey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03madoff.html | 2 Decisions Reshape Inquiries Into Madoff Case | False | By Diana B. Henriques and Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/fashion/02iht-repee.html | A Conductor's Chanel Sword | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/fashion/02iht-rkate.html | Kate Moss: Bags of Style | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/fashion/02iht-rjewel.html | Jewels as Haute Couture | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03vincents.html | The Decline of St. Vincentâ€šÃ„Ã´s Hospital | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03iht-edsebastian.html | Letter From Cairo | False | By Tim Sebastian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03iht-edmoussa.html | Toward a Secure Middle East | False | By Amr Moussa | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03iht-oldfeb3.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03iht-edlet.html | A World With China on Top | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03iht-edalpher.html | On Israel-Palestine, No More of the Same | False | By Yossi Alpher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/03iht-ARENA.html | In the Icy Tracks of the Pros, Only Slower | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/soccer/03iht-SOCCER.html | The World Game Tries to Help After the Earthquake in Haiti | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/reviews/03wlis.html | Tasting Report: Oregon Pinot Gris With Distinct Personality | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03pair.html | Pairings: Warm Deconstructed Caesar Salad | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03military.html | Top Defense Officials Seek to End â€šÃ„Â´Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03colgan.html | Panel Cites Preflight Crew Errors in Crash Near Buffalo | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03auto.html | Toyotaâ€šÃ„Â´s Sales Fall as G.M. and Ford Gain | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/reviews/03wine.html | By Playing It Safe, Will They Be Sorry? | False | By Eric Asimov | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/media/03brill.html | Some News Outlets Ready to Try Charging Online Readers | False | By Richard Pã¨šÃ¢€¹rez-Peã¨šÃ±a | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03obama.html | Stumping for Jobs Plan, Obama Pushes Health Bill | False | By Peter Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03russia.html | Officials Visit Russian City Amid Protests | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/middleeast/03iran.html | Opposition Hardens Line Inside Iran | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03ukraine.html | Ukraine and Russia Trade Spying Charges | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03intel.html | Senators Warned of Terror Attack on U.S. by July | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/movies/awardsseason/03oscar.html | â€šÃ„Â²Avatarâ€šÃ„Â´ and â€šÃ„Â²Hurt Lockerâ€šÃ„Â´ Lead Oscar Field | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/hockey/03islanders.html | Islanders to Hold Part of Training Camp in China | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/realestate/commercial/03condo.html | Welcome to Your Condo. Please Donâ€šÃ„Â't Stay. | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03britain.html | Blair Called a Liar in Iraq Inquiry | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03pstan.html | U.S. Drones Said to Strike Along Border in Pakistan | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/realestate/commercial/03warehouse.html | Surprising Strength in Long Islandâ€šÃ„Â's Warehouse Market | False | By Alison Gregor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/africa/03guinea.html | After Massacre, Guinea Sees Hope of Lifted Chains | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03levine.html | A Maestroâ€šÃ„Â's Reunion, Ripe With Ravel | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07pracyoga.html | Rolling Out the Yoga Mat | False | By Michelle Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03arts-LAWYERFORSTE_BRF.html | Lawyer for Steven Tyler Warns Aerosmith | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/books/03arts-STAYATMAILER_BRF.html | Stay at Mailerâ€šÃ„Â's House! (if Youâ€šÃ„Â're BRITISH.). | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/dance/03arts-PAULTAYLORTR_BRF.html | Paul Taylor Troupe Downsizes by One | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03arts-ONEMORETIMEW_BRF.html | One More Time, â€šÃ„Â²We are the Worldâ€šÃ„Â' | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03arts-CBSSAYSGRAMM_BRF.html | CBS Says Grammys Rap Didnâ€šÃ„Â't Meet Standards | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03arts-CBSWINSOVERF_BRF.html | CBS Wins Over Fox | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03pit.html | An Ensemble of Their Own, Beyond the Great White Way | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/americas/03haiti.html | Coupons Ease Chaos in Efforts to Feed Haitians | False | By Damien Cave and Ginger Thompson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/books/03book.html | A Womanâ€šÃ„Â's Undying Gift to Science | False | By Dwight Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/reviews/03alice.html | Alice Is Everywhere, Including a Brooklyn Church | False | By Andy Webster | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/movies/03ajami.html | An Israeli Tale of Communal Mistrust, Without the Finger-Pointing | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/reviews/03lookingglass.html | Rabbit Hole Redux in Wonderland | False | By Anita Gates | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03under.html | Australiaâ€šÃ„Â's Drug Wars, Seething and Savage | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/03neighbors.html | New Play Puts an Old Face on Race | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04best.html | Slimmer Doesnâ€šÃ„Â't Always Mean Fitter | False | By Gina Kolata | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03effect.html | Dragging Out a Galaxy Rescue | False | By Seth Schiesel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/reviews/03satin.html | Religion and Private Passion Fight Their Good Fight | False | By Wilborn Hampton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/books/03papers.html | Bankruptcy Complicates Deal for Roosevelt Papers | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03note.html | If Meals Won Medals | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03skin.html | For the Big Game? Why, Pigskins | False | By Kim Severson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03regulate.html | Dodd Calls Obama Plan Too Grand | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/education/03gift.html | Sharp Drop Is Seen in Gifts to Colleges and Universities | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03factory.html | At a Queens Chocolate Factory, Grief After Haitian Earthquake | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-02 | https://www.nytimes.com/2010/02/03/sports/soccer/02goal.html | Nani Elevates His Play in Match Shown in 3-D | False | By Jack Bell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/media/03news.html | â€šÃ„Â²Avatarâ€šÃ„Â´ Bolsters News Corp.â€šÃ„Â´s Earnings | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/energy-environment/03emit.html | California Sets Up Statewide Network to Monitor Global-Warming Gases | False | By Todd Woody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03dissident.html | Chinaâ€šÃ„Â´s Defiance Stirs Fears for Missing Dissident | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03walk.html | No Help in Sight, More Homeowners Walk Away | False | By David Streitfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03terror.html | Official Says Terrorism Suspect Is Cooperating | False | By Jeff Zeleny and Charlie Savage | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/middleeast/03ghajar.html | Straddling Political Fault Lines in the Middle East | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03aig.html | $100 Million Bonus Plan at A.I.G. Draws Fire | False | By Mary Williams Walsh and Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03freeney.html | Freeneyâ€šÃ„Â´s Ankle Still Hurts; Other Answers Must Wait | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03halftime.html | The Who, and the Super Bowlâ€šÃ„Â´s Evolving Halftime Show | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03imam.html | Inquiry Into F.B.I. Raid That Killed Cleric | False | By Susan Saulny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03riverton.html | Riverton Houses in Harlem to Be Sold in Foreclosure | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03fujita.html | The Saints Linebacker Who Speaks His Mind | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/03racing.html | Racehorse Owner Barred From Competing at Pennsylvania Track | False | By Bill Finley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03nfl.html | Jets Fine Ryan $50,000 for Obscene Gesture | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 0001-01-01 | https://www.nytimes.com/2010/02/03/sports/football/03garcon.html | In Helping Haiti, Pierre Garcon Wins Fans in Miami | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03donors.html | Senate Race in New York Is a Tug of War Over Donors | False | By Michael Barbaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/middleeast/03briefs-Israel.html | Israel: Coast Is Searched After Explosives Wash Ashore | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03fighter.html | Gates Tries to Get F-35 Program Back on Course | False | By Christopher Drew | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/health/03polio.html | For Some Survivors, Polio Wonâ€šÃ„Â´t Fade Into the Past | False | By Kirk Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/health/research/03lancet.html | Journal Retracts 1998 Paper Linking Autism to Vaccines | False | By Gardiner Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03debark.html | Heel. Sit. Whisper. Good Dog. | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03rhoden.html | Four Saints From Louisiana Can Finally Dare to Hope | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03sipc.html | In Court, Impassioned Challenges of Madoff Trusteeâ€šÃ„Â´s Plans | False | By Diana B. Henriques | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03choc.html | Bonbons With Truffles, Roses or Fireworks | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03afghan.html | With Raw Recruits, Afghan Police Buildup Falters | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03caviar.html | Blocks of Pressed Caviar for Building Canapé's | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03cara.html | A Basketful of Sweetness, Wrapped in Thoughts | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03offender.html | Child Pornography, and an Issue of Restitution | False | By John Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/reviews/03unde.html | Northern Spy Food Company | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03eggs.html | Things Get Messy When Bartenders Crack an Egg | False | By Glenn Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/golf/03cheating.html | McCarron Apologizes for Accusing Mickelson of Cheating | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03lett-SHARINGTHOUG_LETTER.html | Sharing Thoughts | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03lett-MAKINGABEERR_LETTER.html | Making a Beer Run | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03mineo.html | Injuries of Man Claiming Police Abuse Are Detailed | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03brief-002.html | Beco | False | By Oliver Strand | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03kings.html | At a Neglected Movie Palace, Cobwebs Are Given Notice | False | By A. G. Sulzberger and Natasha Lennard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03brief-001.html | Aretskyâ€šÃ„¸Ã´s Patroon | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03brief-003.html | A Taste of Shanghai | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03cape.html | Interior Secretary Sees Little Hope for Consensus on Wind Farm | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03bipartisan.html | Obama Continues Policy Outreach to Republicans | False | By Carl Hulse and Jeff Zeleny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03about.html | Ethics Lapse? Welcome Aboard! | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/hockey/03nhl.html | Craving Scorer, Rangers Acquire Flamesâ€šÃ„¸Ã´ Olli Jokinen | False | By Lynn Zinser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03lott.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03fire.html | Victimsâ€šÃ„¸Ã´ Roommate Charged With Setting Fire That Killed 5 Guatemalans | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/media/03adco.html | A Clean Break With Staid Detergent Ads | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03ethics.html | Paterson Vetoes Ethics Bill, Saying It Isnâ€šÃ„¸Ã´t Real Reform | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/americas/03orphans.html | Parents Tell of Children They Entrusted to Detained Americans | False | By Ginger Thompson and Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/global/03sanctions.html | In Response to Iran's Nuclear Program, German Firms Are Slowly Pulling Out | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/science/03corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/obituaries/03corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03insider.html | In Insider Trading Inquiry, Old and New Cases Linked | False | By Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03marriage.html | No Live TV of a Trial on Marriage, but a Replay | False | By Malia Wollan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/education/03abstinence.html | Quick Response to Study of Abstinence Education | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03aqueduct.html | After Aqueduct Deal, Governor and Pastor Talk Politics | False | By Danny Hakim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03bomber.html | Appeals Court Throws Out Sentence in Bombing Plot, Calling It Too Light | False | By John Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03wed1.html | Equality in the Military | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03wed2.html | A Trial for City Police | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03wed3.html | The Royalty Boondoggle | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03wed4.html | Calorie Counters | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/l03insure.html | When Hospitals and Insurers Tussle | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/l03zinn.html | Recalling Howard Zinn, the Man and the Historian | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/l03salinger.html | Salinger in New Hampshire | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03dowd.html | Defending the Long Gay Line | False | By Maureen Dowd | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03friedman.html | When Economics Meets Politics | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03zaretsky.html | The Tea Party Last Time | False | By Robert Zaretsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03airlift.html | U.S. Expands Medical Care for Haitians | False | By Julia Preston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/science/earth/03smog.html | In Texas, Resistance Over Stricter U.S. Smog Limits | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03views.html | A Winning Deal for PNC Investors | False | By Rolfe Winkler and Jason Bush | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03brfs-57MILLIONGET_BRF.html | 5.7 Million Get Weekly Food Assistance | False | By Jason DeParle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03brfs-SUITOVERDAYL_BRF.html | California: Suit Over Day-Laborer Law | False | By RANDY C. ARCHIBOLD | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03wed5.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03ruben.html | Aaron Ruben, TV Producer, Dies at 95 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03quello.html | James H. Quello, Ex-Member of F.C.C., Dies at 95 | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04honda.html | Strong Quarter Prompts Honda to Raise Annual Profit Forecast | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04pstan.html | Soldier Deaths Draw Focus to U.S. in Pakistan | False | By Jane Perlez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04japan.html | Power Broker in Japan Is Unlikely to Be Indicted | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04iran.html | Iran Sends Some Animals, and Some Ambitions, Into Space | False | By Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04drachma.html | E.U. Warns of Tough Supervision of Greeceâ€šÃ„Ã´s Budget | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04afghan.html | Two U.S. Soldiers Killed in Southern Afghanistan | False | By Taimoor Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04iraq.html | Another Attack on Pilgrims in Iraq | False | By Marc Santora | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04korea.html | Economic Measures by North Korea Prompt New Hardships and Unrest | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-16 | https://www.nytimes.com/2010/02/04/business/global/04casino.html | Operators Pin High Hopes on Singapore Casinos | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04markets.html | Concerned Over Jobs and Revenue, Wall St. Wanders | False | By Javier C. Hernã¡ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04baghdad.html | Ban on Hundreds of Iraqi Candidates Overturned | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04haitians.html | N.Y. Haitians See Chance for Clout | False | By Kirk Semple | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04iht-oldfeb4.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04iht-edlet.html | Continue to Engage Iran | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04iht-edbowring.html | Who Needs Whom More? | False | By Philip Bowring | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/04iht-melik4.html | Energetic Bidding Drives Sale of Impressionist and Modern Masters | False | By Souren Melikian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/04iht-RAMAYANA.html | Ramayana Casts Its Ancient Spell | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04iht-letter.html | U.S. Slights a Disunited Europe | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/television/04lost.html | â€šÃ„Ã²Lost,â€šÃ„Ã´ Nearing End, Nods to the Beginning | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04toyota.html | Prius Adds to Toyotaâ€šÃ„Ã´s Woes as Stock Drops in Tokyo | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/theater/07paulus.html | High Art Meets High Jinks Onstage | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/theater/07wishaw.html | Hamlet, Keats and Now Off Broadway | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07modern.html | Composerâ€šÃ„Ã´s Intent? Get Over It | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/07alscorr.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/design/07tuymans.html | Putting the Wrongs of History in Paint | False | By Dorothy Spears | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04illinois.html | Illinois Senate Race Worries Democrats Anew | False | By Monica Davey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04diaspora.html | Scattered â€šÃ„ï¿½migrã¨â€šÃ„Â´s Haiti Once Shunned Are Now a Lifeline | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04nepal.html | Nepal Waits as 2 Armies, Former Foes, Become One | False | By Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07choice.html | Remixing Regional Flavors in Houston | False | By Salma Abdelnour | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04germany.html | Bank Data May Unveil German Tax Evaders, Finance Official Says | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/media/04warner.html | Time Warnerâ€šÃ„Ã´s Movies Help It Swing to a Profit | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/olympics/04longman.html | Out-of-Step Ice Dancing Routine | False | By Jerãˆ´â€šÃ„Â© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04scotland.html | For Scots, a Scourge Unleashed by a Bottle | False | By Sarah Lyall | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/science/earth/04climate.html | Researcher on Climate Is Cleared in Inquiry | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04abroad.html | The Sour Notes of Iranâ€šÃ„Â¸s Art Diplomacy | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04tehran.html | Iran Opposition Leaders Urge Rally on Anniversary | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/dance/04parsons.html | Superficial Seductions in a Rock Operaâ€šÃ„Â¸s Return | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/football/04fumble.html | The Strip Is the Saintsâ€šÃ„Â´ Not-So-Secret Weapon | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04pogue.html | Best Cameras for $300 or Less | False | By David Pogue | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/africa/04bashir.html | Sudanâ€šÃ„Â¸s Leader May Be Accused of Genocide | False | By Marlise Simons | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/04amazon.html | Amazon Said to Buy Touch Start-Up | False | By Nick Bilton and Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/economy/04fed.html | Bernanke Takes Oath at Fed, Quietly | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04tuna.html | Europe Leans Toward Bluefin Trade Ban | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04SKIN.html | Zap or Chill? Targeting Fat Without Surgery | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/companies/04cisco.html | Ciscoâ€šÃ„Â¸s Profit Surges 23 Percent | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/books/04book.html | Facing Scandal, Keeping Faith | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07Vonn-t.html | Lindsey Vonn at the Summit | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/health/04brain.html | Trace of Thought Is Found in â€šÃ„Â¨Vegetativeâ€šÃ„Â¨ Patient | False | By Benedict Carey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04scotus.html | Justice Defends Ruling on Finance | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/theater/04theater.html | New Theater: Lincoln Center Raises the Roof | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07food-t-000.html | Pretzel Logic | False | By Pete Wells | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04arts-GREATPERFORM_BRF.html | â€šÃ„Â¨Great Performersâ€šÃ„Â¨ a Great Mystery | False | By DANIEL J. WAKIN; Compiled by DAVE ITZKOFF | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/theater/04arts-LACAGEANDFEN_BRF.html | â€šÃ„Â¨La Cageâ€šÃ„Â¨ and â€šÃ„Â¨Fencesâ€šÃ„Â¨ Add Cast Members | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/theater/04arts-WHYSTREETCAR_BRF.html | Why â€šÃ„Â¨Streetcarâ€šÃ„Â¨ Revival Wonâ€šÃ„Â¸t Stop on Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/music/04arts-ABIGWEEKFORL_BRF.html | A Big Week for Lady Antebellum | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/books/04arts-100000POETRY_BRF.html | $100,000 Poetry Prize Goes to D. A. Powell | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04arts-DRUGSANDALCO_BRF.html | Drugs and Alcohol Cited in Death of Jay Reatard | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/television/04arts-LOSTFINDSVIE_BRF.html | â€šÃ„Ã²Lostâ€šÃ„Ã´ Finds Viewers | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04betty.html | Playing to the (Broadway) Crowd | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/design/04giacometti.html | At London Sale, a Giacometti Sets a Record | False | By Carol Vogel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/smallbusiness/04small.html | U.S to Help Banks in Distressed Areas | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/books/04delillo.html | Don DeLillo, a Writer by Accident Whose Course Is Deliberate | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/crosswords/bridge/04card.html | A Noteworthy Uppercut for a Piece of a Record | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04upu.html | Muscular Moodiness, Paired With Reflection | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04volunteer.html | The Tech Savvy Lend a Hand in Haiti | False | By Riva Richmond | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04olympus.html | The Camera Is Less Sleek, but the Price Tag Is More So | False | By Rik Fairlie | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04ipad.html | IPad: A Perfect (if Pricey) Plaything for Children | False | By Warren Buckleitner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04app.html | App of the Week: The Phone Call Is Free, but Keep It Short | False | By Roy Furchgott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04askk.html | Is My Windows 32 Bit or 64 Bit? | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/energy-environment/04biofuel.html | President Touts His Alternative Fuels Plan | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04basics.html | The Pluses, and Oddities, of 3-D TV | False | By John Biggs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/baseball/04sandomir.html | A Manufacturerâ€šÃ„Ã´s Debt to Haiti | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04Sexn.html | Correction: Designing to an Afro Beat | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/movies/04sxsw.html | Sports and â€šÃ„Ã²SNLâ€šÃ„Ã´ Among Muses for Film Festival | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04colombia.html | Colombian Paramilitariesâ€šÃ„Ã´ Successors Called a Threat | False | By Simon Romero | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/reviewPhillips-t.html | Moving the Deck Chairs | False | By Kevin Phillips | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04briefs-LEADEROFATTA_BRF.html | Mexico: Leader of Attack Reported Killed by Soldiers | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04russia.html | Research Groupâ€šÃ„Ã´s Report Urges Radical Changes in Russia | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04CRITIC.html | An Eagle That Carefully Plucks Its Feathers | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04bribe.html | U.S. Report Details Money Laundering | False | By Lynnley Browning | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04briefs-MINISTERINSC_BRF.html | Northern Ireland: Minister in Scandal Resumes Post | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/media/04cbs.html | CBS News Lays Off Dozens in New Round of Staff Cuts | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04airlift.html | Victims From Haiti Arrive in Atlanta | False | By Robbie Brown | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04briefs-NATIONALITYT_BRF.html | France: Nationality to Be Denied Over Veil | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/africa/04briefs-ZUMAACKNOWLE_BRF.html | South Africa: Zuma Acknowledges Paternity | False | By Barry Bearak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/science/space/04nasa.html | House Panel Sees Pros and Cons in NASA Plan | False | By Kenneth Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04goldman.html | Rivals Await Blankfeinâ€šÃ„Ã´s Bonus at Goldman Sachs | False | By Graham Bowley and Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04haiti.html | Rebuilding Effort in Haiti Turns Away From Tents | False | By Damien Cave | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04nuts.html | Plenty of Nuts for Sale, but the Roasters Are Vanishing | False | By Diane Cardwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04taliban.html | Military Officials Say Afghan Fight Is Coming | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04towns.html | The Morning the Milking Was Finished | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04diplo.html | Currency Dispute Likely to Further Fray U.S.-China Ties | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04bonus.html | Cutbacks on Wall St. Are Burden for Albany | False | By Patrick McGeehan and Danny Hakim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04siddiqui.html | Pakistani Scientist Found Guilty of Shootings | False | By C. J. Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04memo.html | Few News Conferences, but Still Taking Questions | False | By Peter Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04farmer.html | Judge Says State Must Pay Farmerâ€šÃ„Ã´s Legal Fees | False | By Danny Hakim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/education/04yale.html | Yale, With $150 Million Deficit, Plans Staff and Research Cuts | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/smallbusiness/04sbiz.html | Highlights from the Youâ€šÃ„Ã´re the Boss Blog | False | By Jay Goltz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04ZAC.html | The Trials of a Former Boy Wonder | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/football/04irsay.html | New-Age Owner Brings the Colts Old-Style Success | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04argentina.html | Argentine Bank President Is Formally Dismissed | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04honduras.html | Ex-Leader of Honduras Says Successor Must Hasten Purge | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04prayer.html | National Prayer Breakfast Draws Controversy | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04ROW.html | A Big Tent to Benefit a Big Cause | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/golf/04golf.html | Mickelson Removes Club, but Is Still Critical of Rule | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04terror.html | U.S. Keeps North Korea Off Terror List | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/04racing.html | Zenyatta and Rachel Alexandra Could Meet at Oaklawn | False | By Bill Finley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/basketball/04mcguire.html | Dick McGuire, a Fixture With the Knicks for More Than Half a Century, Dies at 84 | False | By Frank Litsky and Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/olympics/04skicross.html | Ski Cross Team Takes Hard Bumps Before the Olympics | False | By Matt Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04juvenile.html | Officials Bar Shackling of Juvenile Offenders | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04vincents.html | St. Vincentâ€šÃ„Ã´s Gets Loans for a Four-Week Reprieve | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/magazine/07food-t-001.html | Rye Pretzels | False | By Pete Wells | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/football/04nfl.html | Shockey Supports a Return by Burress | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04daycare.html | City Seeks to Close 15 Day Care Centers in Budget Cut | False | By Julie Bosman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04governor.html | In an Illinois Primary Race, Victory Is Self-Declared | False | By Susan Saulny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04CODES.html | Custom-Made Is Spreading Far Beyond Savile Row | False | By David Colman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/olympics/04rings.html | Riefenstahl Footage In Video Causes Stir | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04conservative.html | G.O.P. Group to Promote Conservative Ideas | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04obama.html | Obama Offers Pep Talk to Democrats | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04SHOES.html | A Veritable Vision in Five-Inch Heels | False | By Penelope Green | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04brown.html | Massachusetts Senator-Elect Asks to Speed Swearing-In | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04lahood.html | LaHood Backtracks on â€šÃ„Ã²Stop Driving Itâ€šÃ„Ã´ | False | By Mark Leibovich and Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04mullen.html | Admiralâ€šÃ„Ã´s Opposition to Gay Policy Was Years in the Making | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04brfs-EXSENATORMAY_BRF.html | Ex-Senator May Seek Old Seat | False | By Bernie Becker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04cheap.html | A Pesky Bedroom, Tamed by Pattern | False | By Julie Scelfo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/baseball/04yankees.html | Pinstriped Emissaries Seek Fans in China | False | By Xiyun Yang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04sweat.html | Guru Indicted in 3 Deaths at Arizona Sweat Lodge | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04chaplain.html | Chaplain Is Found With Blades at City Jail | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04owners.html | In a Prius Preserve, Shaken Fans | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/04corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/basketball/04knicks.html | Given a Shot, Hughes Gives the Knicks a Boost | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04mineo.html | Court Told of Possible Origin of DNA on a Police Baton | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/04corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/arts/04corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05jazz.html | Jazz Listings | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/04corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/science/04corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/health/policy/04health.html | Health Official Canâ€šÃ„¢t Guarantee Openness in Talks | False | By Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/obituaries/04corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04chinese.html | Reactionaries? Make That â€šÃ„ºCollectorsâ€šÃ„´ | False | By Dan Levin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/realestate/04location.html | The Clockmakerâ€šÃ„´s Retreat | False | By Gisela Williams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04decor.html | Old Dogs, New Tricks | False | By Tim McKeough | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04online.html | Dwell Gets a Gag Gift on Its Birthday | False | By Penelope Green | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04qna.html | A Different Sort of Bowl Game on Super Bowl Sunday | False | By Joyce Wadler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04seen.html | Heâ€šÃ„´s 93; Sit Where He Tells You | False | By Joyce Wadler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04goods.html | Bowls That Could Double as Hats | False | By Elaine Louie | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04deals.html | Cookware and Brown Bags | False | By Marianne Rohrlich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04nannies.html | How to Speak Nanny | False | By Hilary Stout | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04letters-SALUTINGSOLU_LETTERS.html | Saluting Solutions | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04letters-FORLOVEOFABA_LETTER.html | For Love of a Bachelor | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/ncaafootball/04recruit.html | Nationâ€šÃ„´s Top Recruit Commits to U.S.C., Then Thinks Again | False | By Thayer Evans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04archer.html | Lee A. Archer Jr., Tuskegee Fighter Pilot, Dies at 90 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04kristof.html | From â€šÃ„ºOprahâ€šÃ„´ to Building a Sisterhood in Congo | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04iht-euecon.html | Europeans Revitalize Plants to Save Jobs | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04ruble.html | Russia Plans to Promote Technology Innovations | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04brass.html | Microsoftâ€šÃ„´s Creative Destruction | False | By Dick Brass | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04thur1.html | The Defense Budget | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04thur2.html | A Bitter Guest Worker Story | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04thur3.html | An Unreasonable Delay | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04thur4.html | Some Wine With That? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/l04military.html | A Move to End â€šÃ„ºDonâ€šÃ„´t Ask, Donâ€šÃ„´t Tellâ€šÃ„´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04dog.html | A Sad Tale: The Dog That Couldn'â€šÃ„â€žÃ„´t Bark | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04herbert.html | N.Y.P.D.â€šÃ„â€žÃ„´s Stop and Frisk | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04kristof.html | Rape Survivors in Congo | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04collins.html | Florida, We Have a Problem | False | By Gail Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04alford.html | 18 Ways to Break the Bank | False | By Henry Alford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04views.html | For Vilified Banks, a Pay Cut Might Be the Best Case | False | By Hugo Dixon and Agnes T. Crane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05toyota.html | U.S. Starts Inquiry Into Brake Problems on Prius | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05iran.html | China Renews Opposition to Iran Sanctions | False | By Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05euro.html | 'Behave Properly,' Trichet Warns Bloc | False | By Matthew Saltmarsh and Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05markets.html | Investors Fear Europeâ€šÃ„â€žÃ„´s Woes May Extend Global Slump | False | By Javier C. Hernâ€šÃ…Â³ndez and Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/economy/05shop.html | Retailers Report Modest Sales Gains in January | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05iht-edhutton.html | Defending Our Defenses | False | By John Hutton and Klaus Naumann | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05iht-edlet.html | What's Going On in America? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05iht-oldfeb5.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05iht-edcohen.html | Dog Days in China | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05iht-melik5.html | An Art Market Suddenly at Dizzying Heights | False | By Souren Melikian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05iht-letter.html | As China's Rulers Confront Generation Gap, They Grow More Flexible | False | By Simon Elegant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-wwln-t.html | Winter Wonder Brand | False | By Michael Ignatieff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05zero.html | Settlement Plan Drafted for Sept. 11 Lawsuits | False | By Mireya Navarro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05mideast.html | Israeli Minister Adds Heat to Exchange With Syria | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05india.html | India Offers to Resume Talks With Pakistan | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05cuomo.html | Cuomo Sues Bank of America, Even as It Settles With S.E.C. | False | By Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07opera.html | Operatic Style Designed to Suit Your Living Room | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05gates.html | Top U.S. Commander Sees Progress in Afghanistan | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/greathomesanddestinations/05iht-relut.html | Playing With the Imagination of Edwin Lutyens | False | By Richard Holledge | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05regulate.html | Dodd Denounces Pace of Banking Overhaul | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05governor.html | Concession in Illinois Governor Primary | False | By Susan Saulny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 0001-01-01 | https://www.nytimes.com/2010/02/05/world/americas/05orphans.html | Haiti Charges Americans With Child Abduction | False | By Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05iht-edgorbachev.html | Soviet Lessons From Afghanistan | False | By Mikhail Gorbachev | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05cloud.html | U.S. Scientists Given Access to Cloud Computing | False | By John Markoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07hours.html | 36 Hours in Istanbul | False | By Jennifer Conlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07santafe.html | The Art of Being Santa Fe | False | By Henry Shukman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05dino.html | Evidence Builds on Color of Dinosaurs | False | By Carl Zimmer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05rhoden.html | Indianapolis Mayor Reflects His City and Its Team | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07Davis-t.html | Shani Davis, on Edge | False | By Michael Sokolove | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05google.html | Google Asks Spy Agency for Help With Inquiry Into Cyberattacks | False | By John Markoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07stop.html | Finding College Spirit, Off the Quad | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-onlanguage-t.html | Podium | False | By Ben Zimmer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-ethicist-t.html | Should the Sex Offender Be Invited? | False | By Randy Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/television/07manhattan.html | Manhattan, as Seen From Hollywood | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07journeys.html | Into the Wild in Lush Guyana | False | By TARA MULHOLLAND | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07explorer.html | Throwback Skiing: No Heated Gondolas | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07check.html | Hotel Review: The Kensington Hotel in London | False | By Benji Lanyado | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07bites.html | Restaurant Review: Derriä'̃sÂ®re in Paris | False | By Jay Cheshes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-medium-t.html | Axels of Evil | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05trade.html | White House Unveils Plan to Double U.S. Exports | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07surfacing.html | An Ethnic Mix Keeps It Funky in Chicago | False | By Edward McClelland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/travel/escapes/05tennis.html | Seeking Your Inner Federer, if the Muscles (Groan!) Allow | False | By Harvey Araton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/travel/escapes/05greeninn.html | An Inn Is an Oasis From Environmental Affronts | False | By Sara Rimer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07fob-q4-t.html | Dreaming of a White Olympics | False | By Deborah Solomon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 0001-01-01 | https://www.nytimes.com/2010/02/05/business/05questions.html | Answers to Questions About Prius and the Toyota Recalls | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/media/05comcast.html | Democrats Question Comcast on NBC Deal | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05iht-nato.html | NATO Falls Far Short of Helping Afghans | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05romania.html | Romanians Accept Plan for Basing of Missiles | False | By Nicholas Kulish and Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05eads.html | EADS Under Pressure to Settle A400M Dispute | False | By Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05quartet.html | Mr. Haydn, if You Please, Come Meet Mr. Ellington | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05lafayette.html | Love and Sorcery in a Religious War | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05carmen.html | Where Singing Means More Than Hip Shaking | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05bag.html | Beneath Brown Bags, Saints Had Loyal Fans | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/05racing.html | $5 Million Is Offered if Zenyatta and Rachel Alexandra Meet | False | By Bill Finley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/books/05book.html | The Free Verse Is in Aisle 3 | False | By Dwight Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/dance/07mcgregor.html | Action Star Learns Merits of Tenderness | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/theater/reviews/05notebook.html | A Novel â€šÃ„Â²Gatsbyâ€šÃ„Â´: Stamina Required | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/theater/05arts-LIFEINTHETHE_BRF.html | â€šÃ„Â²Life in the Theaterâ€šÃ„Â´ to Get Broadway Run | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05arts-LONDONPHILHA_BRF.html | London Philharmonic Wins Fraud Judgment | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05arts-DEFENDINGTAY_BRF.html | Defending Taylor Swift | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05arts-CHINESEFILMF_BRF.html | Chinese Film Falls Off Film Forumâ€šÃ„Â´s Schedule | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05arts-STUDIOSLOSEA_BRF.html | Studios Lose a Downloading Case in Australia | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05arts-PNEUMONIACIT_BRF.html | Pneumonia Cited in Actressâ€šÃ„Â´s Death | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/television/05arts-SMALLERAUDIE_BRF.html | Smaller Audience Still Wins for â€šÃ„Â²Idolâ€šÃ„Â´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05arts-ABUSYFAREWEL_BRF.html | A Busy Farewell Season for Seattle Conductor | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05eyes.html | Passion and Identity Crisis in a Pious Community | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05fabio.html | Saxon State Operaâ€šÃ„Â´s Music Director Quits | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/greathomesanddestinations/05break.html | The Estates at Keswick Hall | False | By Nick Kaye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07scapes.html | Allowances Were Squandered Here | False | By Christopher Gray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05from.html | Americans Spark the Gunfire in the City of Light | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07letters.html | Letters: Visiting the Vatican | False | | 2010-09-23 | | | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05redriding.html | Men and Terror Run Wild | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05philagrafika.html | What Is Printmaking Today? Philadelphia Dares to Ask | False | By Ken Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05korea.html | North Korea Appears to Ease Markets Crackdown | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/dance/05dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Brouwer-t.html | Truth or Dare | False | By Joel Brouwer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05kids.html | â€šÃ„Â²Uncle Pirateâ€šÃ„Â´ | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/theater/05theater.html | Theater Listings: Feb. 5 â€šÃ„Â® 11 | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05spare.html | Winter Jam NYC | False | By Steven McElroy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/awardsseason/05crazy.html | Behind Filmâ€šÃ„Â´s Drama, a Tale Like a Country Song | False | By Edward Wyatt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/awardsseason/05carpet.html | Do the 10 Top the 5? Oscar Promoters Say Yes | False | By Melena Ryzik | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05victorian.html | The Pastime of Victorian Cutups | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05galleries.html | Art in Review | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05antiques.html | Honoring an Inventorâ€šÃ„Â´s Passion for Plastic | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05warmdaddy.html | A Quadruple Return for a Man Doubly Missed | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05viet.html | Ancient Sphere Where Cultures Mingled | False | By Holland Cotter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05sex.html | Unrolled, Unbridled and Unabashed | False | By Edward Rothstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05dear.html | Young Love Caught in the Grips of 9/11 | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05briefs-Expenses.html | Britain: 390 M.P.â€šÃ„Â´s Ordered to Repay Expense Claims | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05briefs-Japan.html | Japan: 3 Charged in Campaign Finance Investigation | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/health/05radiation-.html | Medical Group Urges New Rules on Radiation | False | By Walt Bogdanich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05norris.html | Fraying at the Edges | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/television/05grandin.html | Peering Into a Mind Thatâ€šÃ„Â´s â€šÃ„Â²Different, but Not Lessâ€šÃ„Â´ | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05hanoi.html | Vietnam Enlists Allies to Stave Off Chinaâ€šÃ„Â´s Reach | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05district.html | Bouncing and Soaring, With Mayhem in Mind | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/technology/internet/05publish.html | Justice Dept. Criticizes Latest Google Book Deal | False | By Miguel Helft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07social.html | Love Takes a Holiday | False | By Philip Galanes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/politics/05orleans.html | Mayoral Primary Gives New Orleans Another Contest This Weekend | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05terribly.html | Not Exactly a Danish Groverâ€šÃ„Â´s Corners | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05battle.html | For Hollywood, Stand-Ins Play Californiaâ€šÃ„Ã´s Part | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05baluch.html | Even Where Pakistani Law Exists, Taliban Find a Porous Border | False | By Souad Mekhennet and Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05insider.html | Compliant Witness Gets Probation in Galleon Case | False | By Diana B. Henriques and Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05graffiti.html | Graffitiâ€šÃ„Ã´s Story, From Vandalism to Art to Nostalgia | False | By David Gonzalez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05nyc.html | Did Salinger Leave a Word for Posterity? | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/earth/05cold.html | When Windmills Donâ€šÃ„Ã´t Spin, People Expect Some Answers | False | By Monica Davey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05street.html | State Street Give Some of Its Clients Better Data | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05bus.html | Houston Bus Companies Were Links in Illegal Immigrant Network | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05schumer.html | Facing Re-election, Schumer Draws Breath | False | By Michael Powell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/politics/05labor.html | New York State Labor Chief Is Confirmed to Federal Post | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05dna.html | Vindication Now Arrives After a Battle of 28 Years | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/olympics/05eastside.html | In the Shadow of the Olympics | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05shelter.html | City to Bronx Community About a Homeless Shelter: â€šÃ„Ã²Not in Your Backyardâ€šÃ„Ã´ | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05views.html | Bond Investors Hungry for Kraft | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05falling.html | A Latino Bronx Tale | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05safir.html | Ex-Police Official Wonâ€šÃ„Ã´t Be Charged in Driving Mishap | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05trefousse.html | Hans L. Trefousse, Historian and Author, Dies at 88 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05calif.html | In California, a Rebuke to Toyota | False | By Malia Wollan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07genb.html | The Virtues of a Slow-Moving Dad | False | By Michael Winerip | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/politics/05dems.html | G.O.P. Senator Is Sworn In, and Democrats Regroup | False | By Carl Hulse and Jeff Zeleny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05frozen.html | A Nightmare on a Ski Lift | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/technology/05electronics.html | The Dozens of Computers That Make Modern Cars Go (and Stop) | False | By Jim Motavalli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05seminerio.html | Ex-Assemblyman From Queens Gets Six-Year Term for Influence Peddling | False | By Colin Moynihan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/americas/05idaho.html | American Charged in Haiti Had Some Troubles in Idaho | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05diabetes.html | Insulin Study Could Lead to New Dosage Devices | False | By Natasha Singer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05cavalier.html | Queens Is Losing Hangout It Has Loved Since 1950 | False | By Fernanda Santos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05chaplain.html | City to Review Hiring of Chaplains After an Attempt to Carry Blades Into Jail | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/politics/05loans.html | Lobbying Imperils Overhaul of Student Loans | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05malpractice.html | Illinois Court Overturns Malpractice Statute | False | By Kevin Sack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05clinton.html | Bit of a Stir as Clinton Strays From Script on Mideast Peace | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/americas/05planes.html | Volunteers Fly Supplies Into Hard-to-Reach Areas | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07vows.html | Lorene Yue and Wai Gen Yee | False | By Jennifer 8. Lee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05vincents.html | Hospital Network Withdraws Proposal to Take Over St. Vincentâ€šÃ„Â´s | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05charity.html | Haitian Quake Brings More Money and Scrutiny to a Charity | False | By Stephanie Strom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05baghdad.html | Election Panel Puts Off Start of Iraq Parliament Races | False | By Nada Bakri | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05germany.html | Rebuffing Scholars, Germany Vows to Keep Hitler Out of Print | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/media/05adco.html | An Advocacy Ad Elevates Interest in All the Ads | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05brfs-JACKSONDOCTO_BRF.html | California: Jackson Doctor Is Expected to Surrender | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05recall.html | Lawsuit Over a Crash Adds to Toyotaâ€šÃ„Â´s Difficulties | False | By Bill Vlasic | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05corrections-00.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05sony.html | Sony Returns to a Profit and Raises Its Outlook | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05who.html | When Generations Collide: The Who at the Super Bowl | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05corrections-01.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/05corrections-02.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05wto.html | China Escalates Trade Fight Over European Shoe Tariff | False | By Stephen Castle and David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05corrections-03.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05corrections-04.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05briefs-UNbrf.html | Secretary General Reports on Gaza Inquiries | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05corrections-05.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05fri1.html | Making â€šÃ„Â¿No Childâ€šÃ„Â´ Better | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05fri2.html | Get On With Iraqâ€šÃ„Â´s Election | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05fri3.html | What Price Politics? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/obituaries/05corrections-06.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05fri4.html | Living and Dying in Albany | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/l05brooks.html | What Do the Elderly Owe the Young? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/l05annuity.html | A New Look at Annuities | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/l05dupont.html | DuPont in New Jersey | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05krugman.html | Fiscal Scare Tactics | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05brooks.html | The Sporting Mind | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05blum.html | Will Science Take the Field? | False | By Deborah Blum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05reed.html | Fade to White | False | By Ishmael Reed | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/obituaries/05corrections-07.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05cncwarren.html | Can Republicans Capitalize on Democratsâ€šÃ„Ã´ Worries? | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05cncway.html | The Chicago Way: Aldermenâ€šÃ„Ã´s Furloughs Arenâ€šÃ„Ã´t Quite So Painful | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05cncboard.html | Hyde Park-Style Politics Are Evident in Preckwinkle Victory | False | By Don Terry and Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05pharma.html | Stalled Health Care Bill Leaves Drug Makers in Regulatory Limbo | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/baseball/05cncsports.html | With Daughterâ€šÃ„Ã´s Struggle, a New Role for Dempster | False | By Dan McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/basketball/05jennings.html | Bucks Rookie With Plenty to Prove Isnâ€šÃ„Ã´t Focusing Only on Points | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfbriefs.html | Muni, Food, Busybodies | False | By Gerry Shih | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfprison.html | Clinic Works to Include Ex-Inmates in Health Careâ€šÃ„Ã´s Embrace | False | By April Dembosky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/dining/05sfdine.html | Vermouth Takes Its Place on the Rocks | False | By JORDAN MacKAY | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfmetro.html | In Internet Era, an Unwilling Lord for New Age Followers | False | By Scott James | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/hockey/05rangers.html | Rangers Surrender Game and Stage to Ovechkin Show | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfcorrection.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/basketball/05knicks.html | Robinson Is Set to Start | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05livestock.html | U.S.D.A. Plans to Drop Program to Trace Livestock | False | By William Neuman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/ncaabasketball/05iona.html | Ionaâ€šÃ„Ã´s Resurgence Keeps Others Off Balance | False | By Brian Heyman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/hockey/05devils.html | Devils Land High-Scoring Kovalchuk in Deal With Thrashers | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05briefs-ulster.html | Northern Ireland: Deal Is Reached on Police Powers | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05deal.html | Air Products Said to Offer $5.1 Billion for Its Rival Airgas | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/television/05reid.html | Frances Reid, Actress of Stage and Daytime TV, Dies at 95 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05dudley.html | Bill Dudley, Slow, Small, but an N.F.L. Star, Dies at 88 | False | By Frank Litsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/golf/05riviera.html | From Hepburn to Mickelson, Riviera Embraces Hollywood and Golf | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06toyota.html | Toyotaâ€šÃ„Ã´s Top Executive Under Rising Pressure | False | By Hiroko Tabuchi and Bill Vlasic | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/golf/05golf.html | Leader Shows Touch and Power in First Round of the Northern Trust Open | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07rcxn.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05fri5-001.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/olympics/05rings.html | Devils and Czechs Await Eliasâ€šÃ„Ã´s Return | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05fri5-002.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05nfl.html | Offering Grim Picture, Union Chief Says Teams Are Preparing for â€šÃ„Ã´11 Lockout | False | By Alan Schwarz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/soccer/05sportsbriefs-marta.html | Marta Selected Third in W.P.S. Dispersal Draft | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 0001-01-01 | https://www.nytimes.com/2010/02/05/sports/baseball/05sportsbriefs-hudson.html | Phillips Was Treatedat Sex Clinic, Agent Says | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05mineo.html | Defense Questions Evidence in Police Trial | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05vogel.html | O! Say, You Can Bid on a Johns | False | By Carol Vogel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06afghan.html | U.S. Military Faults Leaders in Attack on Base | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/pstan.html | Pakistan Blasts Kill Shiite Worshipers | False | By Salman Masood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06britain.html | Four British Lawmakers Charged Over Expenses | False | By John F. Burns and Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06jobs.html | Jobless Rate Falls to 9.7%, Giving Hope Worst Is Over | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/middleeast/06iraq.html | Explosions Amid Crowds of Shiite Pilgrims in Iraq Kill at Least 27 and Wound Scores | False | By Anthony Shadid | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06markets.html | Wall Street Takes a Dip and Then Comes Back | False | By Javier C. Hernâˆ§Ã¡ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06indo.html | Obama Statue to Leave Indonesia Park | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07scorcese.html | Cue the Directorâ€šÃ„Ã´s Adrenaline | False | By Terrence Rafferty | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06storm.html | East Coast Is Hit by â€šÃ„Ã²Potentially Epic Snowstormâ€šÃ„Ã´ | False | By John M. Broder and Jack Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/health/06patient.html | Fighting Denied Claims Requires Perseverance | False | By Walecia Konrad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 0001-01-01 | https://www.nytimes.com/2010/02/07/automobiles/autoreviews/07tesla.html | Oh-So Quick and Even Carbon-Free | False | By Jerry Garrett | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/automobiles/collectibles/07RUST.html | Salvaging a Famous Rust Bucket | False | By James Schembari | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/automobiles/07MOTOR.html | Zoom Replaces Missing Vroom | False | By Lindsay Brooke | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/automobiles/07TYPE.html | Electric Motors, Made to Order | False | By Lindsay Brooke | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06iht-letter.html | An Apology for War Left Unspoken | False | By Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/automobiles/07EGO.html | The Motivation Is Perfection | False | By Richard S. Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Grigoriadis-t.html | Heâ€šÃ„Â´s So Vain | False | By Vanessa Grigoriadis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06fed.html | A Broad U.S. Push to Ease Credit for Small Businesses | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06regulate.html | Talks With G.O.P. on Financial Bill at â€šÃ„Â´Impasse,â€šÃ„Â´ Dodd Says | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06bribe.html | BAE Settles Corruption Charges | False | By Christopher Drew and Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07letters-t-HARRYREIDISC_LETTERS.html | Harry Reid Is Complicated | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06religion.html | An Offensive Tackle Named Shlomo | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07letters-t-JAMESPATTERS_LETTERS.html | James Patterson Inc. | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/europe/06ukraine.html | Ukraineâ€šÃ„Â´s Premier Stumps for Her Turn at the Top | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06myanmar.html | A U.S. Citizenâ€šÃ„Â´s Curious Journey to a Myanmar Jail | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Siegel-t.html | The Book of Self-Love | False | By Lee Siegel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Goldin-t.html | Tales Out of School | False | By Claudia Goldin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Lappin-t.html | From Russia, No Love | False | By Elena Lappin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Margonelli-t.html | Eternal Life | False | By Lisa Margonelli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Rafferty-t.html | Slice of Lives | False | By Terrence Rafferty | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Ford-t.html | Faith-Based Defiance | False | By RICHARD THOMPSON FORD | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/DeCurtis-t.html | Some Fun Tonight | False | By Anthony DeCurtis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/americas/06haiti.html | Bill Clinton, in Haiti, Emphasizes Urgent Need for Sanitation and Health Care | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Dyer-t.html | A Wrinkle in Time | False | By Geoff Dyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Suleiman-t.html | French Contentions | False | By Susan Rubin Suleiman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Vernon-t.html | The Scoundrel and the Bride | False | By John Vernon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Gray-t.html | Drinking and Grieving | False | By Francine Du Plessix Gray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06demolish.html | New York Plans to Topple Public Housing Towers | False | By Manny Fernandez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Blythe-t.html | A Touch of Evil | False | By Will Blythe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Letters-t-BOREDINTOSUB_LETTERS.html | Bored Into Submission | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Letters-t-THECASEAGAIN_LETTERS.html | The Case Against Yoo | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Upfront-t.html | Up Front: Vanessa Grigoriadis | False | By The Editors | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Cohen-t.html | Cruel Love | False | By Leah Hager Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07letters-t-CORRECTIONS-1.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06iht-edseale.html | An Arab Voice | False | By Patrick Seale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06iht-edlet.html | Building Cambodia's Roads | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06iht-oldfeb6.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06iht-edgoldschmidt.html | Europe's Identity Crisis | False | By PINCHAS GOLDSCHMIDT | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06iht-edvaisse.html | Thank You, President Obama | False | By JUSTIN VA&#207;SSE | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/awardsseason/07scott.html | Turncoats Who Become Heroes | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/06gates.html | Gates Offers Equipment to Allies | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07love.html | How Could I Embrace a Village? | False | By Mary Helen Specht | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/08euro.html | Under Siege in Europe | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07sade.html | A Reluctant Return to the Spotlight | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06charts.html | A Recovery Thatâ€šÃ„Ã´s Factory-Built and Gaining Speed | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06romania.html | Russia Cool to U.S. Plan for Missiles in Romania | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07habi.html | The House of Open Arms | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07living.html | The Bigger Little Italy | False | By Jeff Vandam | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/science/06collide.html | Hadron Collider Set for Half Power | False | By Dennis Overbye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07sqft.html | Cory Gubner | False | By Vivian Marino | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07lizo.html | New Uses for Military â€šÃ„Ã´Treasuresâ€šÃ„Ã´ | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07posting.html | A Holiday Gift That Keeps on Giving | False | By Irwin Arieff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/07/your-money/stocks-and-bonds/06wealth.html | Index Funds, Dowdy to Some, Get a Notable Endorsement | False | By Paul Sullivan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07hunt.html | An Urban Alternative | False | By Joyce Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07mort.html | Loans for Green Homes | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07wczo.html | Sick and Tired of Treading Water | False | By Elsa Brenner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07cov.html | The Bonus Bounce | False | By Hilary Stout | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07deal1.html | One Costly Condo | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07deal2.html | But Does It Have a Garage? | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07deal3.html | The Unedited Version | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06brees.html | Breesâ€šÃ„Ã´s Colleagues See an Amazing Athlete Within | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07play.html | From the Nevada Desert to Roads Less Traveled | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07alsmail-FILMRATINGS_LETTERS.html | Film Ratings: Take on Violence, Too | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07alsmail-MELGIBSON_LETTERS.html | Mel Gibson: Not Always About Justice | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07alsmail-INDEPENDENTF_LETTERS.html | Independent Film: Why We Go to Screenings | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/americas/06tuberculosis.html | Haiti Hospitalâ€šÃ„Ã´s Fight Against TB Falls to One Man | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/politics/06teaparty.html | Convention Is Trying to Harness Tea Party Spirit | False | By Kate Zernike | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/television/06fox.html | In Visit to Fox News, Jon Stewart Faults Fox News | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06jackson.html | Jacksonâ€šÃ„Ã´s Doctor to Face Charges Monday | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10appe.html | Saving Money, and the Soup | False | By Melissa Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/101arex.html | Rustic Shrimp Bisque | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06europe.html | Euro Debt Crisis Is Political Test for Bloc | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06opera.html | Volpe to Lead Labor Talks at the Met | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/dance/06zulu.html | South African Show of Pride, Big Cats Included | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06bonus.html | Some See Restraint in Goldman Chiefâ€šÃ„Ã´s Bonus | False | By Graham Bowley and Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/design/06outsider.html | A Survey of a Field Hard to Define | False | By Ken Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/movies/awardsseason/06blind.html | â€šÃ„Ã²Blind Sideâ€šÃ„Ã´ Finds a Path to the Oscars by Running Up the Middle | False | By Michael Cieply and Paula Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/design/06arts-SANFRANCISCO_BRF.html | San Francisco Museum Raises $250 Million | False | By Randy Kennedy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/books/06arts-POETSHOMEINO_BRF.html | Poetâ€šÃ„Ã´s Home in Ohio May Carry Legacy | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/your-money/life-and-disability-insurance/06money.html | The Odds of a Disability Are Themselves Odd | False | By Ron Lieber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06arts-SPRINGSTEENH_BRF.html | Springsteen Had No Role in Lawsuit, He Says | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/television/06arts-MENTALISTPUL_BRF.html | â€šÃ„¸â€šÃ„²Mentalistâ€šÃ„¸â€šÃ„´ Pulls Ahead | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06arts-AWOULDBECARM_BRF.html | A Would-Be Carmen Announces She Wonâ€šÃ„¸Ã„´t Be | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/television/07weis.html | A Road to Redemption (Hint: Be Polite) | False | By Stuart Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06unsound.html | The Beauty of Pulses, the Glory of Drones | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07craigslist.html | You-Caught-My-Eyes as Creative Kindling | False | By ALAN FUEUR | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06sanchez.html | Sounds Forged to Sharp Edges | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/education/07foster.html | Pass the Squishy | False | By Jennifer Medina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07routine.html | With These Pancakes, No Sleeping In | False | By Robin Finn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06ariadne.html | The Opera in an Opera Overcomes Illnesses | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/critic.html | A Godsend, Except When Itâ€šÃ„¸Ã„´s Not | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/dance/06daela.html | Retrieving Fleeting Wisps in the Miasma of Memory | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07table.html | A Clomp Back in Time | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06tapes.html | One-Man Band (and a Few Surprises) | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/television/06under.html | Heâ€šÃ„¸Ã„´s Good at Pushing Paper, but Can He Pick Up Trash? | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07about.html | Toast of the Bronx Will Soon Be Toast | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07parks.html | When Parks Must Rely on Private Money | False | By Diane Cardwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07theaterct.html | Portrayal of Ann Landers Captures Societyâ€šÃ„¸Ã„´s Changes | False | By Sylviane Gold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/theater/reviews/06fanny.html | Amour and Song Return to Marseille Waterfront | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/dance/06solos.html | Finding Your Way Can Mean Getting Lost | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06garrick.html | A Committed Salesman of Chopin Does His Thing | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06goodell.html | Goodell Is Hopeful for Peace With Union | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07artsnj.html | Size, Scale and Detail in Creations of Steel | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07artsli.html | The Melody and Lyrics of Black History | False | By Karin Lipson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07artwe.html | A Revolution Indeed, and Bathed in Smoke | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dinewe.html | Direct Latin Flavors With a Sweet Finish | False | By Alice Gabriel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07qbitewe.html | Love, Wine and Chocolate | False | By Alice Gabriel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07campus.html | The New Math on Campus | False | By Alex Williams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06cactus.html | A â€šÃ„Â²Live Music Capitalâ€šÃ„Â´ Is Hearing Less Music These Days | False | By Michael Brick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dinenj.html | Charleston Chews and Sugar Babies: Fistfuls of Nostalgia | False | By Kelly Feeney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/crosswords/bridge/06card.html | A Deuce Takes Another Shot at Tying a Record | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dinect.html | Savory Routes From Taste Buds to the Heart | False | By Patricia Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07werewolves.html | His Hairâ€šÃ„Â´s Not Always Perfect | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/health/06flu.html | Most Americans Think Swine Flu Pandemic Is Over, a Harvard Poll Finds | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06air.html | First Profit in Year for Airline in Britain | False | By Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07jenny.html | Southern Discomfort | False | By Jan Hoffman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dineli.html | Auspicious Entrees to Start the Year Right | False | By Susan M. Novick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06women.html | Women Now a Majority in American Workplaces | False | By Catherine Rampell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/science/space/06shuttle.html | As Shuttle Flights Dwindle, a Series of â€šÃ„Â²Lastsâ€šÃ„Â´ Begins | False | By Kenneth Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06vilar.html | Arts Patron Is Sentenced to 9 Years for Fraud | False | By Colin Moynihan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06rockaway.html | From a Home Court in Queens to the N.B.A. | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06brfs-AIRFORCEACAD_BRF.html | Colorado: Air Force Academy Criticized | False | By Dan Frosch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06wesleyan.html | Ex-Financial Adviser Is Sued by Wesleyan | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06abortion.html | Anti-Abortion Ads Split Atlanta | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/middleeast/06iran.html | Iran May Be Near Uranium Deal | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/health/policy/06health.html | Democrats Ask, Can Health Care Bill Be Saved? | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06secure.html | Seeking a Safer Way to Securitization | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06briefs-PUTINWARNSHI_BRF.html | Russia: Putin Warns His Party on â€šÃ„Â²Promisesâ€šÃ„Â´ | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/homevideo/07kehr.html | Carnal, Gum-Crackinâ€šÃ„Â´ and Dangerous to Know | False | By Dave Kehr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06briefs-5SOLDIERSARE_BRF.html | Russia: 5 Soldiers Are Killed in Chechnya | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06blow.html | Obama Gets His Groove Back | False | By Charles M. Blow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06maid.html | Bruised Maid Dies at 12, and Pakistan Seethes | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/politics/06palin.html | Palin, Visible and Vocal, Is Positioned for Variety of Roles | False | By Mark Leibovich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06taliban.html | With Taliban Leader Reported Dead, New Pakistani Figure Emerges | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06mineo.html | Defendant Not in the Station Has Low Profile at Police Trial | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06vincents.html | Out of Cash, St. Vincentâ€šÃ„Â´s Is Set to Close | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06housing.html | 2 Bronx Communities Are Accused of Preventing Blacks From Buying Homes | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06hotel.html | Mother Held in Death of Boy, 8, at Luxury Hotel | False | By Al Baker and C. J. Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06return.html | After Unemployment Ends, Pain and Trauma May Linger | False | By Michael Luo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06portion.html | One Bowl = 2 Servings. F.D.A. May Fix That. | False | By William Neuman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07night.html | Downtime on Tour | False | By Tricia Romano | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06rhoden.html | When the Final Game Really Meant Something | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07BOITE.html | Itâ€šÃ„Â´s Mellow Upstairs, With a Party Below | False | By Simone S. Oliver | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06madoff.html | More Members of Madoff Family Agree to Freeze of Assets | False | By Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06idaho.html | In Idaho, Questions on How Aid Mission Went Awry | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07climb.html | 1,576 Steps (Heaven Help Me) to Clarity | False | By ANDY MARTIN | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06metjournal.html | Learning What Food Looks Like Before It Goes Into the Package | False | By Hannah Wallace | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/06corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/06corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07moscow.html | O.K., Russia, Time to Work It | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/books/06corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/06corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/travel/06corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/ncaabasketball/06lions.html | After Penn Stateâ€šÃ‚Â´s Season of Firsts, Losses Come in Bunches | False | By Matt Fortuna | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/olympics/06skater.html | Leaving the Familiarity of Home, a Japanese Skater Finds Solace | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06sat1.html | A Lot to Fix | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06sat2.html | Looks Sleazy to Us | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06sat3.html | A Welcome Retraction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06sat4.html | Ad Follies of the Super Bowl | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/l06toyota.html | What Went Wrong With My Toyota? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/l06volcker.html | Seeking Ways to Remake the Banking System | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/l06calorie.html | Fast-Food Calories | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06collins.html | No Holds Barred | False | By Gail Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06herbert.html | Time Is Running Out | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06debord.html | Toyotaâ€šÃ‚Â´s Blind Spot | False | By Matthew DeBord | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/hockey/06organist.html | Devilsâ€šÃ‚Â´ Organist Remains Part of Arenaâ€šÃ‚Â´s Rhythm | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/hockey/06devils.html | Kovalchukâ€šÃ‚Â´s Presence Puts Smiles on the Devils | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/06racing.html | Early Signs That Barbaroâ€šÃ‚Â´s Brother Is Ready to Run | False | By Bill Finley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10mini.html | Whole Wheat Muffin, the Remix | False | By Mark Bittman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/autoracing/06nascar.html | With Patrick in Foreground, Other Women Chase Stock-Car Glory | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06obadele.html | Imari Obadele, Who Fought for Reparations, Dies at 79 | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/basketball/06knicks.html | Knicks Booed for Their Play and Their Picks | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/06martinez.html | Tomáš Eloy Martáˆ‰nez, Argentine Author Who Merged Fact With Fancy, Dies at 75 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06nfl.html | Coltsâ€šÃ‚Â´ Defense Could Emerge From Shadow | False | By Justin Sablich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/olympics/6rings.html | Jamaican Bobsled Team Falls Short in Qualifying | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-10 | https://www.nytimes.com/2010/02/06/arts/06gassman.html | Lydia Gasto Gasman, Picasso Scholar, Dies at 84 | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/golf/06golf.html | Stricker Gets Out of Rain With a 65 | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06ihtissing.html | Greece Needs Tougher Measures, Former E.U. Central Banker Asserts | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/06iht-Melik6.html | A Touch of Fame Works Its Magic in Market | False | By Souren Melikian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/americas/07mexico.html | Gay Marriage Puts Mexico City at Center of Debate | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/africa/07ivorycoast.html | Many in Ivory Coast May Be Left Out From Vote | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/middleeast/07campaign.html | Rules Do Little to Hinder Iraq Parliament Race | False | By Nada Bakri | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/asia/07afghan.html | Afghan Police Kill 7 Mistaken for Insurgents | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07storm.html | A Storm Part Crippling and Part Enchanting | False | By Robert D. McFadden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07bush.html | Bush May Finally Become a Star | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/europe/07gates.html | Gates Scoffs at Iran Nuclear Claim | False | By Nicholas Kulish and Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07seconds.html | Itâ€šÃ„âs Up, and Itâ€šÃ„âs Good | False | By Carl Nelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07saints.html | For Saintsâ€šÃ„â Vilma and Shockey, Title Would Be Symmetry | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/global/07toyota.html | Toyota Has Pattern of Slow Response on Safety Issues | False | By James Kanter, Micheline Maynard and Hiroko Tabuchi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07fleurdelis.html | Saints Arenâ€šÃ„ât the First to Call on Fleur Power | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07manning.html | Peyton Manningâ€šÃ„âs Case for Being the Best Ever | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07twominute.html | Time Rarely Runs Out on Colts | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07MARK.html | Rebecca Mark and David Bernfeld | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07anderson.html | Itâ€šÃ„âs About the Quarterbacks, and It Always Has Been | False | By Dave Anderson | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07WAISBREN.html | Lauren Waisbren and Adam Nathanson | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07collins.html | Valentina Collins and Daniel Doyon | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07crime.html | Retired Officers Raise Questions on Crime Data | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/economy/07gret.html | This Crisis Wonâ€šÃ„ât Stop Moving | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07goldman.html | Testy Conflict With Goldman Helped Push A.I.G. to Edge | False | By Gretchen Morgenson and Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07FIELD.html | Put Some Pop in the Question | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07Dolack.html | Kathleen Dolack and Matthew Klobucher | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07beer.html | A Voting Result That Faulkner Could Drink To | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07HURLEY.html | Angela Hurley, Eric Rahe | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07ELLYN.html | Dana Ellyn, Matt Sesow | False | | | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/global/07ministers.html | Group of 7 Vows to Keep Cash Flowing | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/global/07greece.html | Is Greeceâ€šÃ„Ã´s Debt Trashing the Euro? | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07corner.html | Now, Put Yourself in My Shoes | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/middleeast/07iraq.html | Iraqi Group Says It Captured American | False | By Nada Bakri | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07seen.html | Audacityâ€šÃ„Ã´s Shape, From Outer Space | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/jobs/07boss.html | For Tony Hawk, the Skateboard Is a Canvas | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07rhoden.html | Coltsâ€šÃ„Ã´ Caldwell Steps Out of the Shadows | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/politics/07teaparty.html | Tea Party Looks to Move From Fringe to Force | False | By Kate Zernike | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07QOW.html | Quotation of the Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/jobs/07pre.html | When Sheâ€šÃ„Ã´s Ready to Retire, Sheâ€šÃ„Ã´ll Know | False | By Dianne Fuller Doherty | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07mapanje.html | Nelson Mandelaâ€šÃ„Ã´s Captive Audience: Freedomâ€šÃ„Ã´s Dominoes | False | By Jack Mapanje | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/olympics/07maine.html | Biathlon Program Finds a Home in Northern Maine | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07grist.html | A Few Ashes Here, a Few Ashes There | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07digi.html | Buy Now, Pay Later (Maybe With Your Allowance) | False | By Randall Stross | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07stream.html | Better Loving Through Chemistry | False | By Natasha Singer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/your-money/stocks-and-bonds/07fund.html | Is the Market â€šÃ„Ã²Priced for Perfectionâ€šÃ„Â´? | False | By Paul J. Lim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07shelf.html | Terrorism and the Pocketbook | False | By Devin Leonard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/economy/07view.html | Why Politics Is Stuck in the Middle | False | By Tyler Cowen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07sandomir.html | Not Quite Staying â€šÃ„Ã²Super Bowl,â€šÃ„Â´ but Cashing In on It | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07backpage.html | Letters: New Demand for Adjunct Professors | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07correction.html | Correction: Stuck in Neutral? Reset the Mood | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07calmes.html | Cut, Snip, Slash, the Deficit Is a Hardy Survivor | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07jingsheng.html | Nelson Mandelaâ€šÃ„Ã´s Captive Audience: Silly Men, Sharp Knives | False | By Wei Jingsheng | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07que.html | Nelson Mandelaâ€šÃ„Ã´s Captive Audience: Path of Most Resistance | False | By Nguyen Dan Que | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07reading.html | Reading File | False | Compiled by The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07rachman.html | Nelson Mandelaâ€šÃ„Ã´s Captive Audience: The Radioâ€šÃ„Ã´s Song of Liberation | False | By Fadjroel Rachman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07kyi.html | Nelson Mandelaâ€šÃ„Ã´s Captive Audience: My Hero, Page by Page | False | By Ko Bo Kyi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Rege Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07guengueng.html | Nelson Mandelaâ€šÃ„Â´s Captive Audience: Ray of Light | False | By Souleymane Guengueng | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07wang.html | Nelson Mandelaâ€šÃ„Â´s Captive Audience: A Smile to Remember | False | By Wang Dan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07carey.html | The Riddle of Consciousness | False | By Benedict Carey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07emi.html | Battle of the Bands: Citigroup Is Up Next | False | By Devin Leonard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07intro.html | Nelson Mandelaâ€šÃ„Â´s Captive Audience | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/golf/07tour.html | In a Young Season, Itâ€šÃ„Â´s Younger Players Who Are Standing Out | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07count.html | A Globe Still in Need of Steel | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/basketball/07referee.html | The Big Whistle | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07sanger.html | The Debtor the World Still Bets On | False | By David E. Sanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/olympics/07metrics.html | Paying for the Olympics: The Toughest Course | False | By Amy Schoenfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07WIDLITZ.html | Stacey Widlitz, Roger Thomson | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/l07douthat.html | Sex Ed, With No Federal Strings? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07ALLEN.html | Caitlin Allen, Corey Wilson | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/l07swiss.html | Swiss Bank Accounts | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/l07haiti.html | The Trauma in Haiti | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07Burton.html | Betsy Burton, Davidson Goldin | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07segal.html | Oh, What a Feeling: Watching Toyota Flunk for Once | False | By David Segal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/07inbox.html | Letters to the Editor: Throwing Passes and Making Memories | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07aoscott.html | Apolitics and the War Film | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07wilentz.html | The Dechoukaj This Time | False | By Amy Wilentz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07fountain.html | Addicted to Haiti | False | By Ben Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/americas/07trafficking.html | Bleak Portrait of Haiti Orphanages Raises Fears | False | By Ginger Thompson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/politics/07spend.html | Spending Cuts Meet Selective Support | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/dowd.html | A Scrubbed Toe in the Race | False | By Maureen Dowd | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07kettleman.html | In a California Town, Birth Defects, Deaths and Questions | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07nfl.html | League and Union Hold a Negotiating Session | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07rich.html | Smoke the Bigots Out of the Closet | False | By Frank Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/asia/07karaoke.html | Sinatra Song Often Strikes Deadly Chord | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07nurses.html | Nurse to Stand Trial for Reporting Doctor | False | By Kevin Sack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/nyregion/07shoot.ht ml | Retired Correction Officer Wounds 2 in Queens Shooting | False | By Al Baker and Mick Meenan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/opinion/07kristof.ht ml | The World Capital of Killing | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/weekinreview/07wine s.html | After Summer Olympics, Empty Shells in Beijing | False | By Michael Wines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/opinion/07friedman.h tml | Postcard From Yemen | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/politics/07obama.h tml | Obama Pledges to Press Ahead on Goals | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/crosswords/chess/07c hess.html | Worldâ€šÃ„Â´s No. 1 Player Widens Lead Over His Biggest Rivals | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/opinion/07pubed.htm l | Too Close to Home | False | By Clark Hoyt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07cncwarren.html | A High-Tech Alternative for Hollywood Hopefuls | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07cncpolitics.html | News Analysis: After the Primary, Itâ€šÃ„Â´s Not Politics as Usual | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07cncpastry.html | New Chef Will Help Pastry Level to Rise | False | By Ben Goldberger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07cncpulse1.html | The Pulse: Kick Back and Relax as a Cafe Returns | False | By Jessica Reaves | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07cncpulse2.html | The Pulse: If You Get a Parking Ticket, a Prayer May Not Help | False | By Katie Fretland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07cncpulse.html | The Pulse: Cityâ€šÃ„Â´s Public Schools Seek a Bit of Serenity | False | By Crystal Yednak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07sfpolitics.html | A Practiced Politician Who Doesnâ€šÃ„Â´t Look It | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/education/07sffame.h tml | Charter School Founder Faces Financial Scrutiny | False | By Carol Pogash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/opinion/07sun1.html | The Truth About the Deficit | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/us/07sfroutines.html | Time to Catch Up With Herself | False | By Gerry Shih | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/arts/design/07sfcultur e.html | Two Cities, One Lasting Cultural Exchange | False | By Chloe Veltman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/07corrections-001.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/07corrections-002.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/07corrections-003.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/07corrections-004.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/autoracing/07a rca.html | Patrick Avoids Disasters and Wins Praise, if Not the Race | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/travel/07TCXN-001.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/travel/07TCXN-002.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/pageoneplus/correctio ns.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/football/07fam e.html | Tearful Rice and Smith Lead Class of Seven to Hall of Fame | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/sports/ncaabasketball/ 07hoyas.html | Weather, and Wildcatsâ€šÃ„Â´ Surges, Canâ€šÃ„Â´t Deter Hoyas | False | By Bernie Becker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/201 0/02/07/science/space/07burbi dge.html | Geoffrey Burbidge, Who Traced Life to Stardust, Is Dead at 84 | False | By Dennis Overbye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07block.html | Jack Block, Who Studied Young Children Into Adulthood, Dies at 85 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/hockey/07slapshot.html | Kovalchuk Creates Offense and Interest | False | By Jeff Z. Klein and Stu Hackel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07orleans.html | Landrieu Takes Mayoral Seat in New Orleans | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/hockey/07rangers.html | Rangers Maintain an Edge Against the Devils | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/basketball/07knicks.html | James's 47 Points, Including 35 by Halftime, Are Too Much for Knicks | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/europe/08ukraine.html | Opposition Leader Declares Victory in Ukraine | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/middleeast/08iran.html | Iran's President Moves Ahead on Uranium Processing | False | By Michael Slackman and David E. Singer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08explode.html | 5 Dead, Dozens Hurt in Connecticut Power Plant Blast | False | By Robert D. McFadden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/middleeast/08iraq.html | Iraqi Court Given Time to Review Candidates | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08iht-cache08.html | Free vs. Paid, Murdoch vs. Rusbridger | False | By Eric Pfanner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08snow.html | Cleaning Up After a Snowstorm as Another One Looms | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/television/08blueprint.html | Transit-Plan Prescription for Disappearing Detroit | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/americas/08costarica.html | Ex-Vice President May Avoid Run-Off Vote in Costa Rica | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08enchanted.html | Love (and Arias) With a Proper Swine | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/soccer/08iht-SOCCER.html | Vicious Fouls Bring Shame Upon Players | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/08iht-DESIGN8.html | Rigging an Eco-Boat to Cross the Pacific | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08iht-letter.html | Heads in Sand Over Long-Term U.S. Budget Fixes | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08iht-edletmon.html | A Shift for U.S. Foreign Policy | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08iht-oldfeb8.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/08cup.html | Circling for Two Years, Rivals Are Set to Race | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08webobama.html | Obama Plans Bipartisan Summit on Health Care | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/crosswords/bridge/08card.html | Another Look at Uppercuts and Getting Partner Involved | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/books/08judt.html | A Chronicler of the World Now Looks Inward | False | By Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/08bentley.html | Back From the Depths, Rebuilding a Career | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08chip.html | A British Band's Cerebral Electronics | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08choi.html | New CDs | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08moritz.html | Ambient Techno Gets the Improvised, Live Touch | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/reviews/08duet.html | Just Me and My (Murderous Soviet Agent) Shadow | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08ebersole.html | Between the Musical Gems, Suburbs-vs.-Hollywood Asides | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08musicians.html | Scrapping a Program, Breaking Into Solos | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/dance/08wolfgang.html | Romping Couples, Brazilian Rhythms and Strobe-Light Suspension | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08orpheus.html | Neo-Classical Stravinsky Joins Bachian Rhythms | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/books/08book.html | Ambitious Banker, Not to the McMansion Born, Ascends the Ladder of Class | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08beethoven.html | A Quartet Illuminates the Passion of Beethoven | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08regiment.html | Donizetti Returns, Offering Plenty of Chemistry and Nine High C's | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/design/08broad.html | Iron Checkbook Shapes Cultural Los Angeles | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08carr.html | Plentiful Content, So Cheap | False | By David Carr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/movies/08arts-ROMANCEOVERT_BRF.html | Romance Overtakes âˆ'Avatarâˆ' | False | By Brooks Barnes and Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/08arts-INTHEWINGS_BRF.html | In the Wings | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08health.html | For New and Healthy Recipes, a Magazine Turns to Leftovers | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/movies/08arts-VAMPIRELOSES_BRF.html | New Role for Taylor Lautner | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/08arts-BROADWAYATTH_BRF.html | Broadway at the Y | False | By Patrick Healy and Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/08arts-RARELINCOLNI_BRF.html | Rare Lincoln Items at Historical Society | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08arts-LEONARDCOHEN_BRF.html | Leonard Cohen Tour Delayed by Injury | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08link.html | Super Bowl Merchandise and the Bets Behind It | False | By Noam Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/asia/08iht-asiawomen.html | Family Vaults Women to Leadership in Asia | False | By Seth Mydans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08caucus.html | Obamaâ's Balancing Act on U.S. Trade Policies | False | By John Harwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/europe/08iht-bulgwomen.html | Womenâ's Influence Grows in Bulgarian Public Life | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/ncaabasketball/08siena.html | Undersized Point Guard Makes a Big Impact at Siena | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/europe/08britain.html | Britain Plans to Cut Flow of Foreign Students | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08condense.html | Kindle Books in Snack Sizes | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/americas/08haiti.html | Americans Held in Haiti Are Divided Over Leader | False | By Marc Lacey and Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/health/nutrition/08junk.html | A Federal Effort to Push Junk Food Out of Schools | False | By Gardiner Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/education/08school.html | For Students at Risk, Early College Proves a Draw | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08lax.html | Have Faith in Love | False | By Eric Lax | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/asia/08lanka.html | Cry for Self-Rule by Tamils Is Muffled by Reality | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/technology/internet/08price.html | The Fight Over Who Sets Prices at the Online Mall | False | By Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08riley.html | Sucking the Quileute Dry | False | By Angela R. Riley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08palin.html | Palin in 2012? She Says Run Is Possible | False | By Kate Zernike | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08krugman.html | America Is Not Yet Lost | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/asia/08road.html | On Afghan Road, Scenes of Beauty and Death | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/olympics/08nordic.html | In Nordic Combined, Americans Close In on a Quantum Leap | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08thain.html | After Turmoil at Merrill, Thain Will Lead the Lender CIT | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/08corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08military.html | A Well-Written War, Told in the First Person | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/08corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/global/08recall.html | Toyota Is Expected to Add 2010 Prius to Recalls | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/americas/08argentina.html | Ex-President of Argentina Undergoes Cardiovascular Surgery | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/08corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08hiram.html | Push to Force Monserrate Expulsion Vote in the Senate | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08lobby.html | In a Message to Democrats, Wall St. Sends Cash to G.O.P. | False | By David D. Kirkpatrick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08nychaiti.html | Quake a Defining Crisis for Two Priests in Queens | False | By Anne Barnard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08adco.html | In Super Bowl Commercials, the Nostalgia Bowl | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/obituaries/08corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08towns.html | To Survive, Dairy Farmers Go Co-op | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08ford.html | As Gillibrand Gathers Endorsements, Ford Calls It â€šÃ„Ã´Underhandedâ€šÃ„Ã´ | False | By Michael Barbaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08crime.html | Forget Police Data; New Yorkers Rely on Own Eyes | False | By A. G. Sulzberger and Karen Zraick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08captain.html | Former Commander Recalls Pressure to Alter Reports | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08lottery1.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/obituaries/08corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08saltlake.html | Project Renews Downtown, and Debate | False | By Kirk Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08dealers.html | Some Toyota Owners Voice an Eroding Loyalty | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/golf/08golf.html | Victory at Riviera Moves Stricker to No. 2 in World | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08terror.html | Obama Challenges Terrorism Critics | False | By Peter Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/global/08euroecon.html | European Central Bank in a Squeeze | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/global/08asiaecon.html | Asia Sails Smoothly Through Debt Waters | False | By Vikas Bajaj and Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08landrieu.html | New Orleans Picks Mayor With Show of Support | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08who.html | In Halftime Show, the Who Exhibits Flashes of Age and Familiarity | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08super.html | Champs? The Saints, Dataâ€šÃ„Ã´s Who | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/education/08educ.html | With Federal Stimulus Money Gone, Many Schools Face Budget Gaps | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08rhoden.html | Title Decided, but Labor Battle Is Just Beginning | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08sandomir.html | A City Rejoices, but the Focus Is Elsewhere | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08mon1.html | Abstinence Education Done Right | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08mon2.html | Lobbyists and Students | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08mon3.html | Pay Up | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08mon4.html | The Privilege to Serve | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08teach.html | Using Talk and Play to Develop Minds | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08auschwitz.html | Holocaust Remembrance | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08home.html | Home Health Workers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/health/08becker.html | David V. Becker, Expert on Thyroid Disease, Is Dead at 86 | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08kleen.html | Before Blast, Few Safety Problems as Energy Project Rose at Abandoned Mine Site | False | By Russ Buettner and Serge F. Kovaleski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08nfl.html | Goodell Stresses a Culture of Safety | False | By Tom Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 0001-01-01 | https://www.nytimes.com/2010/02/08/nyregion/08victims.html | Desperate Search for Victims of Explosion in Connecticut | False | By Ray Rivera | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08crouse.html | Unfamiliar Turf for Manning: A Comeback That Is Thwarted | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08views.html | An S.& P. Scoop Was a Blunder | False | By ANTONY CURRIE and ALEXANDER SMITH | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08scene.html | After 43 Years, a Party in New Orleans | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08drill.html | A Growing Appreciation for Cents Off | False | By Alex Mindlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08porter.html | Pass Wasnâ€šÃ„´t the First Thing Porter Cut Off | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/technology/08blue.html | Bundling Hardware and Software to Do Big Jobs | False | By Steve Lohr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08brees.html | Playing Precisely, Brees Answers Critics | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08mon5.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/education/08sarason.html | Seymour B. Sarason, Leader in Community Psychology, Dies at 91 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08lapointe.html | Saints Coachâ€šÃ„´s Pair of Bold Bets: One Miss, One Turning Point | False | By Joe Lapointe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08bishop.html | The Colts Drive 96 Yards, and Most of Those Come on the Ground | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/soccer/08wodu.html | Erica Wodaâ€šÃ„´s Tenacity Helps to Get Children Off the Couch | False | By Chuck Culpepper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/middleeast/09iran.html | Iran Nuclear Plans Start New Calls for Sanctions | False | By Alan Cowell and Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09ukraine.html | For Kremlin, Ukraine Election Cuts Two Ways | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/space/09shuttle.html | Shuttle Blasts Off for Space Station | False | By Kenneth Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/energy-environment/08green.html | Fraud Besets E.U. Carbon Trade System | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/europe/08munich.html | Russia and U.S. Lead Calls to Reduce Nuclear Arsenals | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-16 | https://www.nytimes.com/2010/02/08/technology/08piracy.html | In Secret, Nations Work Toward Crackdown on Piracy | False | By Eric Pfanner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09markets.html | Dow Industrials Close Below 10,000 | False | By Javier C. HernâˆšÂ°ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/09/world/europe/09iht-politics.html | Few Signs of Turnabout in Germany | False | By John Vinocur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09iht-oldfeb9.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09iht-edcohen.html | The Worldâ€šÃ„´s Watchmaker | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09iht-edlet.html | A Durable Mideast Peace | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09explode.html | Investigators to Sift Power Plant Rubble for Evidence of Criminal Negligence | False | By James Barron and Patrick McGeehan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09bar.html | A Mediocre Criminal, but an Unmatched Jailhouse Lawyer | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09inside.html | Market Frenzy Over Greece Is Disturbingly Familiar | False | By Paul Taylor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09hacker.html | China Announces Arrests in Hacking Crackdown | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/research/09risk.html | Risks: Study Looks at Serotonin and SIDS Deaths | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09costarica.html | Costa Rica: Female Leader Elected | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/research/09perc.html | Perceptions: Doctors, Patients and a Clash of Priorities | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09really.html | The Claim: 3-D Movies Can Induce Headaches and Sickness | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/theater/09shakespeare.html | Shakespeare Troupe Plans Residency in New York | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/research/09haz.html | Hazards: A Warning on Mixing Herbs and Medicine | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09saints.html | After the Parade, Saints Face Many Decisions | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09lanka.html | Sri Lanka Arrests Defeated Candidate | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09mayor.html | Survey Raises Questions on Data-Driven Policy | False | By David W. Chen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09dagestan.html | Russia Names New Leader for Republic of Dagestan | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09haiti.html | Fake Food Coupons Spread in Haiti | False | By Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09tele.html | In Haiti, Practicing Medicine From Afar | False | By Milt Freudenheim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09race.html | For Obama, Nuance on Race Invites Questions | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09jackson.html | Doctor Is Charged in Death of Jackson | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09tumor.html | Recovery Matches a Marathon Operation | False | By Denise Grady | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09gates.html | Gates Voices Concern About Warship Sale to Russia | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/space/09essay.html | For Human Spaceflight, Can Measured Beat Bold? | False | By John Noble Wilford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09toyota.html | In Toyota Mess, Lesson for Japan | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09prof.html | Ally for the Poor in an Unlikely Corner | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/fashion/09iht-fdoll.html | Cult of the Living Doll in Tokyo | False | By Kaori Shoji | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09klass.html | When to Worry if a Child Has Too Few Words | False | By Perri Klass, M.D. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09case.html | A Walking Magnet for Odd, Minor Ills | False | By Sue Eisenfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/dance/09sleeping.html | 2 Coasts and 2 Troupes: Contrasting Visions of a Well-Trod Ballet | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/technology/companies/09social.html | Google to Add Social Features to Gmail | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09bigcity.html | Seeing How Far $100 Can Go | False | By Susan Dominus | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/books/09twilight.html | A World of Words Reinvented in Pictures | False | By George Gene Gustines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09arts-NEWHAWAIIFIV_BRF.html | New â€šÃ„Ã²Hawaii Five-Oâ€šÃ„Ã´ Makes First Booking | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14TCXN_2.html | Correction: One Noodle at a Time in Tokyo | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09arts-SUPERBOWLLIF_BRF.html | Super Bowl Lifts â€šÃ„Ã²Undercover Bossâ€šÃ„Ã´ Debut | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/movies/09arts-MOVIENOTOUTY_BRF.html | Movie Not Out Yet, but Sequel Is Eyed | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/design/09arts-OWNERSHIPSET_BRF.html | Ownership Settled for Malevich Painting | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/09arts-FILMANDTVSTA_BRF.html | Film and TV Stars Align for Olivier Awards | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/theater/09arts-BUYINGMORETI_BRF.html | Buying More Time for â€šÃ„Ã²Time Stands Stillâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09cheap.html | Up in the Air, With Frayed Safety Nets | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09recall.html | E.U. Slow to React to Toyota Safety Problems | False | By James Kanter and Luke Browne | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/books/09google.html | Publishers Win a Bout in E-Book Price Fight | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09brod.html | Less Invasive Hip Surgeries Make Inroads | False | By Jane E. Brody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09autism.html | Both Parentsâ€šÃ„Ã´ Ages Linked to Autism Risk | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09gloh.html | H.I.V. and Herpes: Treating Herpes Doesnâ€šÃ„Ã´t Reduce Chance That AIDS Virus Will Spread, Study Finds | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09murtha.html | Representative John P. Murtha Dies at 77; Ex-Marine Was Iraq War Critic | False | By David Stout | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09airlift.html | Paperwork Hinders Airlifts of Ill Haitian Children | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09inferno.html | You Read It in Class; Now You Can Play It on Your Console | False | By Seth Schiesel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09sail.html | Thirty Knots, With the Wind at Your Wings | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09baroque.html | How Flexible Are You? This Bachâ€šÃ„Ã´s a Good Test | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09craig.html | Imaginary Soundtracks for Two Silent Warhol Films | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09delta.html | Charting an Earnest Course Between the Rah-Rah and the Reflective | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09firework s.html | Lou Reedâ€šÃ„Ã´s â€šÃ„Ã²Machineâ€šÃ„Ã´: Now More Strings, Less Metal | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09june.html | 2 Singers, One Experienced and One Not | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/books/09book.html | Delivering Bad News and Bearing It | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/theater/09said.html | Identity Found: On West Side via West Bank | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09iht-beer.html | A Move to Expand Falters as Kirin Ends Talks With Suntory | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/media/09mag.html | Newsstand Sales and Circulation Fall for Magazines | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09road.html | A List No Hotel Wants to Be On | False | By Joe Sharkey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09tier.html | Will You Be E-Mailing This Column? Itâ€šÃ„,Ã´s Awesome | False | By John Tierney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09iht-union.html | European Union Prepares for Economic Crisis Meeting | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09past.html | Reincarnated, and Now the Detective Work Begins | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09iht-germany.html | Germany Is Chastised for Stance on Nuclear Arms | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/media/09adco.html | Do-It-Yourself Super Ads | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/09cup.html | Battle of Billionaires Has to Wait as Fickle Wind Delays the Race Start | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11shop.html | Heartwarming | False | By Tim McKeough | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09bank.html | Judge Questions Bank of Americaâ€šÃ„,Ã´s New Deal With S.E.C. | False | By Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09qna.html | Low LDL Levels | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10pour.html | Hungarian Dry Whites? Forge Ahead | False | By Eric Asimov | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09obbugs.html | Some Insects Are Picky About What Wind to Ride | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09obgobble.html | A Complicated History for the Humble Turkey | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09obtoads.html | Figuring Out How Toads Endure All That Hopping | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09conv.html | A Neuroscientist Studying the Structure of Dog Brains | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09sec.html | S.E.C. Enforcers Focus on Avoiding Madoff Repeat | False | By Jenny Anderson and Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/health/09lett-DOSUPPLEMENT_LETTER.html | Do Supplements Work? (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/science/09lett-OFSCIENCEAND_LETTERS.html | Of Science and Gender (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/education/09brfs-DARTMOUTHANN_BRF.html | New Hampshire: Dartmouth Announces Layoffs | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/world/asia/09japan.html | Japanese Split on Exposing Secret Pacts With U.S. | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/health/policy/09hospital.html | Bills Stalled, Hospitals Fear Rising Unpaid Care | False | By Reed Abelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/us/09storm.html | Second Wave of Snowfall Is in Forecast | False | By Joseph Berger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/sports/football/09payton.html | Paytonâ€šÃ„,Ã´s Path Was Winding, His Confidence Never Wavering | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/us/09immig.html | Lawyers Back Creating New Immigration Courts | False | By Julia Preston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/nyregion/09families.html | In City Real Estate, Old Clans Are Shrewd Again | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/business/09insider.html | Insiderâ€šÃ„,Ã´s Admission Deepens Galleon Case | False | By Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/world/middleeast/09neveh.html | In Northern Iraq, a Vote Seems Likely to Split | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/business/09sorkin.html | Shareholders Deciding a Dividend | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | | https://www.nytimes.com/2010/02/09/business/09georgetown.html | Optimism Persists in a Kentucky Town Where a Carmaker Brought Jobs | False | By Mickey Meece | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09kerik.html | U.S. Asks Kerik's Judge to Send a Stern Message | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09walmart.html | Immigrants Claim Wal-Mart Fired Them to Provide Jobs for Local Residents | False | By Dan Frosch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/earth/09climate.html | Skeptics Find Fault With U.N. Climate Panel | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09rhoden.html | Colts' Approach Leaves Room for Second-Guesses | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/technology/09spend.html | As Data Flows In, the Dollars Flow Out | False | By Jenna Wortham | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11SPY.html | Beep! Chime! Buzz! Now, Juggle! | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/policy/09health.html | On Health Bill, G.O.P. 's Road Is a New Map | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09victims.html | Blast Victims Served Their Communities | False | By Michael Wilson and Karen Zraick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09safety.html | The Venting of Gas From Pipes Has Been Fatal in the Past | False | By Russ Buettner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/technology/companies/09sap.html | With Shake-Up, SAP Seeks Better Customer Relations | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09sandomir.html | Super Bowl Dethrones 'M*A*S*H' as Most-Watched Show in U.S. History | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09nyc.html | What to Do With Senator and Slasher? | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09arizona.html | From Right of Radio Dial, a Challenge to McCain | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09flier.html | A Chef's Ingredients, and His Hopes, Run Afoul of a Border Inspection | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09tue1.html | A New Space Program | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09tue2.html | Music Inc. Gets Bigger | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09tue3.html | The Hudson Cleanup | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/l09deficit.html | How to Reduce the Federal Deficit | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/l09palin.html | Tea Partiers and Republicans, in Battle Mode | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/l09oil.html | Oil Drilling Royalties | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/l09harpers.html | A Word From Harper's | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09brooks.html | The House of Tranquillity | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09herbert.html | The Worst of the Pain | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09lowther.html | Iran's Two-Edged Bomb | False | By Adam B. Lowther | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09solar.html | Making Solar Power Portable | False | By Liz Galst | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09invest.html | China Lists $9.6 Billion in Shares of U.S. Companies | False | By David Barboza and Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/09corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/09corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/09corrections-10.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/09corrections-11.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09france.html | French â€šÃ„Â'Identityâ€šÃ„Â' Debate Leaves Public Forum | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09hand.html | To Ace This Interview, Palin Keeps Notes Close | False | By Kate Zernike | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/olympics/09speedskate.html | Speedskatingâ€šÃ„Â's Olympic Rewards Fail to Pay the Bills | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09myanmar.html | Burmese-American Awaits Verdict in Myanmar Case | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09pstan.html | Pakistani Military Retakes Key Town in Tribal Belt From Taliban | False | By Jane Perlez and Pir Zubair Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09views.html | Protecting Banks in the Boardroom | False | By Richard Beales and Robert Cyran | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/ncaabasketball/09hoops.html | Early Run by Kansas Keeps Texas in a Tailspin | False | By Thayer Evans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/ncaabasketball/09ncaa.html | N.C.A.A. Fails to Stop Licensing Lawsuit | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09stein.html | Keep the Lawyers, Judge Tells Murder Defendant | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09ethics.html | Patersonâ€šÃ„Â's Ethics Veto Survives Override Vote | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/energy-environment/09noaa.html | A Federal Climate Service Is Created to Provide Data | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/autoracing/09hendrick.html | Hendrickâ€šÃ„Â's Racing Dynasty Shows No Sign of Slowing Down | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09repubs.html | Republicans Have Eyes on House Seats in Northeast in Midterm Races | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09indict.html | Developer Is Accused of Fleecing Investors | False | By Christine Haughney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09illinois.html | Illinois Democrats Look to Fill Sudden Ticket Gap | False | By Susan Saulny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09nominees.html | Senator Lifts Holds on Most Nominees | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09asiancarp.html | U.S. Officials Plan $78.5 Million Effort to Keep Dangerous Carp Out of Great Lakes | False | By Monica Davey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09entry.html | Thereâ€šÃ„Â´s No Eyebrow She Canâ€šÃ„Â´t Tame | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/olympics/09rings.html | With Snow an Issue, Practices Are Curtailed | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/baseball/09base.html | Aparicio Lets White Sox Unretire His No. 11 So Vizquel Can Wear It in Tribute | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/basketball/09knicks.html | Dueling Priorities as the Knicks Rebuild | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09gambles.html | Saintsâ€šÃ„Â´ Risky Decisions Were Both Calculated and Crucial | False | By Brian Burke | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/soccer/09goal.html | In Midst of Recession, Bundesliga Thrives | False | By Jack Bell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09briefs-Japan.html | Japan: Official Says Heâ€šÃ„Â´ll Keep Job | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09briefs-Canada.html | Canada: Air Force Official Charged | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09briefs-Vatican.html | Vatican: Child Abuse Condemned | False | By Gaia Pianigiani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/africa/09briefs-Sudan.html | International Judges Dismiss Charges Against a Sudanese Rebel | False | By Marlise Simons | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/middleeast/10arrests.html | Arrests by Iran Are a Bid to Quell Wide Protests | False | By Michael Slackman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10air.html | Japan Airlines Decides to Stick With American Airlines | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10lanka.html | Sri Lankan President Dissolves Parliament | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10opel.html | Opel Plans to Cut Jobs and Reduce Its Capacity | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10markets.html | Talk of Assistance for Greece Propels Markets | False | By Javier C. HernˆâˆÃ²ndez and Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/africa/10nigeria.html | Nigerian Parliament Names Acting President | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10phils.html | Philippine Clan Patriarch Charged in November Killings | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/americas/10prisoners.html | Americans Jailed in Haiti Plead for Aid From U.S. | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10pollute.html | China Report Shows More Pollution in Waterways | False | By Jonathan Ansfield and Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10avalanche.html | Avalanches Kill Dozens on Mountain Highway in Afghanistan | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10taxis.html | A Trans-Atlantic Taxi Swap Keeps Historic Meters Running | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10iht-oldfeb10.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10iht-edlet.html | Europe's Economic Challenge | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10iht-letter.html | New Inroads on Swiss Bank Secrecy | False | By Celestine Bohlen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10germany.html | German Church Faces Child Abuse Charges | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/soccer/10iht-SOCCER.html | Two Returning Stars Find a Warm Welcome | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10iht-edpifer.html | Curing 'Ukraine Fatigue' | False | By Steven K. Pifer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10iht-edbahari.html | Let My Colleagues Go | False | By Maziar Bahari | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/10iht-Loomis.html | Natalie Dessay Reprises 'La Sonnambula' at the Opâ′sÃ©ra Bastille | False | By George Loomis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/10iht-lon10.html | First the Doldrums, Then Death | False | By Matt Wolf | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10union.html | European Debt Issues Top Agenda for Meeting | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11speedy.html | Skier Turned His Life Around but Kept Eyes on Olympic Gold | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/americas/10haiti.html | Haitian Manâ€šÃ‚Â′s Four-Week-Survival Story Draws Amazement and Some Skepticism | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | http://offthedribble.blogs.nytimes.com/2010/02/09/blogs/09offthedribble-globetro1633.html | Neither Ice, Nor Generals, Can Stop the Globetrotters | False | By BENJAMIN HOFFMAN | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14letters-t-001.html | The Jihadist Next Door | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14letters-t-002.html | Is There an Ecological Unconscious? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14letters-t-003.html | Giant Steps | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14letters-t-004.html | Crash Blossoms | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10carroll.html | A Sondheim-Tinted Perspective on Life | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10battle.html | A Certain Uncertainty, With Lieder and Gospel | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/realestate/commercial/10data.html | North Jersey Finds Popularity as Home for Data Centers | False | By Jotham Sederstrom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/realestate/commercial/10grey.html | Changing a Culture by Removing Walls | False | By Jonathan Vatner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10chechnya.html | Russia: Chechen Leader Drops Suits | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14TCXN.html | Correction: Into the Wild in Lush Guyana | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14lives-t.html | The Subject of the Sibling | False | By Susan Senator | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/dance/10aperture.html | Freeze-Frame Flamenco Hints at the Mystique of a Fast, Fiery World | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/media/10disney.html | Disneyâ€šÃ‚Â′s Cable Results Offset Parks and Studios | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10orchestra.html | Philadelphia Orchestraâ€šÃ‚Â′s Ticket Sales Add to Woes | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10ukraine.html | Pugnacious Apparent Loser in Ukraine Remains Silent | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10iht-portugal.html | Europeans Discuss Aid for Greek Debt | False | By Jack Ewing and David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/10cup.html | USA-17â€šÃ‚Â′s Wing Presents a Challenge to Its Crew When the Wind Kicks Up | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/theater/reviews/10happy.html | She Can Have It All, Canâ€šÃ‚Â′t She? The Answerâ€šÃ‚Â′s in Her Eyes | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14pracdeals.html | Cruise Bargains Harder to Find | False | By Michelle Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/theater/reviews/10dog.html | Genocideâ€šÃ„Â´s Many Horrors, With a Romantic Subplot | False | By Anita Gates | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10arts-AIRFORCERESE_BRF.html | Air Force Reserve Ad Angers White Stripes | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10arts-PERFORMERSNA_BRF.html | Performers Named for Bonnaroo Festival | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/movies/10arts-24FILMINTHEW_BRF.html | â€šÃ„Â²24â€šÃ„Â´ Film in the Works | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10arts-CBSCOMEDIESW_BRF.html | CBS Comedies Win | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/books/10arts-MCSWEENEYSNA_BRF.html | Mcsweeneyâ€šÃ„Â´s Namesake, an Artist, Dies | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/10arts-ARTSFOUNDATI_BRF.html | Arts Foundation Resumes Grants | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/theater/10arts-SALESSLIPFOR_BRF.html | Sales Slip for Musicals | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/design/10chance.html | Friends for Whom Space Was the Place | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/media/10warner.html | A Studio Head Slowly Alters the â€šÃ„Â²Warner Wayâ€šÃ„Â´ | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10faces.html | Genealogy for a Nation of Immigrants | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/theater/14breslin.html | Hitting Broadway, Punching and Slapping | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/books/10mason.html | A Calculus of Writing, Applied to a Classic | False | By Larry Rohter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/theater/14arbus.html | A Rising Directorâ€šÃ„Â´s Medium-Security Side Project | False | By Kate Taylor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10kerrigan.html | Death of Kerriganâ€šÃ„Â´s Father Ruled Homicide | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/books/10book.html | A Nice Guy in a Perfect Baseball World | False | By Dwight Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10pstan.html | Pakistan Is Said to Pursue Role in U.S.-Afghan Talks | False | By Jane Perlez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10podium.html | Canadaâ€šÃ„Â´s Medal Quest: Gold, and Lots of It | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10orleans.html | As Champions March In, Their City Parties Harder | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10levy.html | Philosopher Left to Muse on Ridicule Over a Hoax | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10seabrook.html | Councilman Charged With Money Laundering | False | By Ray Rivera and William K. Rashbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10newark.html | A Court Date After a Kiss, and Chaos, at Newark | False | By Michael Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/baseball/10baseball.html | Baseball Considers Plan to Curtail Age Fraud | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10olysnow.html | Everything Is in Place in Vancouver, Except Snow | False | By Ian Austen and John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/policy/10careside.html | Trail of Disquieting Reports From Hospitals of Select Medical | False | By Alex Berenson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10chine.html | Northeast China Branches Out in Flushing | False | By Julia Moskin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/policy/10care.html | Long-Term Care Hospitals Face Little Scrutiny | False | By Alex Berenson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/middleeast/10sanctions.html | U.S. Eyes New Sanctions Over Iran Nuclear Program | False | By Helene Cooper and Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/policy/10radiation.html | F.D.A. to Increase Oversight of Medical Radiation | False | By Walt Bogdanich and Rebecca R. Ruiz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 0001-01-01 | https://www.nytimes.com/2010/02/10/world/americas/10rio.html | Clamping Down on the Kaleidoscope of Rioâ€šÃ„Ã´s Beaches | False | By Alexei Barrionuevo | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10benno.html | The Chef Enters, Center Stage | False | By Glenn Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10erotic.html | A Viagra Alternative to Serve by Candlelight | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10export.html | China Passes Germany as Worldâ€šÃ„Ã´s Top Exporter | False | By Keith Bradsher and Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10art.html | Chanterelle Sells Its Art â´â€ la Carte | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 0001-01-01 | https://www.nytimes.com/2010/02/10/world/middleeast/10iran.html | Small Step in Iranâ€šÃ„Ã´s Nuclear Effort Suggests Ambitions for a Weapon, Experts Say | False | By William J. Broad | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10vecsey.html | For Hughes, Gold Medal Never Trumped Family Life | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/101CREX.html | Crispy Lamb With Cumin, Scallions and Red Chilies | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/reviews/10rest.html | NovitÃ â°sÂ° | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/technology/internet/10social.html | With Buzz, Google Plunges Into Social Networking | False | By Miguel Helft and Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/ncaabasketball/10heels.html | Carolina-Duke Reflects a Changing Landscape | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/basketball/10knicks.html | Knicks Lose the Game and the Crowd | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10olympics.html | In India, Many Top Athletes Work on the Railroad | False | By Elliot Hannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/reviews/10unde.html | Papaye | False | By Dave Cook | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/ncaabasketball/10stjohns.html | For St. Johnâ€šÃ„Ã´s, Detours on a Long Road Back | False | By Brian Heyman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10torch.html | Rules Are Bent a Little, and Olympic Torch Visits the U.S. | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/baseball/10bats.html | Mets Start Tutoring Session at First | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10rings.html | Foolproof? No, but I.O.C. Is Confident in Antidoping System | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10grate.html | Making the Rounds With a New Grater | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10meat.html | A Menu of Meatballs | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10cake.html | Let Them Eat Cake (Thereâ€šÃ„Ã´s a Prize Inside) | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10kraut.html | Suuerkraut With a French Twist | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10portugal.html | Europe Watches as Portugalâ€šÃ„Ã´s Economy Struggles | False | By Rachel Donadio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10safety.html | Safety Agency Scrutinized as Toyota Recall Grows | False | By Eric Lichtblau and Bill Vlasic | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/politics/10obama.html | Two Parties Join Together, Then Resume Divided Ways | False | By Helene Cooper and Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10deal.html | Airgas Rejects Takeover Bid From Its Rival, Air Products | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/energy-environment/10reactor.html | Leaks Trouble Nominees for Nuclear Panel | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10fsa.html | Finance Regulatory Chief in Britain Will Step Down | False | By Julia Werdigier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10wed1.html | The Politics of Fear | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10wed2.html | Time's Up | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10wed3.html | Medical Justice, West Texas-Style | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10wed4.html | Hungry in America | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10precious.html | "Precious," in Black, White and Gray | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10wine.html | Should Grocers Be Allowed to Sell Wine in New York? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10dowd.html | The Zero Parallax View | False | By Maureen Dowd | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10friedman.html | It's All About Schools | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10grinker.html | Disorder Out of Chaos | False | By Roy Richard Grinker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10about.html | The Politics Behind a Downfall in Albany | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/economy/10fed.html | Fed to Reveal Its Strategy for Raising Interest Rates | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10insider.html | Judge Orders Galleon Defendants to Release Tapes | False | By Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/nutrition/10obesity.html | Childhood Obesity Battle Is Taken Up by First Lady | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10nysnow.html | Calling a School Snow Day Against a Clear Blue Sky | False | By Sharon Otterman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/media/10adco.html | Stress Relief Online, Aromatherapy by Mail | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/politics/10congress.html | Congress and Country: Behold the Differences | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/soccer/10soccer.html | Throwback Player, Robinho, Returns Home | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10texas.html | Arsonists Blamed for Series of Texas Church Fires | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10ubs.html | UBS Reports a Profit, but Clients Are Still Taking Out Cash | False | By Julia Werdigier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10brfs-ILLEGALIMMIG_BRF.html | Illegal Immigrant Population Drops | False | By Julia Preston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/education/10brfs-DARTMOUTHRES_BRF.html | New Hampshire: Dartmouth Resumes Student Loans | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10kettleman.html | No Cause Found for Cluster of Birth Defects | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/10correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10views.html | Peril for Products Tied to Mortgages | False | By AGNES T. CRANE and ANTONY CURRIE | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10magid.html | Frank Magid, Creator of â€śÂ„Â²Action News,â€śÂ„Â' Dies at 78 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10carmichael.html | Ian Carmichael, Comic British Actor, Dies at 89 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10hiram.html | New York Senate Expels Monserrate Over Assault | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/10correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/10correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/10correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/10correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/10psych.html | Revising Book on Disorders of the Mind | False | By Benedict Carey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10acting.html | Rabbis in Training Receive Lessons in Real-Life Traumas | False | By Paul Vitello | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10middletown.html | Connecticut Town Chafes at Return to the Spotlight | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10concert.html | Music That Changed History and Still Resonates | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/global/11yuan.html | Healthy Jump in Chinese Exports Points to Recovery in World Trade | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10mineo.html | Experts for Defense in Police Brutality Case Say Evidence Is Not Consistent With Claims | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10circle.html | Room for the Motorless in a Chaotic Traffic Circle | False | By Joseph Berger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10independence.html | How G.O.P. Worker Got Bloomberg Money Is Investigated | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10chaplain.html | No Indictment for Jail Chaplain | False | By Anahad Oâ€śÂ„Â'Connor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10recall.html | A Slow Reaction to Toyota Illustrates Gaps in Europe | False | By James Kanter and Luke Browne | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10dcxn.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10briefs-Russia.html | Russia: Missile Defense Delaying Arms Talks, Top General Says | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10briefs-Bears.html | Russia: Cargo of Bear Paws Seized | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11myanmar.html | Myanmar Sentences American to Prison | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11avalanche.html | Toll Grows in Afghan Avalanche | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11snow.html | After a Slow Start, a Snowstorm That Exceeds Expectations | False | By James Barron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11markets.html | Shares Toss and Turn for Most of the Day | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 0001-01-01 | https://www.nytimes.com/2010/02/11/world/asia/11riotinto.html | China Indicts Rio Tinto Staff on Bribery Charges | False | By David Barboza | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/media/11times.html | Times Company Reports Profit for Quarter and Year | False | By Richard Pérez-Peña | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11iht-oldfebl1.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11iht-edcameron.html | Dead-End Russia | False | By Fraser Cameron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11iht-edeskenazi.html | The Miracle on Ice | False | By Gerald Eskenazi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11iht-edantonov.html | A Misplaced Fear of Russian Money | False | By Vladimir Antonov | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11iht-edlet.html | Yemen's Human Rights Record | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11iht-letter.html | Is It Time to Engage the Taliban? | False | By Richard Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-12 | https://www.nytimes.com/2010/02/11/sports/11iht-OLYDIDIER.html | A Lightning Rod of Figure Skating Returns, Unbowed by a Scandal | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/economy/11fed.html | Bernanke's How-To on Rate Increase Lacks a When | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11vonninjury.html | Shin Injury Threatens Lindsey Vonn's Quest | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11britain.html | Britain Discloses Data on Ex-Detainee | False | By John F. Burns | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/education/11college.html | Expansion of A.P. Tests Also Brings More Failures | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11danger.html | Tempting Fate at the Winter Games | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11flood.html | Outspoken Hurricane Expert Sues Over Dismissal | False | By John Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11crash.html | Racing Fear and the Clock in the Downhill | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/companies/11google.html | Google Set to Showcase Fast Internet | False | By Miguel Helft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14Biology-t.html | Do-It-Yourself Genetic Engineering | False | By Jon Mooallem | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11pstan.html | Suicide Attack Kills 17, Mostly Police, in Pakistan | False | By Salman Masood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11iraq.html | Leader Faulted on Using Army in Iraqi Politics | False | By Steven Lee Myers and Anthony Shadid | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/science/11genome.html | Ancient Man in Greenland Has Genome Decoded | False | By Nicholas Wade | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11Skin.html | Broadening Makeup's Spectrum | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11iht-edkeillor.html | Get to Work, Democrats | False | By Garrison Keillor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/smallbusiness/11sbiz.html | Fire Your Relatives. Scare Your Employees. And Stop Whining. | False | By Kermit Pattison | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/personaltech/11basics.html | Taming Twitter's Streams With Automated Web Sites | False | By Paul Boutin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14hours.html | 36 Hours in Vancouver, British Columbia | False | By Denny Lee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11evans.html | A Hollywood Player Inspires a Broadway Play | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11uzbekistan.html | Officials See Slander in Uzbek Photos, but Artists See Censorship | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14Nile.html | Is This How Cleopatra Felt? | False | By Jennifer Conlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/11cup.html | Cup Still Delayed, but Meteorologist Is Doing Fine | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14journeys.html | Offering Whatever Floats Your Boat | False | By Elaine Glusac | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/media/11music.html | Universal Music Names Grainge as Its Next Chief | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14surfacing.html | In Honolulu, Chinatownâ€šÃ„Â´s Revival | False | By Bonnie Tsui | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14checkin.html | Hotel Review: Hotel Romeo in Naples, Italy | False | By Robert Goff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14foraging.html | Store Review: Strangelets in Singapore | False | By Christine Chow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14culture.html | Touring the Prado at Warp Speed | False | By Andrew Ferren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14letters.html | Letters: Gaming the Luggage System | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/14alsmail-FELA_LETTERS.html | â€šÃ„ÂʻFela!â€šÃ„Â´: Dance Tells a Story | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11armory.html | Envisioning Shakespeare at Home in New York | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/14alsmail-ACOMMERCIALA_LETTERS.html | A Commercial Arrival | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/14alsmail-DIANEPAULUS_LETTERS.html | Diane Paulus: Shakespeare as a Draw | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14alscorr-002.html | Correction | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14alscorr-001.html | Correction | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/personaltech/11askk.html | Cables With Extras | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11clayton.html | 1950s Sophistication, Current Dynamics | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11honec.html | Pittsburgh Brings New York 2 Staples | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/design/14curators.html | Post-Minimal to the Max | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/11valley.html | Report Warns Silicon Valley Could Lose Its Edge | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11vonn.html | Vonnâ€šÃ„Â´s at Ease, but Never Far From the Edge | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 0001-01-01 | https://www.nytimes.com/2010/02/11/technology/personaltech/11smart.html | Better Calling for Less, by Skipping the Cell Network | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11longman.html | Why the Winter Games Get a Chilly Reception | False | By Jerã©â€šÃ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/books/11arts-ANNERICETRIE_BRF.html | Anne Rice Tries Her First Video-Enchanced Book | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11arts-BAITZPLAYANN_BRF.html | Baitz Play Announced for Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11arts-PLAYABOUTKIN_BRF.html | Play About King Planned for Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/television/11arts-DEGENERESINL_BRF.html | Degeneres in, Leno Out | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11arts-GUAREPLAYMAY_BRF.html | Guare Play May Move to Lincoln Center | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/global/11coll1.html | Regulators Tackle 'Carry Trades' | False | By Mike Dolan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11arts-DENTALMALADY_BRF.html | Dental Malady Delays Lil Wayne Sentencing | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/movies/11arts-NEWYORKERFIL_BRF.html | New Yorker Films Gets a Second Reel | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14food-t-000.html | Recipe Redux: Chocolate Caramels, 1881 | False | By Amanda Hesser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14food-t-002.html | 2010: Black-Sugar-Glazed Medjool Dates With Pecorino and Walnuts | False | By Stuart Brioza and Nicole Krasinski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11bump.html | Big Grammy Ratings, but Less Impressive Sales | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/books/11book.html | Mark Twain: A Public Image as Tailored as His Snow-White Suits | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11windtunnel.html | U.S. Lugers See Medals With Tunnel Vision | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/books/11faulkner.html | Faulkner Link to Plantation Diary Discovered | False | By Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11culpepper.html | You Can Have Lindsey; Iâ€šÃ„Â´ll Take Kwame | False | By Chuck Culpepper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11jones.html | No Need for Music When the Rhymeâ€šÃ„Â´s the Thing at a Webster Hall Concert | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11plushenko.html | Plushenko, the Quad King, Is Back for More | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11miracle.html | Miracle? Depends Where Youâ€šÃ„Â´re From | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11clean.html | Good Chemistry for Some Household Sprays | False | By Julie Scelfo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11roadtest.html | Finally, Good-Looking Nontoxic Paint? | False | By Stephen Treffinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11protests.html | Concerns as Canada Balances Protests and Civil Liberties | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11ocenter.html | A Training Center for Medals, From Chandelier on Down | False | By Elisa Mala | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11curling.html | Win or Lose, Itâ€šÃ„Â´s â€šÃ„Â²Good Curlingâ€šÃ„Â´ | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/personaltech/11pogue.html | Vudu Lives (Outside the Box) | False | By David Pogue | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/design/11polaroid.html | From That Instant Thrill, Enduring Art, Now for Sale | False | By Carol Vogel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/movies/11radical.html | Is This a Man Who Sheds Light, or Simply Sets Fires? | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/prokofiev.html | Reinventing Prokofiev, to an Extent | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11gerecht.html | Iran, Beacon of Liberty? | False | By Reuel Marc Gerecht | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11seen.html | They Bark, They Rule | False | By Penelope Green | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11goods.html | New York Streets Under Your Bare Feet | False | By Marianne Rohrlich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11open.html | A Move Gives Modern Furniture Its Space | False | By Rima Suqi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11moishe.html | The Four-Bedroom Kibbutz | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11vegas.html | More Than a Place to Rest | False | By Joyce Wadler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11lighting.html | Chandeliers That Sing Their Own Praises | False | By Elaine Louie | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11deals.html | Markdowns Everywhere You Turn | False | By Marianne Rohrlich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11location.html | A Roomy 178 Square Feet | False | By Penelope Green | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/autoracing/11vecsey.html | Half-Century at Daytona, Off the Fourth Turn | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11toyota.html | With Toyota in Trouble, Rivals Gain | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/baseball/11kepner.html | Mets Hope Frustrating Off-Season Ends Well | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/americas/11rescue.html | Finding Parents in Haitiâ€šÃ„Ã´s Rubble Was Easy Part | False | By Sarah Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11tehran.html | Iran Disrupts Internet Service Ahead of Protests | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11sandomir.html | In Canada, â€šÃ„Â¨Complete Coverageâ€šÃ„Â¨ Is Not Hyperbole | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/global/11union.html | Europe Agrees to Aid Greece, but Is Unsure of How to Help | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11sanctions.html | U.S. Penalizes Companies Tied to Iran Corps | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/golf/11golf.ht ml | At New-Look Pebble Beach, Early Peek at U.S. Open | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/basketball/11braun.html | Carl Braun, an All-Star With the Knicks, Dies at 82 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 0001-01-01 | https://www.nytimes.com/2010/02/11/sports/11racing.html | Rachel Alexandra Wonâ€šÃ„Ã´t Race at Oaklawn | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11bonus.html | Wall St.â€šÃ„Ã´s Biggest Bonuses Go to Not-So-Big Names | False | By Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/baseball/11yankees.html | Wang and Nationals Near Deal, and Damon Weighs Bravesâ€šÃ„Ã´ Offer | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/hockey/11backyard.html | Rinks Become Backyard Entertainment Centers | False | By Matt Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11foodstamps.html | Once Stigmatized, Food Stamps Find Acceptance | False | By Jason DeParle and Robert Gebeloff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/11reader.html | E-Book Price Increase May Stir Readersâ€šÃ„Ã´ Passions | False | By Motoko Rich and Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11germany.html | Germany, Forced to Buoy Greece, Rues Euro Shift | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11pennington.html | Vonn May Wish Her Dream Could Be Deferred a Bit Longer | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/golf/11kia.html | Needing Some Good News, the L.P.G.A. Adds a Sponsor | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11charity.html | Small Fund-Raisers for Victims Start to Add Up | False | By Stephanie Strom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11assess.html | Obama Takes Several Gambles in Bid to Defuse Nuclear Standoff With Iran | False | By David E. Sanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11rings.html | At Least 30 Athletes Fail Tests | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11law.html | Right to Free Speech Collides With Fight Against Terror | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11youth.html | For Detained Youths, No Mental Health Overseer | False | By Julie Bosman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/blago.html | Blagojevich Wants Tapes Played in Court | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/politics/11census.html | New Option for the States on Inmates in the Census | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11towns.html | Storms Had Romance, Once | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/health/11fat.html | Child Obesity Risks Death at Early Age, Study Finds | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/basketball/11knicks.html | Knicks Find That Talent Is Hard to Beat | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/hockey/11rangers.html | Slumping Rangers Lose for 8th Time in 10 Games | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11BRYANT.html | One Last Time, Fashion Under a Tent | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11aig.html | A.I.G. Will Use a Grading System for Bonuses | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/science/earth/11climate.html | Climate-Change Debate Is Heating Up in Deep Freeze | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/companies/11myspace.html | After 10 Months, Chief of MySpace Steps Down | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/media/11tele.html | NBC Commits to Keeping â€šÃ„Ã¹Ellenâ€šÃ„‚Ã¹ Show | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11donors.html | Enviable Access Given Top 10 Donors to New York Lawmakers | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11district.html | Mayors Grow Attuned to the Politics of Snow Removal | False | By Sewell Chan and Liz Robbins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11sanofi.html | Sinofiâ€šÃ„‚Ã¹s Profit Rises on Vaccine Sales | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11ukraine.html | Ukrainian States Plan | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/politics/11obama.html | Black Leaders Push Obama for Jobs Bill | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11visas.html | Journey Through Paperwork Greets Russians Hoping for a European Getaway | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/11corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/obituaries/11corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/science/earth/11brfs-JUDGEFINDSSA_BRF.html | Oregon: Judge Finds Salmon Plan Flawed | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/obituaries/11corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11jerusalem.html | Museum Creates New Jerusalem Divide | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/media/11adco.html | Campaigns Big Enough to Open With Olympics | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11mideast.html | West Bank Attack Kills Israeli Soldier | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/obituaries/11corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11suit.html | 2 Ex-Workers Accuse Blackwater Security Company of Defrauding the U.S. for Years | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11seaside.html | Clash Over Plans for a Brooklyn Park | False | By Mireya Navarro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/global/11inflate.html | Chinese Producer Prices Jumped Sharply in January | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11thu1.html | The Challenge of China | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11thu2.html | Unfit for Office | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11thu3.html | Sensible Rules for Ethanol | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11thu4.html | Prisons, Redistricting and the Census | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11educ.html | â€šÃ„ºNo Child Left Behind,â€šÃ„Â´ Revisited | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11mortgages.html | The Mortgage Crisis: Suggestions for Some Relief | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11collins.html | The Biggest Losers | False | By Gail Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11kristof.html | The Grotesque Vocabulary in Congo | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/companies/11moto.html | Motorola Considers Merging Units for a Spinoff | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11emily.html | The Politicianâ€šÃ„Â´s Wife Claims No Baggage | False | By Laura M. Holson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11CRITIC.html | Trying On Shoes in Someone Elseâ€šÃ„Â´s Dream | False | By Cintra Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11views.html | Another Wrinkle in the A.I.G. Bailout | False | By Lauren Silva Laughlin and James Pethokoukis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/politics/11wilson.html | Charlie Wilson, Texas Congressman Linked to Foreign Intrigue, Dies at 76 | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11ROW.html | Rowleyâ€šÃ„Â´s Instant Gratification | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/health/policy/11insurance.html | New Jersey Added to Trial to Cut Health Insurance Paperwork | False | By Reed Abelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11fitness.html | In Hockey, It Canâ€šÃ„Â´t Hurt to Hit the Ice Early | False | By Lynn Zinser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11dissident.html | China Rejects Dissidentâ€šÃ„Â´s Appeal | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/11/business/media/11thomas.html | Brooks Thomas, Publishing Executive at Harper & Row, Dies at 78 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11GQ.html | Tell Us Why You Deserve Fame (You Have 30 Minutes) | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11POINTS.html | Ankles With Attitude | False | By Karin Nelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/11/arts/television/11harris.html | Phil Harris, Crusty Captain on â€šÃ„ºDeadliest Catch,â€šÃ„Â´ Dies at 53 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11courts.html | Cityâ€šÃ„Â´s Courts Get Snow Day, Too, but Not Everyone Got to Go Home | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11tarp.html | Concern Aired Over Banksâ€šÃ„Â´ Real Estate Loans | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11bagel.html | Bagel-nomics: For $177, You Also Get the Kitchen Sink? | False | By Manny Fernandez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11haitians.html | Two Charities Start Fund to Help Haitians in New York | False | By Kirk Semple | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11ghailani.html | U.S. Told to Review Files on Terror Case Detention | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12inflate.html | Chinese Producer Prices Jumped Sharply in January | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11hired.html | Figure Under Scrutiny in Inquiry Into Charity Was on Senate Payroll | False | By William K. Rashbaum and Danny Hakim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11unions.html | Audit Raised Concerns About a Union Administrator Before Charges Were Filed | False | By Russ Buettner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11greece.html | Greek Civil Servants Strike Over Austerity | False | By Dan Bilefsky and Niki Kitsantonis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 0001-01-01 | https://www.nytimes.com/2010/02/11/world/asia/11briefs-Kashmir.html | Kashmir: India Talks About a Shooting | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12iran.html | Iran Boasts of Capacity to Make Bomb Fuel | False | By Michael Slackman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11Scxn.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12korea.html | N. Korea Said to Apologize Over Currency Changes | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12union.html | Europe Commits to Action on Greek Debt | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/energy-environment/12energy.html | In $4.7 Billion Deal, FirstEnergy of Ohio Is to Buy a Pennsylvania Utility | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/europe/12swift.html | Europe Rejects U.S. Deal on Bank Data | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12markets.html | Prospect of Aid to Greece Gives Wall Street a Boost | False | By Javier C. Hernǎ́šÂ²ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14texbooks-t.html | How Christian Were the Founders? | False | By Russell Shorto | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14cromer-t.html | David Cromer IsnáεšÃ„Ã't Giving Up | False | By Alex Witchel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14FOB-wwln-t.html | Reading Between the Sheets | False | By Lisa Belkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14fob-q4-t.html | After the Beer Summit | False | By Deborah Solomon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14FOB-onlanguage-t.html | Cellar Door | False | By Grant Barrett | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12taiwan.html | On Arms Sales to Taiwan, China Sends Mixed Signals | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14fob-medium-t.html | The Google Alphabet | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/baseball/12mets.html | Mets Agree to a Deal With Another Japanese Pitcher | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12iht-oldfeb12.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12iht-edlet.html | The Consumption of Dog Meat | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12iht-edmandelson.html | We Want China to Lead | False | By Peter Mandelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/technology/internet/12sfmetro.html | In the Calculations of Online Dating, Love Can Be Cruel | False | By Scott James | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14fob-domains-t.html | War Rooms | False | By Edward Lewine | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/cricket/12iht-CRICKET.html | South Africa Ready to Topple India | False | By Huw Richards | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12iht-edcohen.html | Hard Mideast Truths | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12iht-refez.html | Foreigners Start to Explore Market in Ancient Fez | False | By Abby Aron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/technology/12chip.html | Taiwan Gains Mainland Market Entry | False | By JONATHAN ADAMS | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/fashion/12mcqueen.html | Alexander McQueen, Designer, Is Dead at 40 | False | By Eric Wilson and Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/americas/12venez.html | Sealing Shift, Chávez Gives Contracts to Western Oil Companies | False | By Simon Romero | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12vonn.html | Vonn Gets Back on Skis and Likes the Results | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12iht-melik12.html | A Great Night for Sotheby's Contemporary Art Auction | False | By Souren Melikian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/design/14void.html | Thinking Outside the Void | False | By Ted Loos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12afghan.html | Afghans Try to Reassure Tribal Elders on Offensive | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12viacom.html | Cost-Cutting Helps Profit at Viacom | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 0001-01-01 | https://www.nytimes.com/2010/02/12/world/americas/12haiti.html | Adviser to Detained Americans in Haiti Is Investigated | False | By Marc Lacey and Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/ncaabasketball/12binghamton.html | Report Faults Binghamton's Leaders in Scandal | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14VOWS.html | Dawn Blalock and Craig Goodwin | False | By Dana Jennings | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12iht-rent.html | Wanted: Rental Boyfriend for Lunar New Year | False | By Dan Levin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12nurses.html | Whistle-Blowing Nurse Is Acquitted in Texas | False | By Kevin Sack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12ski jump.html | Battle of Weight Versus Gain in Ski Jumping | False | By Jeré Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/europe/12germany.html | Author, It Says It's 'Mixing,' 'Not Plagiarism | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/12cup.html | After Two Postponements, the Crews Still Receive a Day of Rest | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Browning-t.html | A Different Kind of Love Triangle | False | By Dominique Browning | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12percy.html | Another Teenage Woe: The Hounds of Hades | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12bmw.html | BMW Hopes to Catch the Upswing | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 0001-01-01 | https://www.nytimes.com/2010/02/14/nyregion/14stop.html | New Life, but Still a Small-Town Feel | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12wolfman.html | It's Hard to Be Refined as You Howl at the Moon | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/theater/reviews/12jackie.html | Karen Finley Wears Pearls, Not Chocolate | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/fashion/12iht-mcqueen.html | Alexander McQueen, Dark Star of International Fashion | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12iht-letter.html | Upholding a Tradition of Tolerance | False | By Akash Kapur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/books/12arts-OWNEROFNBATE_BRF.html | Owner of N.B.A. Team Buys Kirkus Reviews | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12arts-CELINEDIONIS_BRF.html | Celine Dion Is Heading Back to Las Vegas | False | By Julie Bloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12arts-GETTYMUSTRET_BRF.html | Getty Must Return Work, Italian Judge Rules | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/books/12arts-BLINDSIDECOU_BRF.html | â€šÃ²Blind Sideâ€šÃ‚Â´ Couple to Write a Book | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12arts-VAILDANCEFES_BRF.html | Vail Dance Festival Announces Lineup | False | By Julie Bloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/television/12arts-ITSAGIRLANDA_BRF.html | Itâ€šÃ‚Â´s a Girl, and a Win, for â€šÃ‚Â²American Idolâ€šÃ‚Â´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/football/12giants.html | Pierce Is Out as Giants Turn Page | False | By Lynn Zinser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/books/12book.html | Mother Natureâ€šÃ‚Â´s Lost Children, Up Close | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12valentine.html | A Whole Lotta Interconnected Love, and a Whole Lotta Movie Stars | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12hamptons.html | A Frigid Hamptons Market Thaws to Lukewarm | False | By Susan Stellin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12kole.html | Carrying a Torch, Studiously | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14social.html | Try Disarming | False | By Philip Galanes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12jupiter.html | Finding Emotions Stark and Intimate in Works New and Familiar | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12norris.html | Financial Perversions Sold During Credit Boom | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/africa/12safrica.html | On Mandelaâ€šÃ‚Â´s Release Anniversary, Zuma Seeks High Ground | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 0001-01-01 | https://www.nytimes.com/2010/02/12/us/politics/12clinton.html | Bill Clinton Released From Hospital | False | By Peter Baker and Angela Macropoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12away.html | A Mountain Getaway Is Lavish by Design | False | By Louise Tutelian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12high.html | ...And Thereâ€šÃ‚Â´s Skiing Too | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/television/12america.html | The Dream, Without the Drive | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12ipo.html | Sparse U.S. Listings Prompt Rush on China I.P.O.â€šÃ‚Â´s | False | By David Barboza | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Lithwick-t.html | The Life of a Death Penalty Lawyer | False | By Dahlia Lithwick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Upfront-t.html | Up Front: Dahlia Lithwick | False | By The Editors | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12swan.html | Melancholy Dwelling in an Enchanted Life | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12opus.html | Wheeldonâ€šÃ‚Â´s â€šÃ‚Â²Ghosts,â€šÃ‚Â´ Haunted by Dead Choreographers Society | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/theater/12theater.html | Theater Listings: Feb. 12 â€šÃ„Ã® 18 | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12mbox.html | How the Poll Was Conducted | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12suisse.html | Credit Suisse Sees Gains in Wealth Management | False | By Chris V. Nicholson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12poll.html | Poll Finds Edge for Obama Over G.O.P. Among the Public | False | By Adam Nagourney and Megan Thee-Brenan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12ax.html | A Snowy Celebration of Schumann and Chopin | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | | https://www.nytimes.com/2010/02/12/arts/music/12comstock.html | Flowing Along With Loveâ€šÃ„Ã´s Chemical Forces | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | | https://www.nytimes.com/2010/02/12/arts/music/12maneri.html | A Master Improviser Is Remembered With Masterly Improvisation | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12bspare.html | Celestial Navigations: The Short Films of Al Jarnow | False | By Melena Ryzik | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12boys.html | Swagger and Sideburns: Bad Boys in Galleries | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12bkids.html | â€šÃ„Ã²When Elmo Grows Upâ€šÃ„Ã´ | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12vogel.html | See It, Feel It, Touch It, Climb It | False | By Carol Vogel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12vicious.html | Home for the Holler Days: Visit Dad, Add Girlfriend | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12photos.html | An Ogling Subversive With a Homemade Camera | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12yemen.html | Yemenâ€šÃ„Ã´s Government Agrees to a Cease-Fire With Rebel Forces | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12galleries.html | Art in Review | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12antiques.html | Two Centuries of Books in a Pennsylvania Barn | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12videocracy.html | Prime Minister, Primo Mogul | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 0001-01-01 | https://www.nytimes.com/2010/02/12/movies/12barefoot.html | Swiss-American Adventurer | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14streets.html | A Hip Replacement for a Down-at-the-Heels â€šÃ„Ã²Hood | False | By Christopher Gray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/energy-environment/12biofuel.html | Questions About Biofuelsâ€šÃ„Ã´ Environmental Costs Could Alter Europeâ€šÃ„Ã´s Policies | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal1.html | Atop the Market | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal2.html | Sold by Rey Curtis, Er, Benjamin Bratt | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12todie.html | The Mobsters of Palermo | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal3.html | No Need to Buy Artwork | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12ullrich.html | An Evening of Anguish, Control and Radiance | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12cyberchina.html | China Alarmed by Security Threat From Internet | False | By Sharon LaFraniere and Jonathan Ansfield | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal4.html | Model Apartments | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12october.html | A Family in Need of a Generation Gap | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/science/earth/12climate.html | Arizona Quits Western Cap-and-Trade Program | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12citizens.html | Democrats Try to Rebuild Campaign-Spending Barriers | False | By David D. Kirkpatrick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14VALUE.html | Appreciated, Certainly, but Not Appreciating | False | By Daniel McDermon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/collectibles/14corvette.html | â€šÃ„Â´Vette Set: An Artistâ€šÃ„Â´s Dream Collection Relocates | False | By Daniel McDermon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14LEASE.html | What You Get for $199 a Month | False | By John Pearley Huffman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14NANO.html | A Tata Nano Takes Manhattan | False | By Phil Patton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12broadway.html | New York Traffic Experiment Gets Permanent Run | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12family.html | A Fatal Ending for a Family Forced Apart by Immigration Law | False | By Nina Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12seattle.html | Response to Beating Stirs Anger | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12ellen.html | DeGeneres Is a Rising Star in Daytime | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14DEALS.html | A Good Time to Buy a Toyota? | False | By Cheryl Jensen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12awolmom.html | Single Mother Is Spared Court-Martial | False | By James Dao | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12mineo.html | Officer Testifies He Used Baton to Subdue, Not Abuse | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12explode.html | Transformer Explodes, Blasting Fire Into the Air | False | By James Barron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/education/12bus.html | Wi-Fi Turns Rowdy Bus Into Rolling Study Hall | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12adco.html | For G.E., a Human Face on Its Role in Health Care | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12briefs-Airstrike.html | Airstrike Kills Palestinian Militant | False | By Fares Akram | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12logistics.html | Maestro Behind Scenes Keeps U.S. Team Humming | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/technology/companies/12motorola.html | Motorola Outlines Plan to Split Into Two Companies | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/iht-SRINTRO.html | Little Chill, but Vancouver Promises Plenty of Olympic Thrills | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12iht-SRPLUSH.html | In His 2nd Olympic Act, Russian Skating Champion Enters Leaping | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/education/12georgia.html | Georgia Schools Inquiry Finds Signs of Cheating | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12mumbai.html | Bollywood and Politics Collide in a Red-Carpet Standoff | False | By Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12views.html | A U.S. Analogy for a Greek Solution | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12cong.html | Deal on Jobs Shows Limits of Push for Bipartisanship | False | By Carl Hulse and David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12nyc.html | Of Bagel Larry, Term Limits And Panache | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12military.html | Gay Guardsman Has Returned to Drills With His Unit | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12euro.html | Greeceâ€šÃ„Â´s Woes May Give Pause to Euro Zone Candidates | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sign.html | Hiding a Hollywood Symbol, to Make It More Visible | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/health/policy/12insure.html | Administration Rejects Health Insurerâ€šÃ„Â´s Defense of Huge Rate Increases | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/economy/12usecon.html | Obama Advisers Predict Unemployment of 8.2% by 2012 | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12farm.html | New Guest-Worker Rules Seek to Increase Wages | False | By Julia Preston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12detain.html | Terrorism Fight Creates Battle Over Prosecution | False | By Scott Shane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12arizona.html | Western Union to Pay in Border-Crime Deal | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12pipes.html | Bursting Pipes Lead to a Legal Battle | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12mumps.html | Jewish Youths Are at Center of Outbreak of Mumps | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12stein.html | Jury Views Recanted Confession to a Killing | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12brfs-FLORIDACONGR_BRF.html | Florida Congressman Wonâ€šÃ„Â´t Run Again | False | By NYT | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12brfs-NEWSPAPERSHI_BRF.html | California: Newspaper Shifts From Print to Web | False | By Malia Wollan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12alcatel.html | Alcatel-Lucent Posts Profit, but Slow Sales Depress Shares | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12auto.html | $4.2 Billion Loss in 2009 Is Reported by Renault | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12hiram.html | Judge Denies Monserrateâ€šÃ„Â´s Request to Block Expulsion | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12cncpawn.html | Ex-Nomineeâ€šÃ„Â´s Troubles Stain Pawnbrokers | False | By Daniel Libit | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12enrich.html | Atomic Agency Views Iranâ€šÃ„Â´s Stepped-Up Enrichment of Uranium as a Violation | False | By William J. Broad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12corrections-00.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/basketball/12lebron.html | For James, Game-Day Quirks Evolve Into the Ritual | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12corrections-01.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12corrections-02.html | Corrections | False | | | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 0001-01-01 | https://www.nytimes.com/2010/02/12/nyregion/12vantage.html | Landlord to Pay $1 Million Over Treatment of Tenants | False | By Christine Haughney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12westchester.html | Federal Monitor Rejects Westchesterâ€šÃ„Â´s Plan to Address Segregation With Fair Housing | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/health/policy/12pharma.html | Health Reform in Limbo, Top Drug Lobbyist Quits | False | By DAVID KIRKPATRICK and DUFF WILSON | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/education/12cncmarshall.html | Marshall High School Moves Closer to a Sweeping Overhaul | False | By Crystal Yednak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12subpoena.html | Subpoena Seeks Senatorâ€šÃ„Â´s Records on Funds He Directed to Community Groups | False | By William K. Rashbaum and Danny Hakim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/ncaabasketball/12vecsey.html | A Cinderella Emerged, Then Quickly Lost Its Way | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/12racing.html | Zenyatta vs. Rachel Alexandra Will Happen After All | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12fri2.html | Cowardice and Courage | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/none/12cncpulse2.html | The Pulse: Possible at DePaul: An Obama Link | False | By Dan McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/golf/12golf.html | Seeking to Raise His Game, Donald Chose to Lift Weights | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12cncpulse.html | The Pulse: Mayorâ€šÃ„Â´s Furlough to Grow to 29 Days | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12speedsuits.html | A Fashion Statement Designed to Grab Gold | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/dining/12sfdine.html | At Pop-Ups, Chefs Take Chances With Little Risk | False | By Gregory Dicum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12fri1.html | How Not to Write a Jobs Bill | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12fri3.html | Cellphones and Privacy | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12fri4.html | Binghamtonâ€šÃ„Â´s Scandal | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12iran.html | If Iran Gets Nuclear Weapons … | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12sapphire.html | Why Stories Like â€šÃ„Â´Preciousâ€šÃ„Â´ Need to Be Told | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12cncwarren.html | An Election Sets a Record, and Not a Good One | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12regulate.html | Senate Renews Bipartisan Talks on Overhaul of Financial Rules | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12krugman.html | Republicans and Medicare | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12brooks.html | Whatâ€šÃ„Â´s Next, Mr. President? | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12soufan.html | Tribunal and Error | False | By ALI H. SOUFAN | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sfcasino.html | Plan for Casino in Richmond Raises Fears of a Bad Precedent | False | By Frances Dinkelspiel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/basketball/12nba.html | Lee, Replacing Iverson, Is Knicksâ€šÃ„Ã´ First All-Star Since 2001 | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sfbriefs.html | Economics and School | False | By Gerry Shih | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/ncaabasketball/12hoops.html | After Losing to St. Johnâ€šÃ„Ã´s, Pitino Denies Talk of Nets | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12brfs-PATRICKKENNE_BRF.html | Patrick Kennedy Wonâ€šÃ„Ã´t Run Again | False | By NYT | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12confirm.html | Senate Confirms 2 Dozen Obama Nominees | False | By Kate Phillips | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12rings.html | John Furlong, Games Organizer, Feels Heat About the Weather | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/travel/12iht-travel.html | International Traveler | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/skiing/12heuga.html | Jimmie Heuga, an Early U.S. Ski Medalist, Dies at 66 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13kennedy.html | Kennedy, Feeling Fatherâ€šÃ„Ã´s Absence, Steps Aside | False | By Mark Leibovich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14recxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14recxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14recxn-003.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14recxn-004.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sfcx.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12nccx.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13khost.html | 5 U.S. Soldiers Injured in Afghan Suicide Attack | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/soccer/12sportsbriefs-mls.html | M.L.S. Talks to Continue | False | By Jack Bell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/12sportsbriefs-ZENYATTAVSRA_BRF.html | Zenyatta vs. Rachelwill Happen After All | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13iht-oldfeb13.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/13iht-melik13.html | An Almost Defiant Success | False | By Souren Melikian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13iht-currents.html | Waking Up From American Dreams | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13iht-edlet.html | No More Hiding | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13iht-edryback.html | A Damnation of Memory | False | By Timothy W. Ryback and Florian M. Beierl | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13iht-edkrauss.html | Europe's Stealth Bailout | False | By Melvyn Krauss | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/14polanski.html | Polanskiâ€šÃ„Ã´s Visions of Victimhood | False | By Dennis Lim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13pageant.html | Chinese Contestant Enters Worldwide Gay Pageant | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13grambling.html | Louisiana Museum Confronts Segregation | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14FOB-ethicist-t.html | Officer Free Rider | False | By Randy Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Schillinger-t.html | Pride and Avarice | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Agee-t.html | Man of Constant Sorrow | False | By Joel Agee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Heilbrunn-t.html | Andrew Youngâ€šÃ„Â´s Memoir of John Edwards | False | By Jacob Heilbrunn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13yuan.html | Chinaâ€šÃ„Â´s Central Bank Hits Brake on Hot Economy | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Grandin-t.html | Empire of Savagery in the Amazon | False | By Greg Grandin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13met.html | Muhly and Lucasâ€šÃ„Â´s Opera First Met-Lincoln Center Project | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Mansbach-t.html | Odysseus Remixed | False | By Adam Mansbach | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Rampell-t.html | Jews and the Burden of Money | False | By Catherine Rampell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13rail.html | China Sees Growth Engine in a Web of Fast Trains | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Pruzan-t.html | Written on Coffeehouse Walls | False | By Todd Pruzan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Somerville-t.html | What to Expect When Youâ€šÃ„Â´re Abducting | False | By Patrick Somerville | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/dance/14gome.html | A Dance King, Secure in His Domain | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Finnerty-t.html | Home Alone | False | By Amy Finnerty | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14dogma.html | Dogma No More: Anything Goes | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Fugard-t.html | Cold Mountains | False | By Lisa Fugard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Caramanica-t.html | Writing and Rocking | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Rosen-t.html | Freedomâ€šÃ„Â´s Laboratory | False | By Gary Rosen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Wheatcroft-t.html | Why Orwell Endures | False | By Geoffrey Wheatcroft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Crime-t.html | Free-Range Villains | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/basketball/13stars.html | On N.B.A.â€šÃ„Â´s Big Night, Stadium Is the Show | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Pososorski-t.html | Bunny Love | False | By Sherie Posesorski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/VonDrasek-t.html | Morbidity and Hilarity | False | By Lisa Von Drasek | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Sindomir-t.html | Game Face | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Bookshelf-t.html | Childrenâ€šÃ„Â´s Bookshelf | False | By Julie Just | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/media/13canwest.html | Shaw, a Cable Operator, to Buy Canwestâ€šÃ„Ã´s Television Assets | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/world/asia/13mumbai.html | Security and Eager Crowds Greet Bollywood Film | False | By Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14love.html | Love in a Hard Place | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/africa/13kenya.html | Kenyan Police Disperse Gay Wedding | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16aging.html | Aging: Hospital Type May Play Role in Decision on Feeding Tubes | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/economy/13charts.html | Recessionâ€šÃ„Ã´s Silver Lining: U.S. Trade Deficit Is Down the Most on Record | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13kabul.html | Afghan Offensive Is New War Model | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14habi.html | The Domestication of a Dive | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13downhill.html | Conditions Are Iffy, but Downhill Skiers Still Expect the Best to Win | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/television/14gervais.html | Three Mates Laughing (Well, Two Are) | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14beck.html | A Guitar Hero Wonâ€šÃ„Ã´t Play the Game | False | By Larry Rohter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/your-money/credit-and-debit-cards/13money.html | Credit Card Limits for Youth Can Be Opportunity for Parents | False | By Ron Lieber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13iht-SKATE.html | Behind German Pairs Team, the Power of 3 | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13luge.html | Luge Athleteâ€šÃ„Ã´s Death Casts Pall Over Games | False | By John Branch and Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14livi.html | Theyâ€šÃ„Ã´d Like to Keep It That Way | False | By Elsa Brenner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14sqft.html | David L. Picket | False | By Vivian Marino | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14mort.html | Newâ€šÃ„Ã´Good Faithâ€šÃ„Ã´ Takes Hold | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14cov.html | Got 500,000 Clams? The City Is Your Oyster | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13pipe.html | Plan for Baltic Sea Pipeline Clears Last Major Hurdle | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14hunt.html | Plugged In and Happy | False | By Joyce Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14wczo.html | Mediating in Slow Motion | False | By Lisa Prevost | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14lizo.html | Letting Go of the Homestead | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14njzo.html | Breaking the Ice, by Design | False | By Antoinette Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13mort.html | Zuckerman Is Said to Be Weighing Bid for Senate | False | By Michael Barbaro and Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/lett-AMILLIONDOLL_LETTER.shtml | A Million-Dollar What? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Letters-t-THENATUREOFC_LETTER.Shtml | The Nature of Capitalism | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Letters-t-CHECKPLEASE_LETTERS.html | Check, Please | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Letters-t-CHANGINGMYMI_LETTER.Shtml | â€šÃ²Changing My Mindâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Letters-t-STORIESOFEXP_LETTERS.html | Stories of Expulsion | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Letters-t-IPSOFACTO_LETTERS.html | Ipso Facto | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14lett-REALESTATERE_LETTER.Shtml | Real Estate Regret | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14lett-THEHOTELFIRE_LETTERS.html | The Hotel Fire | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14lett-AMANWITHATAL_LETTERS.html | A Man With a Tall Dream | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14mcqueen.html | McQueenâ€šÃ„Â´s Outer Child | False | By Guy Trebay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13church.html | Some Rowdy Realism, but Donâ€šÃ„Â´t Forget Nascar | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/television/14psych.html | Fake Psychic and Friend, Trying the Stage | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/your-money/13shortcuts.html | Spending Less in a Recession, and Talking About It, Too | False | By Alina Tugend | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14play.html | Ah, Love (Statler Brothers Included) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/design/13sojourn.html | On Being a Woman, From Cradle to Grave | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/dance/13entity.html | Endless Motion, Sharply Defined: From Gawky to Sleek and Back Again | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/design/13transport.html | New Rule on Cargo Is Shaking Art World | False | By Randy Kennedy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13arts-SLATKINAIDSD_BRF.html | Slatkin Aids Detroit | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13arts-GUNSNROSESPL_BRF.html | Guns Nâ€šÃ„Â´ Roses Plays Fashion Week Show | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13afghan.html | Coalition Troops Storm a Taliban Haven | False | By C. J. Chivers and Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/theater/13arts-BANANASHPEEL_BRF.html | â€šÃ²Banana Shpeelâ€šÃ„Â´ Date Has Slipped Again | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/television/13arts-SURVIVORENDU_BRF.html | â€šÃ²Survivorâ€šÃ„Â´ Endures | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/13arts-SECRETOFKELL_BRF.html | â€šÃ²Secret of Kellsâ€šÃ„Â´ to Open in U.S. | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13arts-ARIOTKEEPSLO_BRF.html | A Riot Keeps Love From Hole Concert | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/13arts-SWISSARENTRE_BRF.html | Swiss Arenâ€šÃ„Â´t Ready to Extradite Polanski | False | By Doreen Carvajal and Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/homevideo/14kehr.html | Two Crime Tales, but Similarities End Right There | False | By Dave Kehr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/design/13museum.html | An Enigmatic Land of Great Expectations | False | By Edward Rothstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14frontrow.html | Muscling In on the Front Row | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13haiti.html | A Month After the Quake, Haiti Takes Stock | False | By Deborah Sontag | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/13name.html | A Hero Begins His Quest, and Then the Trouble Starts | False | By Rachel Saltz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17mini.html | Taking the Fear Out of Polenta | False | By Mark Bittman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/theater/13shepard.html | Getting Faster With Age: Sam Shepardâ€šÃ„Â´s New Velocity | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/television/13wives.html | A Look at the Locked Up, and the Locked In | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14routine.html | Waking, a Second Time, to Birdsong | False | By Robin Finn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14fed.html | Battle Over the Bailout | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/crosswords/bridge/13card.html | Honoring a Departed Player With a Pair Event and Wine | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17appe.html | Save the Pigâ€šÃ„Â´s Head for Later | False | By Melissa Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17aprex.html | Turkey and Hominy Chili With Smoky Chipotle | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/awardsseason/13oscar.html | Their Goal: To Regain Oscarsâ€šÃ„Â´ Old Luster | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dinect.html | The Time-Honored Exaltation of Chocolate | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14vinesli.html | Experiments That Work | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dineli.html | A Start With Chocolate; Now Room for Dinner | False | By Joanne Starkey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14qbitewe.html | An Introduction to Portugal | False | By M. H. Reed | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dinewe.html | A Wide-Ranging Menu to Start the Year 4708 | False | By M. H. Reed | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/14dargis.html | Truth Lies Somewhere in Between | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dinenj.html | At a Cuban Hideaway, Big Portions and Flavors | False | By Karla Cook | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14qbitenj.html | For This Day and 364 Others | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/14blood.html | North Carolina as It Was, Split and Seething | False | By Godfrey Cheshire | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14gallerywe.html | Quirky Marriage of Art and Text | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14artsnj.html | Works That Testify to the Nurturing of Black Artists | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14about.html | A War Over an Agency That Built a Honey Pot | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14artsli.html | The Unthinkable as a Tolerance Lesson | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14fyi.html | Dancing in the Street | False | By Michael Pollak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13fire.html | Violations Are Found at Building in Brooklyn Where 5 Died in Fire | False | By Andy Newman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13lincoln.html | Lincoln Loses a Tower, but He Still Has the Tunnel | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13flowers.html | Two Florists Fight Back as Sweet Smell of Success Turns Sour | False | By Fernanda Santos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13religion.html | Paying Tribute to Mormon Churchâ€šÃ„Â´s Ohio Roots | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13toyota.html | Toyota Says More Models Might Get Fix for Acceleration | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13metjournal.html | Saving a Place to Bump Into People | False | By Diane Cardwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13alabama.html | Professor Said to Be Charged After 3 Are Killed in Alabama | False | By Sarah Wheaton and Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/energy-environment/13nuke.html | U.S to Back Loans for Reactors | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13snow.html | No-Win Situation: Too Much Snow or Too Little | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/education/13oklahoma.html | University and Pickens Sue Over Fund-Raising Plan | False | By Stephanie Strom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/education/13erase.html | Experts Say Schools Need to Screen for Cheating | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13lilly.html | Lilly Pressured as Its First New Drug in 4 Years Falters | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/middleeast/13diplo.html | U.S. Envoys Head Out on a Mission to Rally Iranâ€šÃ„Â´s Neighbors | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/education/13college.html | Obama Didnâ€šÃ„Â´t Endorse This Billboard, Either | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13obama.html | Obama Making Plans to Use Executive Power | False | By Peter Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/europe/13imam.html | For a French Imam, Islamâ€šÃ„Â´s True Enemy Is Radicalism | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/fashion/13REVIEW.html | Ralph Rucci Adds Some Strut | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13tiger.html | Tiger Farms in China Feed Thirst for Parts | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14theaterct.html | A Writer Seared by Anne Frank | False | By Sylviane Gold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14artwe.html | A Performance Artist and Her Greatest Hits | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13calif.html | In California, Governor Vows to Fight for Nominee | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14spotct.html | Simple Boxes to Beam You Up | False | By Susan Hodara | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13rings.html | Amid Protest, Torch Takes a Detour | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13vonn.html | Injured Vonn Is Given Reprieve as Rain Leads to Postponements | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13dugard.html | Journal Entries Describe Time Spent in Captivity | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13sandomir.html | NBC Poised to Outperform â€šÃ„Â´06 | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13coverage.html | Working Hard News Into Script Full of Fluff | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13cancel.html | Airlines Cancel Flights Before Storms Arrive, and E-Mail the Passengers | False | By Susan Stellin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13longman.html | Artistry at Root of Latest Controversy | False | By Jerã´šÃ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13brfs-QUAYLESSONSE_BRF.html | Arizona: Quayleâ€šÃ„Â´s Son Seeks Office | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14juvenile.html | A Glimpse Inside a Troubled Youth Prison | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13brfs-CONVENTIONBI_BRF.html | California: Convention Bid Set Aside | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13goldman.html | Goldman Picks New Leader in Asset Management Unit | False | By Zachery Kouwe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/fashion/13SMITH.html | A Young Outsider, on the Doorstep | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13brfs-MIGRANTSWIN2_BRF.html | Arkansas: Migrants Win $2.75 Million | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/autoracing/13nascar.html | Nascar Wants to Reintroduce a Bit More Action | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/health/13brfs-SWINEFLUDEAT_BRF.html | Swine Flu Deaths Rise Slightly | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/13boyle.html | St. Patrick Out of Tourney After Coachâ€šÃ„Â´s Rule Violation | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13organic.html | New Pasture Rules Issued for Organic Dairy Producers | False | By William Neuman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13marja.html | In the Cold of Morning, Descending Into Conflict | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/13corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/autoracing/12daytona.html | Johnson and Kahne Win Qualifiers | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/football/12pierce.html | Pierce Is Out as Giants Turn Page | False | By Lynn Zinser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 0001-01-01 | https://www.nytimes.com/2010/02/13/sports/olympics/13clarey.html | Questions of Propriety and Safety | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/hockey/13nhl.html | Rangers Acquire an Enforcer, Then Win | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/13corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/technology/internet/13cupid.html | Looking for a Date? A Site Suggests You Check the Data | False | By Jenna Wortham | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/13racing.html | One Man Creates Ultimate Duel | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/health/policy/13pharm.html | One Grand Deal Too Many Costs Lobbyist His Job | False | By David D. Kirkpatrick and Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13payphone.html | Listening In on a Pay Phone in Queens | False | By Manny Fernandez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/13corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/13corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/technology/internet/13google.html | Critics Say Google Invades Privacy With New Service | False | By Miguel Helft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13doctors.html | Doctors Haunted by Haitians They Couldnâ€šÃ„¸ât Help | False | By Deborah Sontag | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13adviser.html | Haiti May Delay Release of U.S. Detainees | False | By Ian Urbina and Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14dad.html | He Breaks for Band Recitals | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13opening.html | A Muted Celebration Opens the Olympics | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14genb.html | Dealing With the Nightly Grind | False | By Michael Winerip | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13vincents.html | St. Vincentâ€šÃ„¸Ã´s in the Village Lays Off 300 | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13hello.html | Families See a Utopia Turn Into an Ugly Legal Fight | False | By Christine Haughney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14night.html | The Marrying Kind | False | By JOANNE KAUFMAN | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/magazine/13corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14modlove.html | Explaining the Irrational: Here Goes ... | False | By Daniel Jones | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13poem.html | â€šÃ„¸Ã²Commonwealthâ€šÃ„¸Ã´ | False | By Tato Laviera | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13poet.html | Poet Spans Two Worlds, but Has a Home in Neither | False | By David Gonzalez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13jewelry.html | Man Charged After Police Find Gems From Robbery | False | By Al Baker and John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/europe/13moscow.html | Bluster on Twitter, and Off It, Too, From Russiaâ€šÃ„¸Ã´s NATO Envoy | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14letts.html | Letters | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/europe/13briefs-France.html | Transsexualism No Longer Viewed as Mental Illness in France | False | By Maí˜Ã´a de la Baume | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13briefs-Afghanistan.html | Afghanistan: Different Accounts Offered About Civilian Deaths | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/middleeast/13briefs-Israel.html | Israel: Work Begins to Reroute Barrier | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14BOITE.html | A Spot to Raise Cheers and Glasses | False | By Elisa Mala | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13hummer.html | Japan Calls Hummer H3 Fuel-Efficient | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13euecon.html | Europeâ€šÃ„Ã´s Recovery Comes to Near Halt | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13mineo.html | At Officersâ€šÃ„Ã´ Trial, No Show of Blue, but Plenty of Dark Suits | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13holidaybox.html | Holiday Closings | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13sat1.html | Lost in Transit | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13sat2.html | Dying of Red Tape | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13sat3.html | Mr. Malikiâ€šÃ„Ã´s Dangerous Ambition | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13sat4.html | A Blue-Ribbon Look at Criminal Justice | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/l13finance.html | How Wall Street Protects Wall Street | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/l13obesity.html | Michelle Obamaâ€šÃ„Ã´s Target: Obesity in Children | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/l13collins.html | Illinois Wins (or Loses) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13collins.html | Thereâ€šÃ„Ã´s Always California | False | By Gail Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13herbert.html | Watching China Run | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13blow.html | Crucible of Change | False | By Charles M. Blow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13klapper.html | Haiti Lessons: A Search and Rescue Corps ... | False | By Matt Klapper and James J. Riley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13lottery-saturday.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13kerry.html | ... And One for Doctors, Too | False | By Vanessa Bradford Kerry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14scxn.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14count.html | A Long Slide in Union Membership | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13weyand.html | Frederick C. Weyand, Vietnam Commander, Dies at 93 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13morrison.html | Fred Morrison, Creator of a Popular Flying Plate, Dies at 90 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/basketball/13rhoden.html | Star Power Does Little to Defuse N.B.A. Labor Talks | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14critic.html | My Home, a Mortal Peril? What the Childproofers See | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14mcgrath.html | A Tasteful Way to Start the Olympic Games | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14afghan.html | Allied Troops Seize Taliban Posts; Fighting Is Sporadic | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14memo.html | The Rattled State of Democrats | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14alabama.html | A Previous Death at the Hand of Alabama Suspect | False | By Shaila Dewan and Liz Robbins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14Llosa.html | Alicia Llosa and Christopher Chang | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/middleeast/14iraq.html | Candidates to Stay Off Ballot in Iraq | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14BURKE.html | Erin Burke, Peter Sayer | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14BIRD.html | Nicolette Bird and Ravi Mehta | False | By John Harney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14MURPHY.html | Kate Murphy, Charles Voltz III | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14GLUCK.html | Natalie Gluck, Michael Smith | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14GEORGE.html | Tabatha George, Charles Marts | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14Purnama.html | Paulina Purnama and Bantoo Sehgal | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14KINDLON.html | Bailey Kindlon and Eric Johnson | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14TONER.html | Dannielle Toner, Michael Weil | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14DOCKERY.html | Ciara Dockery, Ryan Kaple | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14COLE.html | Lauren Cole, David Holtzman | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14marcus.html | Sarah Marcus, Andrew Hurley | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14STAI.html | Melissa Stai, Matt Weiss | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14kennel.html | Hype, Money and Cornstarch: What It Takes to Win at Westminster | False | By David Segal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14Offen.html | Alexis Offen, Aaron Beim | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14GROSSMAN.html | Anna Grossman, Jesˆ´sˆ´«s Diaz | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14scouler.html | Gillian Scouler, Adrien Weindling | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14track.html | Fast and Risky, Sledding Track Drew Red Flags | False | By Jonathan Abrams and John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14SOLOW.html | Kimberly Solow, Adam Pomeranz | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/football/14anderson.html | For Saving Saints, Tagliabue Deserves a Place in the Hall | False | By Dave Anderson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/economy/14revive.html | In Detroit, Is There Life After the Big 3? | False | By Pete Engardio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/14inbox.html | Letters to the Editor: At Binghamton, Continuing to Pay the Price for Athletic Woes | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14FIELD.html | Let Your Heart or Coach Guide You | False | By Eric V Copage | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14sanger.html | A Test for the Meaning of Victory in Afghanistan | False | By David E. Sanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14marja.html | Afghan Attack Gives Marines a Taste of War | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14ping.html | These Battle Lines Are Drawn in Yellow | False | By Miguel Helft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/baseball/14nine.html | A Lineup of Intriguing Story Lines to Watch as Spring Training Nears | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/baseball/14jeter.html | Jeterâ€šÃ„Ã´s Next Contract Is About More Than Money | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14novel.html | Hospital-Clean Hands, Without All the Scrubbing | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14cbc.html | In Black Caucus, a Fund-Raising Powerhouse | False | By Eric Lipton and Eric Lichtblau | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/economy/14view.html | What's Sustainable About This Budget? | False | By N. Gregory Mankiw | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/basketball/14labor.html | Falk Says N.B.A. and Players Headed for Trouble | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14every.html | A Balance Between the Factory and the Local Farm | False | By Damon Darlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14bittman.html | Soda: A Sin We Sip Instead of Smoke? | False | By Mark Bittman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14haggler.html | One Compliment, but Two Complaints | False | By David Segal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14sfcheck.html | Sobriety Checkpoints Catch Unlicensed Drivers | False | By Ryan Gabrielson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/jobs/14career.html | Making Yourself Indispensable | False | By Eilene Zimmerman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/americas/14haiti.html | Church Adviser May Face Warrant | False | By Marc Lacey and Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | | https://www.nytimes.com/2010/02/14/opinion/l14loans.html | Reforming the Student Loan Mess | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/jobs/14boss.html | The Encouragement Factor | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/basketball/14rhoden.html | A Rookie Star's Mom Is With Him All the Way | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14pubed.html | Somebody Else's Rumor | False | By Clark Hoyt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/14grinder.html | Motors Have Muscled Out the Grinders | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14levy.html | Washington Shivers, Moscow Laughs | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14sun1.html | Small Ideas Won't Fix It | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14germany.html | East German Sports Machine Shadows Vancouver Olympics | False | By Jeré Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14belson.html | Toyota's Wrecked Image Needs the Right Bodywork | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14sun2.html | Why Do Sled Dogs Run? | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14dowd.html | Icicles, Inside and Out | False | By Maureen Dowd | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/autoracing/14johnson.html | Johnson Focuses on the Road, and Soon a Baby on Board | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/golf/14tour.html | For Players, Charity Begins on the Course | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14alderman.html | Contemplating the Future of the European Union | False | By Liz Alderman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14kim.html | Olympic Hopes Rest With Skating Favorite Kim Yu-na | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14rampell.html | Stiffening Political Backbones for Fiscal Discipline | False | By Catherine Rampell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 0001-01-01 | https://www.nytimes.com/2010/02/14/us/14killing.html | Study Suggests More Veterans May Be Helped by Talking About Killing | False | By James Dao | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14rich.html | Palin's Cunning Sleight of Hand | False | By Frank Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14headlam.html | Crib Notes on Canada, From a Canadian | False | By Bruce Headlam | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14kristof.html | Our Politics May Be All in Our Head | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14india.html | India on Alert After Explosion Kills 9 at Bakery in Western City | False | By Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14land.html | Border Towns Across Rio, Worlds Apart in Drug War | False | By Dan Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14quotations.html | Quotations of the Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14grist1.html | Millionaire Wants Heart of Gold, and Nothing Else | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14backthen.html | A Forever Fad | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14tipsweb.html | Some Clues for Finding New Tax Breaks | False | By Jan M. Rosen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14luge.html | Changes on Luge Track Could Offset Canadian Teamâ€šÃ„´s Advantage | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14essay.html | This Year, the Tax Code Is My Friend | False | By John Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14friedman.html | 1977 vs. 1979 | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14disclose.html | Should Tax Bills Be Public Information? | False | By Anna Bernasek | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14energy.html | Donâ€šÃ„´t Overlook the Rewards for Thinking Green | False | By M. P. DUNLEAVEY | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14merry.html | The Myth of the One-Term Wonder | False | By Robert W. Merry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14young.html | A U.N. Betrayal in Beirut | False | By Michael Young | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14ruggiero.html | Ruggiero Has Map to Future: First Stop, Vancouver | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14taxx.html | With Rules in Flux, Itâ€šÃ„´s a Tough Time for Tax Strategies | False | By Robert D. Hershey Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14review.html | A Side-by-Side Look at Tax Software | False | By Tim Gray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14estate.html | That Fog Still Hasnâ€šÃ„´t Lifted From the Estate Tax | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/yourtaxes/14loss.html | Paying the Price for Survival Tactics | False | By Charles Delafuente | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14muslim.html | U.S. Envoy Is to Be Link to Muslims | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14pstan.html | Top Judge Suspends Presidentâ€šÃ„´s Judicial Appointment in Pakistan | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/europe/14greek.html | Greek Statistician Is Caught in Limelight | False | By Dan Bilefsky and Niki Kitsantonis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14china.html | Chinese Women Battling Back in Ice Hockey | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14miller.html | Miller, Skiing on His Terms, Says Olympics Lured Him Back | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/global/14debt.html | Wall St. Helped to Mask Debt Fueling Europeâ€šÃ„´s Crisis | False | By Louise Story, Landon Thomas Jr. and Nelson D. Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/americas/14schools.html | Education Was Also Leveled by Quake in Haiti | False | By Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/africa/14malawi.html | Same-Sex Couple Stir Fears of a â€šÃ„Â²Gay Agendaâ€šÃ„Â´ | False | By Barry Bearak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14myanmar.html | Myanmar Frees a Pro-Democracy Leader | False | By Seth Mydans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14uighur.html | China Hints at Trials for 20 Seeking Asylum | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/economy/14gret.html | Future Bailouts of America | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/health/14robot.html | Results Unproven, Robotic Surgery Wins Converts | False | By Gina Kolata | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14jacksonville.html | Southern Oregon Historical Society Looks to the Past for a Future | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14davis.html | American Speedskater Shani Davis Belongs to the World | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14anthem.html | Insurer Delays Increase for California Customers | False | By Kevin Sack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/autoracing/14nascar.html | Patrick Crashes, and the Lessons Pile Up, Too | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14epstein.html | F, 18, Seeks Victorian Gentleman | False | By Pam Epstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14corrections.html | Battle of the Bands | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14backpage.html | Letters: The Adjunct Debate | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/media/14morrow.html | David Morrow, Business Journalist, Dies at 49 | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14longman.html | Quick to Blame in Luge, and Showing No Shame | False | By Jerˇ?â€šÃ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cxns-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cxns-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14skate.html | Facing Tall Expectations, Dutchman Sets a Record | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/14cxns-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14cxns-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/l14climate.html | Climate Change Facts | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/l14politics.html | â€šÃ„Â²All Politics Is Localâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14vassilikos.html | Crisis in a Stoic Land | False | By Vassilis Vassilikos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14skijump.html | Nothing Magical in Mix, Just a Hard-Earned Gold Medal | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14cxns-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14cxns-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/golf/14golf.html | A Big Hitter and a Short One Are Dueling at Pebble Beach | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14rhodeisland.html | Rhode Island Democrats to Campaign for House | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/europe/14ukraine.html | Premier Says Fraud Tainted Ukraine Vote | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14fasi.html | Frank F. Fasi, 89, Mayor of Honolulu for 22 Years, Is Dead | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/hockey/14nhl.html | Islandersâ€šÃ„Â´ Victory Over the Lightning Keeps Tavares Happy in His Goal-Scoring Drought | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14nccorrection.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/14tenn.html | William Tenn, Science Fiction Author, Is Dead at 89 | False | By Gerald Jonas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14sfvistas.html | Enthralled at the Oceanâ€šÃ„Â´s Edge | False | By Carol Pogash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14sfpolitics.html | At Berkeley, Yoo Tackles California Constitution | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14hockey.html | Canadian Women Put on Record-Breaking Display for the Home Fans | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cncsmallbiz.html | A Small Business Finds a Catch in Federal Aid | False | By James Oâ€šÃ„Â´Shea | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14nccorners.html | A Neighborhood Transformed From Residences to Restaurants | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14nccsports.html | Wildcatsâ€šÃ„Â´ Standout Raises Hope for Tourney | False | By Dan McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14ohno.html | Ohnoâ€šÃ„Â´s Silver, His 6th Medal, Ties a Record | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14sportsbriefs-ARRESTINOLYM_BRF.html | Arrest in Olympianâ€šÃ„Â´s Death | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cncwarren.html | After the Cohen Debacle, a Chance to Show Skill | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/basketball/14nba.html | Dallas Gets Caron Butler as Part of 7-Player Deal | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14moguls.html | American Wins Gold in Womenâ€šÃ„Â´s Moguls | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/ncaabasketball/14quad.html | Cornell Bounces Back by Beating Princeton | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashion/15iht-rreed.html | Straight From the Heart | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashion/15iht-rasia.html | Diversity Brings New Dimension | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashion/15iht-rkore.html | Asia's Gift | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15zain.html | Bharti Airtel Bids for Zainâ€šÃ„Â´s African Phone Customers | False | By Heather Timmons | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14crash.html | Police Officer Is Charged After a Crash | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/asia/15afghan.html | Errant U.S. Rocket Strike Kills Civilians in Afghanistan | False | By C. J. Chivers and Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/asia/15india.html | India Pursues a Possible Terror Link to Bomb Blast | False | By Vikas Bajaj and Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15iht-air.html | E.U. Under Pressure to Approve Alliance of British Airways and American Airlines | False | By Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15gome.html | Insider Trading Charge in China | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/politics/15veeps.html | Dueling Vice Presidents Trade Barbs | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15iht-edletmon.html | Respect for Disabled Athletes | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15iht-edbellinger.html | More Continuity Than Change | False | By John B. Bellinger III | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15iht-oldfeb15.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/rugby/15iht-RUGBY.html | A Will to Win: France Breaks Through in Victory Over Ireland | False | By Peter Berlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15iht-olyarena.html | Olympics Begin Under Cloud of Tragedy | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/soccer/15iht-SOCCER.html | On Edge of Extinction, Portsmouth Dreams | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design15.html | A Dash of Color at Vitra's Eclectic Site | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15iht-letter.html | Obamaâ€šÃ„Â´s Art: Threading the Needle | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/energy-environment/15iht-green.html | Pinpointing Emissions at Their Source | False | By Todd Woody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/dance/15brown.html | A Twist on Getting Dressed: Try Doing It While Dangling | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/middleeast/15mideast.html | Palestinian President Suspends Aide in Sex Scandal | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/dance/15balanchine.html | Interpreting Balanchine Connections | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15alabama.html | Twists Multiply in Alabama Shooting Case | False | By Shaila Dewan and Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/americas/15carnival.html | At Carnival Time, a Joyless Haiti | False | By Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15painting.html | Tracing the Path to Chinese Finesse | False | By Ken Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15notebook.html | For Haiti, They Are the Remake | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/books/15book.html | Damages: Bill Clintonâ€šÃ„Â´s Legal Mess | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15till.html | Beethoven, a Refined Classicist of Vienna | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15gilbert.html | Clarinet Gets Acrobatic Workout | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15broken.html | A Poignant Trail of Broken Hearts, All on Display | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/dance/15arts-RUSSIANBALLE_BRF.html | Russian Ballet in Cuba | False | Compiled by Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15arts-2BASQUIATSSE_BRF.html | 2 Basquiats Sell at Auction | False | Compiled by Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15nordic.html | U.S. Wins Its First Medal in Nordic Combined | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15arts-LANGLANGJUMP_BRF.html | Lang Lang Jumps to Sony | False | Compiled by Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/books/15arts-SIDEWALKVERS_BRF.html | Sidewalk Verse in St. Paul | False | Compiled by Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/movies/15arts-VALENTINESDA_BRF.html | â€šÃ„Â²Valentineâ€šÃ„Â´s Dayâ€šÃ„Â´ Is No. 1 | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15arts-STRIKEATLOND_BRF.html | Strike at London Museum | False | Compiled by Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15arts-VATICANSTOP1_BRF.html | From the Pope to Pop: Vaticanâ€šÃ„Â´s Top 10 List | False | Compiled by Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15choi.html | New CDs | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/hockey/15rangers.html | Averyâ€šÃ„Â´s Goal on Penalty Shot Sparks a Rangers Rally | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/books/15francis.html | Dick Francis, Jockey and Writer, Dies at 89 | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15riverside.html | Mozart Served Up With Tasty Side Dishes From All Over | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/media/15carr.html | Inviting In a Brash Outsider | False | By David Carr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15carter.html | Five Musicians on Nine Instruments in New Carter Woodwind Score | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/media/15strib.html | A Newsroomâ€šÃ„Â´s Salute to Its Departed | False | By Richard Pã˜â€°rez-Peã˜â±a | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/crosswords/bridge/15CARD.html | In Japan, Unmakable Contract Decides Title | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15henry.html | Love Songs With Power, Not Heartache | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15parks.html | For New Leader of Disney Parks, a Little Improv | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/basketball/15rhoden.html | N.B.A.â€šÃ„Â´s Glamour Weekend Carries Air of Labor Gloom | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/europe/15ukraine.html | Opposition Chief Is Named Victor of Ukrainian Vote | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15smoke.html | Sideman as Benevolent Leader | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15homer.html | An Officer Shoots, a 73-Year-Old Dies, and Schisms Return | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15electric.html | Cities Prepare for Life With the Electric Car | False | By Todd Woody and Clifford Krauss | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/autoracing/15nascar.html | McMurray Wins Daytona; Nascar Has to Dig Out of a Hole | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15diary.html | Itâ€šÃ„Â´s Not All for Sale | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15luge.html | German Wins Gold on Shortened Luge Course | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/baseball/15base.html | Cubs Open Ticket Line Early for Fans Willing to Pay Extra | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15sandomir.html | Analyst Informed by Saddest Experience | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15whockey.html | U.S. Women Rout China in Hockey Opener | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/media/15candidate.html | Politicians as News Analysts Raise Questions on Their Goal | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/education/15medschools.html | Expecting a Surge in U.S. Medical Schools | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15skate.html | Older and Better, Chinese Couple Dominates Pairs Short Program | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/media/15mobile.html | Local TV for Devices on the Move | False | By Eric A. Taub | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15biathlon.html | Weather and Luck Turn Bad for Bjorndalen | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15tree.html | Learning to Climb New York Cityâ€šÃ„Â´s Trees | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15black.html | Scratch-Off Hopes Come in a New Aesthetic: Black | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/basketball/15mcgrady.html | Knicks Said to Renew McGrady Bid, but Math May Not Work | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15housing.html | U.S. Housing Aid Winds Down, and Cities Worry | False | By David Streitfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15longman.html | China Grooms Team to Become a Powerhouse | False | By Jerâ˜â€šÃ‚Â© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15texas.html | Taking a Texas Primary Ever Further to the Right | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15olympics.html | Snowboarders Report Poor Halfpipe Condition | False | By John Branch and Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/pageoneplus/15editorsnote.html | Editorsâ€šÃ„Â´ Note | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/golf/15golf.html | Johnson Retains His Title With Birdie on Final Hole | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/technology/companies/15apple.html | Though Absent, Apple Permeates Barcelona Fair | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15krugman.html | The Making of a Euromess | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/media/15hearst.html | Despite Budgets, Some Newsrooms Persist in Costly Fight for Records | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15seattle.html | In Wake of a Beating That Guards Watched, Seattle Tries to Mend Its Image | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15burke.html | U.S. Hockey G.M. Burke Balances Grieving and the Games | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15fdic.html | Charges in Web Video Bring Unusual Rebuttal From F.D.I.C. | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15newdirex.html | Links Between Charity and State Senatorâ€šÃ„Â´s Staff | False | By Nicholas Confessore, William K. Rashbaum and Ray Rivera | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15mon1.html | Seven Paragraphs | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15proclamation.html | With the Stroke of a Pen, Honoring the Little Known, if Only for a Day | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/technology/internet/15google.html | Anger Leads to Apology From Google About Buzz | False | By Miguel Helft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15moguls.html | Wait Ends as Canada Wins Gold at Home | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/15correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/americas/15haiti.html | Haiti Emerges From Its Shock, and Tears Roll | False | By Deborah Sontag | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/media/15kids.html | A Fine Line When Ads and Children Mix | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/middleeast/15iran.html | Opposition in Iran Meets a Crossroads on Strategy | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15yen.html | Japanâ€šÃ„´s Economy Grew 4.6% in Last Quarter of â€šÃ„´09 | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15ice.html | Modest Beginning Propels Czech Victory in Speedskating | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/politics/15caucus.html | Obama Stays Course, but the Winds Change | False | By John Harwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15mon2.html | The Year in Foreclosures | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 0001-01-01 | https://www.nytimes.com/2010/02/15/world/americas/15brazil.html | 7-Year-Old Samba Queen Raises Adult Concerns | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15autism.html | A Separate Label for Aspergerâ€šÃ„´s | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15poet.html | â€šÃ„²Waste Landâ€šÃ„´ on the East Side? Eliot Did Read It There | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15tb.html | TB in Haiti | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15toyota.html | Data Recorders in Cars | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15mon4.html | 9/11 From Above | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15mon3.html | Respect for Women in Uniform | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15douthat.html | Letâ€šÃ„´s Make a Deal | False | By Ross Douthat | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15miller.html | George Washingtonâ€šÃ„´s Tear-Jerker | False | By JOHN R. MILLER | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15metjournal.html | Seeking to Save a Gym That Saved Young Lives | False | By Joseph Berger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/asia/15indo.html | Leader Raises Eyebrows by Following His Muse | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15drill.html | A Comeback for Credit Card Come-Ons | False | By Alex Mindlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/middleeast/15diplo.html | Clinton Pleads for Patience at U.S.-Islamic World Forum | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15air.html | Approval of Airline Deal Puts Pressure on Europe | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/politics/15holder.html | After 9/11 Trial Plan, Holder Hones Political Ear | False | By Jodi Kantor and Charlie Savage | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15skiing.html | Forecast: The Downhill, Hopefully | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15green.html | At Shared Offices, How Green Is My Work Space | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15graffiti.html | Boyâ€šÃ„Â´s Leg Is Severed in Tunnel on N Line | False | By Michael S. Schmidt and Ann Farmer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/basketball/15nba.html | East Wins by 2, but the Biggest Number Is 108,713 | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15views.html | James as a Knick Wonâ€šÃ„Â´t Help MSG | False | By Rolfe Winkler and Edward Hadas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15martin.html | Phillip Martin, Who Led His Tribe to Wealth, Is Dead at 83 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashion/15REVIEW.html | Three Nominees for Whoâ€šÃ„Â´s â€šÃ„Â¨Nextâ€šÃ„Â´ | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashion/15MEN.html | For the Well (and Amply) Dressed Guy | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/africa/15kenya.html | Kenyan President Blocks Prime Ministerâ€šÃ„Â´s Suspension of 2 High-Ranking Officials | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15iht-tax.html | Battle Over Tax Data Heats Up Between Switzerland and Germany | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15iht-ecb.html | Choice of E.C.B. Vice President Will Point to Next Likely Leader | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15trichet.html | E.C.B. President Defends Measures on Greece | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16diplo.html | Clinton Raises U.S. Concerns of Military Power in Iran | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16indo.html | Indonesia: Obama Statue Moved From Public Park | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16afghan.html | Half of Townâ€šÃ„Â´s Taliban Flee or Are Killed, Allies Say | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16belgium.html | Trains Collide Head-On in Belgium | False | By Nicola Clark and Justin Stares | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16phils.html | Military Brings 43 Alleged Rebels to Court in Manila | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16iht-politicus.html | Russia Seeks Quid Pro Quo to Rein Iran In | False | By John Vinocur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16iht-oldfeb16.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/fashion/16iht-rstu.html | Head of the Class | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/fashion/16iht-rfem.html | The Power of the Feminine Factor | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16iht-edlet.html | The Mideast Conundrum | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16iht-edmozur.html | China's Self-Defeating Censorship | False | By Paul Mozur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15ford.html | Not Yet Rivals, Gillibrand and Ford Wage Shadow Attack Campaigns | False | By Michael Barbaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/energy-environment/15renttrade.html | Lack of Direction on Climate Change Hobbles Carbon Trading | False | By Beth Gardiner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/energy-environment/15renoil.html | Demand for Oil Set to Rise Anew | False | By Jad Mouawad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/energy-environment/15reniraq.html | Iraq's Oil Industry Poised to Re-enter World Stage | False | By Tom Hundley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16pope.html | Pope Meets Irish Bishops to Discuss Clergy Abuse | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/16phone.html | Microsoft Starts Over in Phone Software | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16inside.html | Stingy China May Hurt Only Itself | False | By Alan Wheatley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16lysacek.html | Will Steady Resolve Land Lysacek the Gold? | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16euro.html | Greece Pressed to Take Action on Economic Woes | False | By Stephen Castle and Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16bernstein.html | Bernstein on the Mystery Behind the Music | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16iht-edischinger.html | NATO and the Nuclear Umbrella | False | By Wolfgang Ischinger and Ulrich Weisser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/americas/16missionaries.html | Missionaries Go to Haiti, Followed by Scrutiny | False | By Marc Lacey and Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16downhill.html | Unlikely Swiss Wins Gold in Downhill | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/fashion/16DIARY.html | A Modelâ€šÃ‚Â´s Prospects: Slim and None | False | By Guy Trebay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16almunia.html | E.U. Will Maintain Strict Policy on Antitrust Behavior, Official Says | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-17 | https://www.nytimes.com/2010/02/16/world/asia/16iht-cambo.html | Cambodian Addicts Abused in Detention, Rights Group Says | False | By Seth Mydans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16qna.html | Bras and Cancer | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16frog.html | This King-Size Frog Hopped With Dinosaurs | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16child.html | Wanted: Volunteers, All Pregnant | False | By Pam Belluck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16shows.html | The Convention Crashers | False | By Martha C. White | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16crea.html | Imitators That Hide in Plain Sight, and Stay Alive | False | By Sean B. Carroll | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21hours.html | 36 Hours in Vieques | False | By Hugh Ryan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16teen.html | Surgery for Obese Children? | False | By Laura Beil | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16mideast.html | Hamas Arrests British Journalist in Gaza | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/cycling/16landis.html | Arrest Warrant for Floyd Landis | False | By David Jolly and Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16goode.html | Two Pianos, Four Hands, Many Twists | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16mamm-.html | Doctor-Patient Divide on Mammograms | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16brod.html | Empathyâ€šÃ‚Â´s Natural, but Nurturing It Helps | False | By Jane E. Brody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16case.html | After Surviving Cancer, a Focus on True Manhood | False | By Dana Jennings | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16real.html | The Claim: Counting Sheep Helps You Fall Asleep | False | By Anahad Oâ€šÃ‚Â´Connor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/16lte.html | Mobile Data, the Next Generation: High Speeds but at What Cost? | False | By Kevin J. Oâ€šÃ‚Â´Brien | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16port.html | India Worries as China Builds Ports in South Asia | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16well.html | As Girls Become Women, Sports Pay Dividends | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16ikea.html | Ikea Fires 2 Officials in Russia Bribe Case | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/reviews/16measure.html | Another Public Figure Succumbing to Lust | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/dance/16limon.html | Revisiting the 1950s on Foot | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16elon.html | Adding Rocket Man to His RôsumÃ©Ã© | False | By Kenneth Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16tallulah.html | TallulahÃ¢Â€Â™s Back in Town, Still Famous for Her Infamy | False | By David Belcher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16archeo.html | On Crete, New Evidence of Very Ancient Mariners | False | By John Noble Wilford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/books/16aaron.html | ItÃ¢Â€Â™s a Plot? No, ItÃ¢Â€Â™s Not: A Debunking | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16lett-AMERICANSINS_LETTERS.html | Americans in Space (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16lett-MASTERINGTHE_LETTERS.html | Mastering the Fickle Winds (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16lett-3DMOTIONSICK_LETTERS.html | 3-D Motion Sickness (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16lett-DEALINGWITHS_LETTERS.html | Dealing With Speech Delays (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16obbird.html | Small Protection Zones Help Predators, Too | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/media/16adco.html | Teaching Pet-Friendly Homes New Cleaning Tricks | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16crash.html | N.J. Plane Crash Kills All Five Aboard | False | By Derrick Henry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/research/16haza.html | Hazards: Are Pipe and Cigar Users Blowing Smoke? | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16germany.html | Opposition Grows in Germany to Bailout for Greece | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16metropolis.html | 26 Works, New and Old, to Aid Relief in Haiti | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/research/16regi.html | Regimens: Pungent Pills | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16glob.html | GirlsÃ¢Â€Â™ Health: Kits to Aid in Menstrual Health May Cut School Absenteeism in Kenya | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16iran.html | Iran Rejects FamilyÃ¢Â€Â™s Charge That Protester Was Tortured | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16tenet.html | Six Assured Singers Harmonizing on a Trip Back to 1641 and MonteverdiÃ¢Â€Â™s Venice | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16arts-TOMLINANDWAG_BRF.html | Tomlin and Wagner Join â€Ã‚Â²Pink Carpetâ€Ã‚Â´ | False | Compiled by Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16arts-CASTINGFORTH_BRF.html | Casting for â€Ã‚Â²The Kidâ€Ã‚Â´ | False | Compiled by Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16arts-BRIANBEDFORD_BRF.html | Brian Bedford to Direct â€Ã‚Â²Earnestâ€Ã‚Â´ on Broadway | False | Compiled by Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16quark.html | In Brookhaven Collider, Scientists Briefly Break a Law of Nature | False | By Dennis Overbye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/television/16arts-BARBARAWALTE_BRF.html | Barbara Walters to End Oscar-Night Specials | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/television/16arts-WINTEROLYMPI_BRF.html | Winter Olympics Win Ratings Gold | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/movies/16arts-DIRECTORTAKE_BRF.html | Director Takes on Airline Over Seating | False | Compiled by Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16obfog.html | Around the Redwoods, the Fog Is Dissipating | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16obmelt-in-sci-09-52.html | Fjords Contribute to Melting of Glaciers | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/movies/awardsseason/16nominees.html | For Oscar Hopefuls, a Season Stretched | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/dance/16rocio.html | A Passionate Tradition Is Made Livelier Through Irreverence | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-15 | 0001-01-01 | https://www.nytimes.com/2010/02/14/sports/olympics/14slapshot.html | At Olympics, an N.H.L. Rink, but Not an N.H.L. Style | False | By Jeff Z. Klein and Stu Hackel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/fashion/16REVIEW.html | Fit and Folklore | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16pairs.html | China Ends Russian Winning Streak in Pairs With a One-Two Punch | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16moguls.html | Turning Her Fear Upside Down | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/companies/16apple.html | Jobs Is Said to Assist With Book on His Life | False | By Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16toyota.html | U.S. Gets Additional Complaints of Crashes of Toyotas | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/education/16student.html | Student Suspended for Facebook Page Can Sue | False | By Carmen Gentile | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/16idaho.html | Talk of Selling an Empty House Has Boise Buzzing | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16slide.html | Despite Fast Track, Skeleton and Bobsled Must Stay the Course | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/baseball/16topps.html | A Chance to Finally Forgive Mom for Throwing Out That Card | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16colds.html | The Common Cold Stirs Fear in Winter Olympians | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16eels.html | Dutch Fishermen Join Their Catch on Endangered List | False | By John Tagliabue | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16paulson.html | How to Watch the Banks | False | By Henry M. Paulson Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16accidents.html | In the Cityâ€šÃ„ôs Vital Statistics, So Many Ways to Die by Accident | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16vonn.html | Vonn Fights Through the Pain on an Unfriendly Course | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/16dogs.html | At Westminster, Passing Time Before Passing the Judge | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/baseball/16yankees.html | Granderson Gives the Yankees an All-Star Without Pretension | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16adviser.html | Struggling Over a Rule for Brokers | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/companies/16deal.html | Mexican Broadcaster Buys 30% Stake in Telecom Unit | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16nyc.html | Where Money (Maybe Yours) Goes Begging | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/autoracing/16nascar.html | In Nascar€šÂ„Â´s Top Race, One Memorable Pothole | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/media/16bizbriefs-GAWKERACQUIR_BRF.html | Gawker Acquires a Guide to Big Names in the City | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16intel.html | Secret Joint Raid Captures Taliban€šÂ„Â´s Top Commander | False | By Mark Mazzetti and Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/politics/16bayh.html | Democrats Reel as Senator Says No to 3rd Term | False | By Adam Nagourney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16smith.html | At Bronx Vocational School, Concern Over Plan for Charter | False | By Sharon Otterman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16snowcross.html | For Wescott, Saving Victory for Final Moment | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16lefty.html | It€šÂ„Â´s Not Political, but More Canadians Are Lefties | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16sorkin.html | A Hand in a House of Cards | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16views.html | A Difficult Stretch in a Telecom Deal | False | By Una Galani and Edward Hadas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16jagr.html | With a Laugh and a Smile, Jagr Makes a Nod to Time | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16engage.html | U.S. Encounters Limits of Iran Engagement Policy | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16marja.html | Soldiers Keep Up Push in Taliban Stronghold | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16adviserside.html | Over the Years, the Rules Have Changed | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16barber.html | He Clips Hair, Not Conversation | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/policy/16anthem.html | In California, Exhibit A in Debate on Insurance | False | By Kevin Sack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16road.html | Travel Sites or Guidebooks: Why Not Dip Into Both? | False | By Joe Sharkey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16generic.html | Drug Firms Apply Brand to Generics | False | By Natasha Singer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16suny.html | Remnants of Spitzer€šÂ„Â´s Plan for Universities Are in Peril | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16flier.html | The Flight Is a Smooth One? He Disagrees | False | By JIM NORTON, As told to JOAN RAYMOND | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16longman.html | Giving In to Emotion, Miller Gets a Bronze | False | By Jerä`šÂ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16aussie.html | 5 Men Sentenced in Australian Terrorism Plot | False | By Mark McDonald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16bomber.html | Afghan Suicide Attacks Seen as Less Effective | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16tue1.html | A Timely Jolt for the F-35 | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16tue2.html | When Politicians Hand Out Money | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16tue3.html | Justice Kennedy on Prisons | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16tue4.html | The Power of Art | False | By Eduardo Porter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16food.html | Junk Food in School | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/l16kristof.html | The Violence in Congo | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/l16toyota.html | Shunning Toyota | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16brooks.html | The Lean Years | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16herbert.html | Whatâ€šÃ„â´s Wrong With Us? | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16hockey.html | For Those Countries With N.H.L. Talent, Team Chemistry Is a Luxury | False | By Charles McGrath and Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16figtrees.html | Winter Coats No Longer the Fashion for Fig Trees | False | By Fernanda Santos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/pageoneplus/16corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/pageoneplus/16corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/pageoneplus/16corrections-003.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/politics/16teaparty.html | Tea Party Lights Fuse for Rebellion on Right | False | By David Barstow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16hamlin.html | After One Triumph, Hamlin Coolly Eyes Another | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16experience.html | A Doctor Who Can Feel Whatâ€šÃ„â´s Going On | False | By Manny Fernandez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16stuytown.html | Worry at Stuyvesant Town as Foreclosure Draws Near | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/16alabama.html | After a Shooting, Colleagues Try to Regain Footing | False | By Shaila Dewan and Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/policy/16health.html | Excise Tax Loses Support Amid White House Push | False | By Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16briefs-Dubai.html | United Arab Emirates: Suspects in an Officialâ€šÃ„â´s Death | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16briefs-Russia.html | Russia: Premier Congratulates Winner of Ukraine Vote | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16fieger.html | Doug Fieger Dies at 57, Singer of â€šÃ„Â²My Sharonaâ€šÃ„Â´ | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16polk.html | Times Reporter Held by Taliban Is Among Polk Award Winners | False | By Robert D. McFadden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/16mcinerny.html | Ralph McInerny, Scholar and Mystery Novelist, Dies at 80 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/l16nasa.html | Goal for NASA: To Mars, or Not Quite? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17longman.html | How Pairs Broke Free From Russiaâ€šÃ„â´s Grip | False | By Jerâ€šÃ‚Â© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17iht-edlet.html | Greece and Europe | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17iht-edpei.html | The Tension Is Overstated | False | By Minxin Pei | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17iht-oldfeb17.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/cricket/17iht-CRICKET.html | Cricket Success Astonishes Even Afghans | False | By Huw Richards | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17iht-OLYARENA.html | Late Peak by Swiss Skier Is Well Timed | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/soccer/17iht-soccer.html | In Italy, a Disgraced Man Hits Back | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17iht-edjacques.html | Crouching Dragon, Weakened Eagle | False | By Martin Jacques | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17iht-rmarc.html | Over the Rainbow | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17iht-rdonna.html | Celebrating Silver | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17ecb.html | Portuguese Official Endorsed for Central Bank Post | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17iht-rfit.html | Almost a Century of Stylish Shoe Leather | False | By Katie Wiesman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17iht-rcarolina.html | A Life in a Dress | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17iht-rmen.html | High Tech Takes to the Heights | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/americas/17haiti.html | Estimates of Quake Damage in Haiti Increase by Billions | False | By Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17pope.html | Pope Urges Irish Bishops to Confront Sex Abuse | False | By Elisabetta Povoledo and Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17afghan.html | Marines in Afghan Assault Grapple With Civilian Deaths | False | By C. J. Chivers and Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17airbus.html | Germany Offers Extra Cash for Airbus Military Transport | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17toyota.html | U.S. Wants to Know When Toyota Knew of Problems | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17winelist.html | Tasting Report: Pinot Noir That Has Come a Long Way | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17tax.html | Case Is Said to Link HSBC to U.S. Tax Evasion Inquiry | False | By Lynnley Browning | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17pair.html | Pairings: Hefty Borscht | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17wine.html | New Zealand Youths With Promise | False | By Eric Asimov | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17iht-letter.html | Planning to Manage Riches Wisely | False | By Michael Forsythe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-14 | https://www.nytimes.com/2010/02/14/crosswords/chess/14chess.html | At Gibraltar Event, Women Begin to Close Gender Gap | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17belgium.html | Belgium: A Driver Survives a Collision of Two Trains | False | By Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/health/17isotope.html | New Source of an Isotope in Medicine Is Found | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17nukes.html | U.S. Supports New Nuclear Reactors in Georgia | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17dubai.html | New Hints of Skulduggery in Hamas Killing | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17flying.html | Pizza, Butter and a Cupcake, With the Greatest of Ease | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/realestate/commercial/17garment.html | As Garment Industry Moves Out, Theater and Arts Move In | False | By Alison Gregor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17jarvi.html | Bartok and Ravel, Ohio Style | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/realestate/commercial/17desmoines.html | In Des Moines, Downtown Revival Is a Team Effort | False | By Keith Schneider | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21Prac.html | Sites That Do Your Fare Digging | False | By Michelle Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17axiom.html | From Finland, Northern Lights and a Clarinet | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17rest.html | A Pizza Place Grows Up | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17vonninjury.html | For Vonn, Only Race Will End Suspense | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17merge.html | Energy Company Mergers Are Expected to Rise | False | By Jad Mouawad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17shakun.html | Love, Curses and Delusion, From an Epic | False | By Rachel Saltz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/books/17book.html | Tolstoy & Co. as Objects of Obsession | False | By Dwight Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17pride.html | Musings on Gay Identity, Then and Now | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17hard.html | Dickens Shows the Brutality of a Gentle Age | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17phil.html | Philharmonic Offers Plans and Weighs Renovation | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/movies/17lourdes.html | Mysteries and Hopes Converge on a Shrine | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17fetes.html | A Not-So-Innocent Abroad Does Riffs on the French | False | By Jason Zinoman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17arts-AEROSMITHPLA_BRF.html | Aerosmith Plans Show With Steven Tyler | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17arts-NOFANSOFFAMI_BRF.html | No Fans of â€šÃ„Â²Family Guyâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17arts-RATINGSGOLDF_BRF.html | Ratings Gold for NBC | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/books/17arts-PATTERSONHOP_BRF.html | Patterson Hopes to Conquer Comics | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/17arts-LONDONTHENBR_BRF.html | London, Then Broadway for â€šÃ„Â²La Bâ€šâ€šÃ¢â‚¬Å¡Ã„Â¢teâ€šÃ„Â´ Revival | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17arts-CWRENEWSSHO_BRF.html | CW Renews 5 Shows, Including â€šÃ„Â²Gossip Girlâ€šÃ„Â´ | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17arts-REPORTSAYSAB_BRF.html | Report Says Abbey Road Is for Sale | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/design/17viola.html | Colossi, Both Kitschy and Compelling | False | By Ken Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17usa.html | U.S. Opens With a Victory and Makes a Case for Hope | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/17huntington.html | In Boston, a New Focus on the Local | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17ski.html | Vonn and Mancuso, the Best of Rivals | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/media/17fox.html | Fox Business Hires Reporter From CNBC | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17kennedy.html | Even Before Filming, Kennedy Series Stirs Anger | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17icedancers.html | New Muscles and Pounds Boost an American Ice Dancerâ€šÃ„Â´s Outlook | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/17journalists.html | Record Number of Journalists Killed in 2009 | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17MARC.html | American Style, Way Up High | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17leonhardt.html | Judging Stimulus by Job Data Reveals Success | False | By David Leonhardt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Vollmann-t.html | Ted Conoverâ€šÃ„Â´s Roadside Attractions | False | By William T. Vollmann | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Berke-t.html | The President and the Prosecutor | False | By Richard L. Berke | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Bruni-t.html | Annus Periculosus | False | By Frank Bruni | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Giraldi-t.html | Life With Death | False | By William Giraldi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Brownrigg-t.html | The Widow in Winter | False | By Sylvia Brownrigg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/James-t.html | The Rose Did Caper on Her Cheek | False | By Caryn James | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17REVIEW.html | Itâ€šÃ„Â´s Not All Black; There Was Some Snow | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Browning-t.html | Of Gold and Bondage | False | By Dominique Browning | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Egan-t.html | My Life as a French Movie | False | By Jennifer Egan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17angry.html | If You Canâ€šÃ„Â´t Take the Heat, Donâ€šÃ„Â´t Read Me on Twitter | False | By Julia Moskin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17amuse.html | Lessons in Simplicity at an Arizona Bistro | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Hammer-t.html | Front Page, Back Story | False | By Joshua Hammer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Wolfe-t.html | Joy to the World | False | By Alan Wolfe | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Ratliff-t.html | Takinâ€šÃ„Â´ It to the Streets | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17diplo.html | Iran Policy Now More in Sync With Clintonâ€šÃ„Â´s Views | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Boynton-t.html | A Blessing and a Burden | False | By Robert S. Boynton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Steavenson-t.html | The Enemy Within | False | By Wendell Steavenson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/21/dining/reviews/17brief-001.html | Romanâ€šÃ„Â´s | False | By Pete Wells | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Toure-t.html | Do Not Pass | False | By TOURÃ©'sÃ© | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Upfront-t.html | Up Front: Jennifer Egan | False | By The Editors | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17dagestan.html | In Dagestan, Laugh Track Echoes Across Mountains | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17brief-002.html | Raoulâ€šÃ‚Â´s | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/americas/17venez.html | Purging Loyalists, Chäˆ¨šÂ´vez Tightens His Inner Circle | False | By Simon Romero | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17seed.html | An Organic Brittle to Chirp About | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17shop.html | A Destination for Latin Flavors in Hoboken | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17mary.html | For a Bloody Mary to Make You Pucker | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17soft.html | Ice Cream Makers Embracing Their Soft Side | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17bulli.html | Take a Napkin and Wipe That Grin Off | False | By Frank Bruni | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17napa.html | Try the Red: Napa Learns to Sell | False | By Katrina Heron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21journeys.html | Alaskan Road Trip, 500 Feet Up | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17aide.html | Paterson Aideâ€šÃ‚Â´s Quick Rise Draws Scrutiny | False | By Danny Hakim and William K. Rashbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17volcker.html | Elders of Wall St. Favor More Regulation | False | By Louis Uchitelle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17iraqwomen.html | Iraqi Women Are Seeking Greater Political Influence | False | By John Leland and Riyadh Mohammed | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17speed.html | Slow Trip Across Sea Aids Profit and Environment | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/technology/17apps.html | A Conference Keen on Finding Open Communication | False | By Kevin J. Oâ€šÃ‚Â´Brien | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17gridlock.html | Party Gridlock in Washington Feeds Fear of a Debt Crisis | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17intel.html | Taliban Arrest May Be Crucial for Pakistanis | False | By Carlotta Gall and Souad Mekhennet | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17snowboard.html | Redemption, but Not for Jacobellis | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17euro.html | Pressure Rises on Greece to Explain and Fix Crisis | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/17photo.html | A Well-Trained Eye, and a Singular Focus | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17snow.html | Forecasting a Snowfall: The Bigger the Better | False | By James Barron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17olympics.html | Big Crowds for Snowboarding Events Are Reduced to Puddles | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17morgan.html | In a Challenge to Rangel, an Echo of His Rise | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17mall.html | With Big Takeover Bid, Simon Aims to Control 30% of U.S. Malls | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/baseball/17phillies.html | In Philliesâ€šÃ‚Â´ Camp, an Ace and a Little Insurance | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/baseball/17mets.html | Reyes Is Revved Up and Ready to Run | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 0001-01-01 | https://www.nytimes.com/2010/02/17/sports/17boxing.html | Cotto-Foreman Bout May Move to Yankee Stadium From Garden | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17about.html | When Cell Doors Wonâ€šÃ‚Â´t Close | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reg/Assign Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/business/economy/17 mississippi.html | Stimulus Jobs on Stateâ€šÃ„‚Ã„´s Bill in Mississippi | False | By Michael Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/business/energy-environment/17climate.html | 3 Companies Quit Group Over Moves on Climate | False | By John Lorinc | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/business/media/17tim es.html | Times Business Reporter Accused of Plagiarism Is Said to Resign | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/golf/17whan.ht ml | Taking Charge of a Tour in Flux | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/business/economy/17f ed.html | Federal Reserve Officials, Often Tight-Lipped, Openly Voice Deficit Concerns | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/olympics/17rin k.html | Washington Stateâ€šÃ„‚Ã„´s Rink of Dreams | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/olympics/17bia thlon.html | Race Officials Bungle Two Pursuit Starts | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/business/global/17barc lays.html | Top Two Barclays Executives Forgo Bonuses for a Second Year in a Row | False | By Julia Werdigier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/world/asia/17lanka.ht ml | Crackdown Provokes Fears for Sri Lankaâ€šÃ„‚Ã„´s Democracy | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/olympics/17ho ckey.html | Czechs and Slovaks to Meet on the Ice | False | By Jeff Z. Klein and Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17correctio ns-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/business/media/17add o.html | Candy Makers Cut the Calories, by Cutting the Size | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17correctio ns-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/world/middleeast/17m ilitary.html | General Says 2 Iraqi Politicians Have Ties to Iran | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/us/17corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/us/17corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17correctio ns-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17correctio ns-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17correctio ns-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17bell.html | Officers Wonâ€šÃ„‚Ã„´t Face Federal Charges in Sean Bell Killing | False | By Al Baker and John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/17corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/olympics/17sh ani.html | Davisâ€šÃ„‚Ã„´s Withdrawal Prompts Questions | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/arts/17corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/us/17convert.html | A Muslim Son, a Murder Trial and Many Questions | False | By James Dao | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/pageoneplus/correctio ns.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/nyregion/17mineo.ht ml | Defense Tries to Undercut Prosecution Witness as Officersâ€šÃ„‚Ã„´ Brutality Trial Wraps Up | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/201 0/02/17/sports/olympics/17ra ndall.html | Harboring Hopes for an American First in Cross-Country Skiing | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17fire.html | Boy, 11, Left Alone, Dies in Coney Island Fire | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 0001-01-01 | https://www.nytimes.com/2010/02/17/sports/17dog.html | Living Up to Its Billing, Scottie Is Best in Show | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17lying.html | Take the Ferrari, Prosecutors Tell a Judge, but a Stockbroker Gets to Keep His Coupe | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17alabama.html | New Look at Killing of Brother of Professor | False | By Katie Zezima and Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17views.html | Corporate Debt May Be Safer Bet | False | By Agnes T. Crane and Lauren Silva Laughlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17aig.html | Tax Question Arises Over Sale of an A.I.G. Unit | False | By Mary Williams Walsh and Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17bike.html | Judge Rules Bike Groups Must Get Parade Permits | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/boy.html | Insanity Plea Likely in Boyâ€šÃ‚Â´s Death | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17friedman.html | Global Weirding Is Here | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17plane.html | 3 Polish Visitors Among Dead in New Jersey Plane Crash | False | By Karen DeMasters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17wed1.html | A Welcome, if Partial, Fix | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17wed2.html | With Stakes This High | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17wed3.html | Westchesterâ€šÃ‚Â´s Word | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17wed4.html | Whatâ€šÃ‚Â´s Hot on This BBC Podcast? The Siege of Munster (1534-35) | False | By Adam Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17health.html | Sizing Up the Bipartisan Health Talks | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17cox.html | An Order of Prosperity, to Go | False | By W. Michael Cox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17bratton.html | Crime by the Numbers | False | By William Bratton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17senate.html | G.O.P. Hopes for Senate Control Face Hurdles | False | By Adam Nagourney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17seven.html | Push Begins for 2nd Stop on No. 7 Subway Extension | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/education/17college.html | Study Finds Public Discontent With Colleges | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17bart.html | U.S. Blocks $70 Million for Rail Line in Bay Area | False | By Malia Wollan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17brfs-MANFREED8YDN_BRF.html | Colorado: Man Freed by DNA Evidence Settles Suit | False | By Dan Frosch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17pressler.html | Judge Sylvia Pressler, Who Opened Little League to Girls, Dies at 75 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17skate.html | Plushenko, Once Untouchable, Faces Competition | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17france.html | France: Report Says Army Exposed Troops to Radiation | False | By Scott Sayare | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/17clifton.html | Lucille Clifton, Poet Who Explored Intricacies of Black Lives, Dies at 73 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17briefs-Pageant.html | China: Gay Pageant Contestant Wins a Prize | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/17/us/17lotsof.html | Howard Lotsof Dies at 66; Saw Drug Cure in a Plant | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18iht-rcolor.html | Color in a Sea of Black | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18iht-rrodarte.html | Slash and Burn at Rodarte Exhibit | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18iht-letter.html | Nostalgia for the Mark in Germany | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/soccer/18iht-SOCCER.html | Rooney Rises Above His Peers and His Problems | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18iht-oldfeb18.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18iht-edazimi.html | Japan's Iran Moment | False | By Nassrine Azimi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18iht-edwesting.html | Overpopulation and Climate Change | False | By Arthur H. Westing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18iht-edlet.html | A Wise Policy | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18iht-edkeillor.html | It's Just a Matter of (free) Time | False | By Garrison Keillor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18market.html | Shares Improve on Growing Signs of a Recovery | False | By Javier C. Hernã˘sÂ³ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 0001-01-01 | https://www.nytimes.com/2010/02/18/business/economy/18econ.html | Fed Board Diverged on Timing of Policy Shift, Minutes Show | False | By Sewell Chan and Javier C. Hernã˘sÂ³ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18educ.html | High Schools to Offer Plan to Graduate 2 Years Early | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18halfpipe.html | Rescuing the Halfpipe With Shovels and Buckets | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/middleeast/18israel.html | Positive Views of Israel, Brought to You by Israelis | False | By Ethan Bronner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21announce.html | Act I, Scene I: The Cellphone Must Not Go On | False | By Steven McElroy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21walken.html | Please, No More Mr. Bad Guy Roles! (But Creepy Is Fine) | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18toyota.html | Toyotaâ€sÂ„Â´s President Softens on Speaking to Congress | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/africa/18somalia.html | U.N. Criticizes U.S. Restrictions on Aid for Somalia | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21revivals.html | Play It Again, Broadway, and Again | False | By Stuart Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21prebble.html | Drama! Music! Financial Shenanigans! | False | By Alastair Gee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18plane.html | Officials to Resume Search for Air France Wreckage | False | By Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18nepal.html | China Intensifies Tug of War With India on Nepal | False | By Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/politics/18obama.html | Obama and Republicans Clash Over Stimulus Bill, One Year Later | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21plantadit.html | Karine Plantadit, Dancer | False | By Julie Bloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21surfacing.html | Nottinghamâ€sÂ„Â´s Soulful Side? | False | By Josey Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21explorer.html | In Vietnam, Traveling an Unlikely Beer Trail | False | By Russ Juskalian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21patricks.html | Patrick Breen and Patrick Heusinger, Actors | False | By David Belcher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18security.html | Security at the Games and Its Cost Are Heavy | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21arianda.html | Nina Arianda, Actor | False | By Jason Zinoman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21snowshoeing.html | Trekking With Wolves | False | By Greg Breining | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21vincent.html | Tony Vincent, Actor | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21fairey.html | Ellen Fairey, Playwright | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21tucci.html | Stanley Tucci, Director | False | By Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18ukraine.html | High Court in Ukraine Weighs Appeal on Election | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18shani.html | Would-Be Teammate Criticizes Davis's Withdrawal | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18downhill.html | Defying Injury, Vonn Wins Gold in Downhill | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18devices.html | Tech Industry Catches Its Breath | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/science/18genome.html | Scientists Decode Genomes of Five Africans, Including Archbishop Tutu | False | By Nicholas Wade | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21muti.html | 'Attila' and Muti in Debuts at the Met | False | By Peter G. Davis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18britain.html | BBC Host Admits Killing Ailing Partner | False | By Sarah Lyall | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/dance/21taylor.html | Paul Taylor: Return of the Beloved Renegade | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/personaltech/18pogue.html | Buzzing, Tweeting and Carping | False | By David Pogue | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18DIARY.html | Places, Everyone! Take the Usual Places. | False | By Guy Trebay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18airbus.html | Financing Offered for Delayed Airbus Plane | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/golf/18tiger.html | Woods to Address His Past and His Future on Friday | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/reviews/18sex.html | Short Stroll to the Wild Side From the Safe Side at Home | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/smallbusiness/18sbiz.html | How to Create an Advisory Board | False | By Adriana Gardella | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18sade.html | Sade's Comeback Succeeds With Quiet Application of Old-School Approach | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18nyfos.html | Stirring the Late Romantics' Libido | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/reviews/18black.html | An Elite Squadron, Before It Was Airborne | False | By Jason Zinoman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/movies/18festival.html | Berlin Takes Film Fest, and Fringe, in Stride | False | By Dennis Lim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18lippman.html | Top Judge Sets Liberal Course for New York | False | By William Glaberson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/movies/18tongue.html | Filmmakers With Shared Grit | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/middleeast/18dubai.html | Israelis Share Suspicions in Hamas Leader's Killing | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21food-t-001.html | Rabbit Legs with Peas, Collards and Country Ham | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18ftc.html | Trade Commission, Citing Deception, Sues Seven Job Placement Operators | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21food-t-000.html | The Cheat: A Bunny Hop | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/books/18book.html | A Collector of Road Trips, Just Passing Through | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18shop.html | Resetting the Table | False | By Julie Scelfo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21ji.html | Part Traditionalist, Part Naturalist, Part Dissident | False | By Dorothy Spears | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18marja.html | Snipers Imperil U.S.-Led Forces in Afghan Offensive | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18ROW.html | Donâ€šÃ„ât Worry, Aerobics Are Optional | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18patent.html | Turning Patents Into â€šÃ„Â?Invention Capitalâ€šÃ„Â´ | False | By Steve Lohr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/television/18arts-IDOLOUTDRAWS_BRF.htm | â€šÃ„Â?Idolâ€šÃ„Â´ Outdraws Winter Olympics | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/books/18arts-ACARTOONDEPI_BRF.html | A Cartoon Depiction of Real Iranian Life | False | By George Gene Gustines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/18arts-OURTOWNANDHA_BRF.html | â€šÃ„Â?Our Townâ€šÃ„Â´ and â€šÃ„Â?Hairâ€šÃ„Â´ Get New Cast Members | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18arts-MCCARTNEYEXP_BRF.html | McCartney Expresses Hopes for Abbey Road | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/television/18arts-TLCANDJONGOS_BRF.html | TLC and Jon Gosselin Settle Suits | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/18arts-AFTER400YEAR_BRF.html | After 400 Years, Globe to Stage Womanâ€šÃ„Â´s Play | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18yoko-xx.html | Amid All That Experience, Innocence | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18rbs.html | R.B.S.â€šÃ„Â´s Shining Star in Connecticut | False | By Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18voip.html | Skype in a Struggle to Be Heard on Mobile Phones | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/greathomesanddestinations/18location.html | A Dutch Home With Some Serious Whimsy | False | By Gisela Williams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/design/18neuner.html | Invisible Hand in MoMA Shows | False | By Randy Kennedy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/dance/18walzer.html | An Illuminating Swan, Then a Pure-Dance End | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/personaltech/18basics.html | Safe Travels for You and Your Data | False | By Riva Richmond | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/18ANTIQUES.html | Signs of Rebound in Antiques Market | False | By William L. Hamilton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18askk.html | Up to Date on Facebook | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/stocks-and-bonds/18HONEST.html | Homework for Hiring a Broker | False | By John F. Wasik | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/americas/18haiti.html | Judge Releases Eight Americans Jailed in Haiti | False | By Simon Romero and Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18TAX.html | Navigating the Shifting Tax Landscape | False | By David Cay Johnston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18seen.html | Mattia Bonettiâ€šÃ„Â´s Loud Furniture | False | By Penelope Green | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18aqua.html | The Spotless Garden | False | By Michael Tortorello | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18letters-SIMPLERGREEN_LETTERS.html | Simpler Green Cleaning | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18furniture.html | The Sectional as Sexy Sculpture | False | By Stephen Milioti | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18shows.html | View the Print, Own a Copy | False | By Elaine Louie | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18tableware.html | Architecture in Dinnerware | False | By Rima Suqi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18party.html | Decorating the Night in Brooklyn | False | By Penelope Green | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18deals.html | Bundle Up for a Bargain | False | By Marianne Rohrlich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18letters-REVIVINGTWOC_LETTERS.html | Reviving Two Chairs | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18letters-NANNYSTORIES_LETTERS.html | Nanny Stories | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18decor.html | Jonathan Adler Designs for Junior | False | By Rima Suqi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/estate-planning/18ESTATE.html | Estate Taxâ€šÃ„Ã´s Unclear Fate Challenges Heirs | False | By Deborah L. Jacobs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/estate-planning/18DISCLAIM.html | Saying â€šÃ„Ã²No Thanksâ€šÃ„Ã´ to a Bequest | False | By Deborah L. Jacobs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/stocks-and-bonds/18COLLAR.html | Less Risk, but Staying in Stocks | False | By John F. Wasik | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/18HELP.html | Lending a Helping Hand, but With Restrictions | False | By Jan M. Rosen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/asset-allocation/18AUCTION.html | Garage Sales, So to Speak, but With Cachet | False | By Tracie Rozhon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/financial-planners/18TRUST.html | Broker? Adviser? And Whatâ€šÃ„Ã´s the Difference? | False | By Paul Sullivan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/crosswords/bridge/18card.html | British Team Reaps Benefits of a Sacrifice | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18lufthansa.html | Lufthansa Pilots Approve Four-Day Strike | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/books/18newly.html | Newly Released Books | False | By Amy Virshup | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/science/earth/18enviros.html | Environmental Advocates Are Cooling on Obama | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/health/policy/18dartmouth.html | Report Cited by Obama on Hospitals Is Criticized | False | By Gardiner Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18streaming.html | A Trickle of Live Streams on the Web | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18innocent.html | Judges Free Inmate on Recommendation of Special Innocence Panel | False | By Robbie Brown | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/baseball/18mcgwire.html | Back in Camp, McGwire Tries to Look Forward | False | By Harvey Araton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18loan.html | Plan Pushed on Lending to Students | False | By Erik Eckholm | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18olympics.html | Errors and Weather Obscure Results | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/media/18adco.html | Toyota Uses Olympic Ads to Seek Redemption | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/baseball/18yankees.html | With Title in Hand, Girardi Is Free to Focus on Repeating | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/18racing.html | Barbaroâ€šÃ„Â´s Brother Finishes Second in Florida | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 0001-01-01 | https://www.nytimes.com/2010/02/18/nyregion/18towns.html | It Wonâ€šÃ„Â´t Line a Bird Cage, but Itâ€šÃ„Â´s Still News | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/politics/18indiana.html | Senator Retires, and Voters, Too, Grow Dismayed | False | By Susan Saulny | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18gurlin.html | Fatâ€šÃ„Â´s No Longer a Punch Line | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18ratings.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Beats Olympics and Endures as Gold Standard | False | By Bill Carter and Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18testwell.html | Concrete Testing Company and Owner Are Convicted of Falsifying Work | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18skate.html | On Plushenkoâ€šÃ„Â´s Heels, and Standing Strong | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18workers.html | U.S. Cracks Down on â€šÃ„Â²Contractorsâ€šÃ„Â´ as a Tax Dodge | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18tattoo.html | Have a Tattoo or Walk With a Limp? The Police May Know | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18SKIN01.html | Follow That Rabbit to the Makeup Aisle | False | By Hilary Howard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/18boxing.html | Bar Mitzvah May Complicate Plans for a Bout in the Bronx | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18SKIN02.html | The Salt Air, the Sea! (No, Forget the Sea) | False | By Hilary Howard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18spain.html | Spanish Premier Insists Economic Recovery Is Near | False | By Rachel Donadio and Dale Fuchs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18campers.html | Retirees Trade Work for Rent at Cash-Poor Parks | False | By Kirk Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18SKIN03.html | Going All Lengths for Lashes | False | By Hilary Howard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18whockey.html | Womenâ€šÃ„Â´s Hockey Endures Growing Pains | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18indo.html | Under Indonesiaâ€šÃ„Â´s Surface, an Intricate Quilt of Faiths | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18REVIEW.html | For Customers Who Really Shop | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18regulate.html | Agreement Is Near on New Overseer of Banking Risks | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18tsa.html | Airport Efforts to Detect Explosives Expand | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18pstan.html | Pakistani Backs Down in Conflict With Judge | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18speedskate.html | Davis Earns Repeat Gold and Validation | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18brfs-GRINNELLCHOO_BRF.html | Grinnell Chooses New President | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/middleeast/18iran.html | Iranians Protest Bill on Rights of Women | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18MEN.html | A Look That Doesnâ€šÃ„Â´t Need to Introduce Itself | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18brfs-NAVYTOINVEST_BRF.html | Navy to Investigate Marthaâ€šÃ„Â´s Care | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18briefs-MILITARYPACT_BRF.html | Russia: Military Pact With Abkhazia | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18gamble.html | Online Bookmakers Warm to Winter Games | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/baseball/18mets.html | The Mets by the Numbers: Nothing Ever Adds Up to 3 | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18CRITIC.html | What Does Taste Have to Do With It? | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/americas/18briefs-falklands.html | U.N. to Review Falklands Dispute | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18duane.html | Walgreen to Buy Duane Reade for $618 Million | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18reade.html | New Yorkers Ponder Sale of Duane Reade to Walgreen | False | By James Barron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18bofa.html | Bank of America Opposes Judgeâ€šÃ„Ã´s Proposal for an Outside Pay Consultant | False | By Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18banks.html | A Profit at BNP, a Loss at ING and a Cut in Bonuses at Both | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/18corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18correctio ns-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18correctio ns-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18fitness.html | Never Too Cool for a Hard Workout | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18jackson.html | Devastated by a Blaze, Merchants See New Loss | False | By Fernanda Santos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18madoff.html | In Ponzi Case, Judge Denies a Motion to Dismiss | False | By Diana B. Henriques | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18boy.html | Boy, 4, Is Killed by School Bus in Borough Park | False | By Karen Zraick and Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18zazi.html | Bail Set for a Man Caught Up in His Sonâ€šÃ„Ã´s Terrorism Case | False | By Colin Moynihan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/18corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/18corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/basketball/18knicks.html | Knicksâ€šÃ„Ã´ Revolving Door Is Starting to Spin Faster | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/18corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18housing.html | Espadaâ€šÃ„Ã´s Bill on Rent Limits Draws Criticism From Tenant Groups | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18mineo.html | Jurors Begin Deliberations in Police Sexual Abuse Case | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/obituaries/18correctio ns-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/obituaries/18correctio ns-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/pageoneplus/correctio ns.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 0001-01-01 | https://www.nytimes.com/2010/02/18/business/economy/18pew.html | Eight States Have Shortchanged Pensions, Pew Study Finds | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18apple.html | Appleâ€™Ä´s Prices for E-Books May Be Lower Than Expected | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18views.html | Barrels in Reserve but Harder to Get | False | By Christopher Swann and Martin Hutchinson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18brfs-MAYORSEEKING_BRF.html | California: Mayor Seeking New Post | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18thur1.html | The Mullah and the Marja Campaign | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18thur2.html | A Reasonable Bet on Nuclear Power | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18thur3.html | Listen to the Task Force | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18thur4.html | Closing the Carp Highway | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18tea.html | What the Tea Party Movement Wants | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18krugman.html | Ideas About the Medicare of the Future | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18pols.html | Just Donâ€™Ä´t Call It Politics | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18collins.html | Time to Party Like Itâ€™Ä´s 1854 | False | By Gail Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18kristof.html | Do We Really Want the Status Quo on Health Care? | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18dadkhah.html | Empty Skies Over Afghanistan | False | By Lara M. Dadkhah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18bettelheim.html | No Fault of Their Own | False | By Ruth Bettelheim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18schools.html | Wealth Gap for Schools in New Jersey Is the Highest | False | By Winnie Hu | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18snowboard.html | White Cements His Status With 2nd Gold | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/technology/19cyber.html | Malicious Software Infects Computers | False | By John Markoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18hawkins.html | Dale Hawkins Dies at 73; Rockabilly Author of â€˜Ä´Susie QÄ€Ä´â€™ | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18welsh.html | Donald E. Welsh, a Creator of Magazines, Dies at 66 | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18Sexn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18Sexn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19phone.html | Japanese Wireless Company Files for Bankruptcy | False | By Chris V. Nicholson and Hiroko Tabuchi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/middleeast/19iraq.html | Iraq Suicide Bomber Strikes in Anbar | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19police.html | 25 Afghan Police May Have Joined Taliban | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19britain.html | Europeans Summon Israeli Envoys in Dubai Murder Probe | False | By Alan Cowell and Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19taliban.html | In Blow to Taliban, 2 More Leaders Are Arrested | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19prague.html | Czech Court Bans Far-Right Party | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19iht-letter.html | Bigger Issues Lurk Behind Allah Debate | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19iht-oldfeb19.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19iht-edletters.html | Credit Where It's Due | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/soccer/19iht-SOCCER.html | When Winning Comes Down to a Judgment Call | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19iht-OLYAUSSIE.html | Australians at Home in â€šÃ„Ã¹Whistraliaâ€šÃ„Ã¹ | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/fashion/19iht-rstream.html | Sleek, Simple-And Ever So Streamlined | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19iht-edcohen.html | Target Iran's Censors | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19iht-edkhalilzad.html | The Taliban and Reconciliation | False | By Zalmay Khalilzad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19shop.html | Profit Rises at Wal-Mart, but Outlook Is Clouded | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19markets.html | A Day of Gains, Then a Shift in Mood | False | By Javier C. Hernâ`sÃ²ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19econ.html | Higher Energy Costs Lift Producer Prices | False | By Javier C. Hernâ`sÃ²ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19pstan.html | Bomb at Pakistan Mosque Kills Dozens | False | By Pir Zubair Shah and Salman Masood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/science/earth/19climate.html | U.N. Climate Chief Quits, Deepening Sense of Disarray | False | By Neil MacFarquhar and John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19shutter.html | All at Sea, Surrounded by Red Herrings | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/greathomesanddestinations/19iht-rerent.html | Putting Extra Bait on the Hook to Catch Vacationers | False | By Abigail Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19grip.html | Glaxo Plans to Remove Zinc From Poligrip Denture Adhesive | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19toyota.html | Toyota Chief Agrees to Testify Before House Panel | False | By Nick Bunkley and Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/basketball/19mcgrady.html | Bolstering the Knicks Now, and in July | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 0001-01-01 | https://www.nytimes.com/2010/02/21/nyregion/21stop.html | True to Its Savory Roots | False | By Jennifer Mascia | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19kerik.html | Kerik Is Sentenced in Corruption Case | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/travel/escapes/19sagarbush.html | Getting Up Pretty Early in Pursuit of Untouched Powder | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21maltzan.html | Designed to Help Uplift the Poor | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/travel/escapes/19bocaraton.html | A Florida Town Where Turtles, and Even Humans, Can Relax | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/greathomesanddestinations/19break.html | The Resort at Isla Palenque | False | By Nick Kaye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/fashion/19iht-rralph.html | Ralph Laurenâ€šÃ„Ã´s Downtown Boho | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21bites.html | Restaurant Review: Restaurante de la Calle in Aranjuez, Spain | False | By Lisa Abend | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19combined.html | Vonn Crashes, but Mancuso Rolls On | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21next.html | A Dutch Town That Nurtures Its Quirks | False | By Joel Weickgenant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21headsup.html | A Revival in Istanbul | False | By Yigal Schleifer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21checkin.html | Hotel Review: Renew in Honolulu | False | By Mervyn Rothstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21readers2.html | Readersâ€šÃ„Ã´ Picks for Mexico City | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19prexy.html | Obama Meets Dalai Lama, and China Is Quick to Protest | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19luge.html | Before Games, Luger Filed Warnings | False | By Jonathan Abrams and Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21TCXN.html | Correction: 36 Hours in Istanbul | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21TCXN-2.html | Correction: Into the Wild in Lush Guyana | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19crash.html | Man Crashes Plane Into Texas I.R.S. Office | False | By Michael Brick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19launder.html | Task Force Warns Anew on Terrorist Funding From Iran | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/technology/19google.html | Judge Hears Arguments on Google Book Settlement | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19longman.html | Breaking Down Barriers, and Putting Some Up | False | By Jeráˆ´sÂ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21streets.html | Where the Orchestras Played and the Mice Presided | False | By Christopher Gray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19tax.html | Former UBS Banker Settles Insider Trading Claims | False | By Lynnley Browning | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19constructive.html | History Lesson in Abstraction, Cutting Across the Americas | False | By Holland Cotter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19judge.html | Judge Keeps His Word to Immigrant Who Kept His | False | By Nina Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19ppr.html | Alexander McQueen Line to Continue | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/baseball/19pitcher.html | Piratesâ€šÃ„Ã´ Ross Ohlendorf Exercised Brain With Federal Internship | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal1.html | Quirky Buyers Wanted | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal2.html | Now Hereâ€šÃ„Ã´s a Purchase to Howl About | False | By VIVIAN TOY | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/golf/19sandomir.html | Spotlight on Tiger Woodsâ€šÃ„Ã´s Strategy | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19fed.html | In Surprise Move, Fed Signals Pivot to Normal Policy | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal3.html | In the Housing Market, a Late-Inning Home Run | False | By VIVIAN TOY | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/middleeast/19iran.html | Inspectors Say Iran Worked on Warhead | False | By David E. Singer and William J. Broad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal4.html | Web Travel Tycoon Homes In on SoHo | False | By VIVIAN TOY | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/reviews/19lie.html | Home Is Where the Soul Aches | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21fob-wwln-t.html | The Brain Mistrust | False | By Matt Bai | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/technology/19dell.html | Revenue Rose but Profit Dropped for Dell | False | By Javier C. Hernã˘sÃ°ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/television/19arts-OLYMPICSTOPS_BRF.html | Olympics Tops â€šÃ„Ã²Idolâ€šÃ„Ã´ | False | By Bill Carter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/19arts-DULLEAANDMAS_BRF.html | Dullea and Mason Pair; â€šÃ„Ã²Venus in Furâ€šÃ„Ã´ Extended | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19arts-JKROWLINGDEN_BRF.html | J. K. Rowling Denies Plagiarism Charge | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19arts-OXFORDRESUME_BRF.html | Oxford Resumes Search for Poetry Professor | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19arts-JERSEYSHOREM_BRF.html | I, Snooki: â€šÃ„Ã²Jersey Shoreâ€šÃ„Ã´ Memoir in the Works? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/dance/19dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21FOB-ethicist-t.html | Charitable Doubt | False | By Randy Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/africa/19niger.html | Palace in Niger Is Attacked by Soldiers | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19bspare.html | Capitol Steps | False | By Steven McElroy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19spare.html | Spare Times | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19kids.html | Brooklyn Inventgenuity Festival | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19cbs.html | $3.5 Billion in Revenue at CBS in Quarter | False | By Tim Arango | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19selects.html | Donâ€šÃ„Ã´t Think of It as Another Film Festival, Think of It as a Sampler | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21letters-1.html | Letters: The Scene in Santa Fe | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19making.html | Soundtrack of Their End: Romance Curdles Onstage | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19tet.html | A Musician, Machines and Room to Breathe | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/television/19gervais.html | Taking the Podcast Back to a Simpler Time | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19song.html | A Woman and Her Band Commune With a Legend | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19jansons.html | A Dutch Orchestra Plumbing the Depths | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19yannick.html | Youthful Intensity, Onstage and in the Program | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19knee.html | Tinges of Electro-Pop and Some Ives, Too | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19vogel.html | The Torrent That Flowed in Picassoâ€šÃ„Ã´s Final Years | False | By Carol Vogel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19ghost.html | Writer for Hire Is a Wanted Man | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19book.html | Under a Strange, Soulful Spell | False | By Dwight Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19void.html | Take This Museum and Shape It | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19academy.html | Academy Gives Art Some Wiggle Room | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19antiques.html | Do-It-Yourself Comes to Collector Publishing | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19galleries.html | Art in Review | False | By Holland Cotter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19orchestra.html | More Shake-Ups at the Ailing Philadelphia Orchestra | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/19theater.html | Theater Listings: Feb. 19 â€šÃ„Ã® 25 | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19blood.html | A Town Torn Asunder by Racial Killing in â€šÃ„Ã´70 | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-18 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/reviews/19palestine.html | So Many Identities, So Little Time | False | By Rachel Saltz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/19lincoln.html | Lincoln Center to Stage an Almodíšãˆ´var Musical | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19good.html | Sex and Money and High Rollers (Memories Were Made of This) | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21letters-t-ITSALLDOWNHI_LETTERS.html | Itâ€šÃ„Ã´s All Downhill From Here | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21letters-t-PCLASSLETTER_LETTERS.html | On Edge | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21letters-t-THEETHICISTS_LETTERS.html | The Ethicist: Should the Sex Offender Be Invited? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21letters-t-JAMESPATTERS_LETTERS.html | James Patterson Inc. | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19weymouth.html | In â€šÃ„Ã´No Excuseâ€šÃ„Ã´ Campaign, Bad Drivers Offer Excuses | False | By Sarah Lyall | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21letters-t-ISTHEREANECO_LETTERS.html | Is There an Ecological Unconscious? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/fashion/19REVIEW.html | The Big New Idea Is Modesty | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19greyhound.html | Leave the Driving to Us? Thief Thinks Otherwise | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19pulitzer.html | Enquirer Is Eligible for Pulitzer | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19evict.html | A Sight All Too Familiar in Poor Neighborhoods | False | By Erik Eckholm | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19comics.html | 3 Known for Creativity Will Oversee DC Comics | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19nyc.html | 3 New Yorks, 2 Tennessees and 1 Senator | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19blackstone.html | Blackstone and Other Funds Said to Weigh Bid With Simon for Malls | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19last.html | In an Ever-Changing New York, Falling in Love May Be the Only Constant | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/science/earth/19inspect.html | Vehicle Tests on Emissions Were Faked | False | By Mireya Navarro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/americas/19mexico.html | Mexico Exonerates Suspect in Killing of U.S. Journalist | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19conservative.html | Conservatives of All Stripes Gather, Emboldened but Far From Unanimous | False | By Adam Nagourney and Kate Zernike | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/technology/19china.html | 2 China Schools Said to Be Tied to Online Attacks | False | By John Markoff and David Barboza | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19briefs-Germany.html | Germany: Teacher Killed by Ex-Student, Police Say | False | By Victor Homola | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19ticket.html | Ticketmaster Reaches Settlement on Complaints of Deceptive Sales | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19briefs-china.html | China: Wife of Dissident Denies Officialsâ€šÃ„´ Claims | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19tribune.html | Judge Approves Extension for Tribune Reorganization Plan | False | By Rita K. Farrell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/africa/19briefs-Malawi.html | Malawi: Prosecutors State Case Against Gay Couple | False | By Barry Bearak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19happy.html | The Many Shades of Family Dysfunction | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19pound.html | Expecting a Surplus, Britain Posts a Deficit | False | By Julia Werdigier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sfvalley.html | Google and Mountain View Recast Company-Town Model | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19almunia.html | Past Clouds Future of Europeâ€šÃ„´s New Antitrust Chief | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19phyllis.html | Documenting a Quarrelsome Marriage | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sfmetro.html | Bay Area Smokers Beware; a Crackdown Is in the Air | False | By Scott James | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/football/19starcaps.html | Ruling May Dilute Drug Policy in N.F.L. | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19mineo.html | Judge Halts Deliberations in Police Case | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21SOCIAL.html | In-Law in the Way? | False | By Philip Galanes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | | https://www.nytimes.com/2010/02/19/us/19sfpulse01.html | Checkpoint Scrutiny | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sfpulse02.html | Diversity Lower Among Silicon Valleyâ€šÃ„´s Top 10 Companies | False | By Michelle Quinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19ruling.html | Federal Judge Rejects Claim That Terrorist Was Beaten | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sfpulse03.html | Newsom Flirting With Run for Office | False | By Gerry Shih | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/basketball/19sportsbriefs-nets.html | Nets Will Play in Newark for the Next Two Seasons | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19skicross.html | Ski Cross Enters the Vancouver Games With Aches and Quirks | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21vows.html | Katie Robbins and Philip Swift | False | By Abby Ellin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/dining/19sfdine.html | The Urban Winery: A Dream Relocated | False | By JORDAN MacKAY | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19norris.html | Equality at Issue for MBIA | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19affordable.html | Cityâ€šÃ„Ã´s Affordable Housing Program Faces Trouble Finding Buyers | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/baseball/19mets.html | Metsâ€šÃ„Ã´ Japanese Pitchers Trying to Fit In Together | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/golf/19golf.html | We Interrupt This Event for a Word From Woods | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19smoke.html | Coded to Obey Law, Lights Become Marlboro Gold | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19fiscal.html | Bipartisan Commission Is Established to Cut Debt | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19banks.html | Fed Move May Signal End to Easy Bank Profits | False | By Graham Bowley and Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19intel.html | In Pakistan Raid, Taliban Chief Was an Extra Prize | False | By Scott Shane and Eric Schmitt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/baseball/19yankees.html | Top Pitching Prospect Hopes to Leave Behind a Season of Growing Pains | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19insure.html | Bleak Economy Pushing Health Insurers to Raise Rates, Analysts Say | False | By Reed Abelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19paterson.html | As Campaign Nears, Paterson Is Seen as Increasingly Remote | False | By Danny Hakim, Serge F. Kovaleski and Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19medicaid.html | States Consider Medicaid Cuts as Use Grows | False | By Kevin Sack and Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19tax.html | Tax Law Was Cited in Software Engineerâ€šÃ„Ã´s Suicide Note | False | By David Cay Johnston | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/awardsseason/21scott.html | That Unmistakable Streepness | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19paerson.html | From Spectacular Crash to Bronze Medal for Paerson | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19list.html | Names of the Dead | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19adeo.html | Another Cable Helping for Food Lovers | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19views.html | Wal-Mart Dispels Inflation Fears | False | By Agnes T. Crane and Robert Cyran | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/health/policy/19health.html | Obama to Offer Health Bill to Ease Impasse as Bipartisan Meeting Approaches | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19hiram.html | Judge Is Skeptical in Monserrateâ€šÃ„Ã´s Suit to Return to Senate | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19civilian.html | Police Misconduct to Go to Board | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/golf/19tiger.html | Golf Writers to Boycott Todayâ€šÃ„Ã´s Talk | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/19bass.html | Bass Fishing Tour Is a Life Journey for Takahiro Omori | False | By Ray Glier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19obama.html | Obama Heads Out West to Stump for Two Senators | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19correction-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19lotto.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19correction-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19klamath.html | Pacts Signed to Help River and Salmon | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/19correction-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19correction-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19correction-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19correction-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19correction-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19rape.html | DNA Match Leads to Arrest in Rapes From 2000 and â€šÃ„Ã´'03 | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/science/19correction-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19russia.html | Chill Descends Over Russia as Olympic Medals Prove Elusive | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/middleeast/19fotbridge.html | With Steel and Asphalt, Bridge Helps Seal Baghdadâ€šÃ„Ã´s Division | False | By Anthony Shadid | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19saucers.html | Keep Calm and Never Mind, Britain Says in Its X-Files | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19nuke.html | Obama to Seek Ratification of Nuclear Test Ban Treaty | False | By David E. Sanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19webpipe.html | Torah Bright Wins Womenâ€šÃ„Ã´s Halfpipe | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19wigan.html | Gareth Wigan, Who Urged Hollywood Abroad, Dies at 78 | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19grayson.html | Kathryn Grayson, Operatic Film Star, Dies at 88 | False | By Anita Gates | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19encodom.html | For the Tea Party Movement, Sturdy Roots in the Chicago Area | False | By Daniel Libit | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19fri1.html | The Lesson of Anthem Blue Cross | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19fri2.html | Greece Inches Back | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19fri3.html | Lingering Questions About â€šÃ„Ã²Stop-and-Friskâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19fri4.html | Chinaâ€šÃ„Ã´s Tiger Farms | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19bayh.html | A Senator and â€šÃ„Ã²a Dysfunctional Systemâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19kennedy.html | Mini-Series About J.F.K. | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19hunger.html | Food Is a Human Right | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19krugman.html | California Death Spiral | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19brooks.html | The Power Elite | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19blechman.html | Stop at Start | False | By Barry Blechman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19shriver.html | Not Grass-Fed, but at Least Pain-Free | False | By Adam Shriver | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19encsports.html | Ranking as Sports Hero Takes More Than Talent | False | By Dan McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19hedge.html | Rabbi Is Charged With Trying to Extort $4 Million From a Hedge Fund | False | By Anahad Oʼâ€šÂ„Â´Connor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19encwarren.html | Health Care Experts Must Face What Politicians Wonâ€šÂ„Â´t | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19cncpulse01.html | Out-of-State Transfer for Target of Mayor | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19cncpulse02.html | An Ally in 2007, but No Longer | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19cncpulse03.html | Taking Head Start Into the Home | False | By Crystal Yednak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19skate.html | Lysacek Wins the Gold With Style | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/20fed.html | Working Without a Standard Playbook, the Fed Plans Its Moves on Rates | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20kaysen.html | Carl Kaysen, Nuclear Test Ban Negotiator (and Much More), Dies at 89 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sfcorrections.html | Correction | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/africa/20niger.html | Niger Capital Is Calm After Coup | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/cricket/20iht-CRICKET.html | South Africa's Last Stand Fails, Leaving India No. 1 in Cricket | False | By Huw Richards | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20iht-letter.html | Perceptions Shifting on Secret Wars | False | By Alan Cowell | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20iht-OLYMILITARY.html | Soldiers Practicing the Art of Sport | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20iht-oldfeb20.html | 100, 75, 50 Years Ago | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20iht-Conway.html | An Enigmatic Renaissance Master | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20iht-edgreenway.html | Al Qaeda's Quest for the Bomb | False | By H. D. S. Greenway | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20iht-edwachs.html | Typing With a Voice | False | By Stewart Wachs | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20iht-edlet.html | Denounce the Coup in Niger | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20iht-melik20.html | A Florentine Artist's Two Aesthetic Lives | False | By Souren Melikian | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20pstan.html | Missile Kills Militantâ€šÂ„Â´s Brother in Pakistan | False | By Pir Zubair Shah | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/economy/20econ.html | U.S. Inflation Report Gives Fed Breathing Room | False | By Javier C. HernÂ´Â³Âˆndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/21TUBE.html | A View From the Back Seat: The Early Days of TV on the Road | False | By John R. Quain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/21TEEVEE.html | Television That Streams, Even if Traffic Doesnâ€šÂ„Â´t | False | By John R. Quain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/collectibles/21RUST.html | A Digital Disaster With a Dated Look | False | By Rob Sass | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/collectibles/21volvo.html | Unrequited Longing for the 67th Volvo | False | By Nick Czap | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/autoreviews/21acura.html | A Widescreen View of the Outside World | False | By Jerry Garrett | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21FOB-medium-t.html | Sound Logic | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21opener-t.html | Great Performers | False | By Lynn Hirschberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19arts-THEBOSTONPOP_BRF.html | The Boston Pops Plans a Kennedy Tribute | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20longman.html | Placing Consistency Above the Big Trick | False | By Jeré Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20markets.html | Reassured About Inflation, Investors Push Shares Higher | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/global/20art.html | Singapore Looks for a Softer Side of Growth | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/golf/20woods.html | Apologizing, Woods Sets No Date for Return to Golf | False | By Harvey Araton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20afghan.html | 12 in Allied Forces Die in Afghanistan | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/economy/20housing.html | Fewer People Late Paying Mortgage | False | By David Streitfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23obrick.html | Crickets Warn Young Before Birth of Dangers of Wolf Spiders | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20iht-edzimmermann.html | Social Democracy in America? | False | By Klaus F. Zimmermann | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21alsmail-ABIGAILBRESL_LETTERS.html | Abigail Breslin: A Predecessor | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21alsmail-KUDOSFROMAPA_LETTERS.html | Kudos From a Painter | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21alsmail-UNIFORMART_LETTERS.html | Uniform Art: Consider the Patrons | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21alsmail-INIMITABLEGU_LETTERS.html | Inimitable Guitarist | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21alsmail-JEFFBECK_LETTERS.html | Jeff Beck: A Fan's Remembrance | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21honeck.html | A Conductor Whose Worship Stands Apart | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/dance/21lubovitch.html | Choreography Inspired by Coltrane | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20china.html | Rift Grows as U.S. and China Seek Differing Goals | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20alabama.html | Professor Has No Memory of Shootings, Lawyer Says | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21fob-q4-t.html | The Big Cheese | False | By Deborah Solomon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20reeds.html | Three Siblings Carry Two Different Flags | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/middleeast/20egypt.html | Calls in Egypt for ElBaradei to Seek Presidency | False | By Michael Slackman and Mona El-Naggar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Letters-t-NARCISSISMSD_LETTERS.html | Narcissism's Discontents | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Letters-t-THANKINGTHEA_LETTERS.html | Thanking the Academy | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Letters-t-MYLENINGRAD_LETTERS.html | My Leningrad | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/EdChoice-t.html | Editors'â€šÃ„Ã' Choice | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/americas/20religion.html | Myths Obscure Voodoo, Source of Comfort in Haiti | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20madoff.html | U.S. Strongly Favors Leniency for a Madoff Aide | False | By Diana B. Henriques | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23child.html | Children: Rate of Chronic Health Problems Rises | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23risk.html | Pets in Airline Cabins Pose Allergy Risk, Doctors Say | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21cop.html | Buddies Cracking Jokes and Heads | False | By Jonah Weiner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21mort.html | Housingâ€šÃ„Ã's Crystal Ball | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/your-money/20wealth.html | Real Estate Looks Risky, but Less So for Bargain Hunters | False | By Paul Sullivan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/economy/20charts.html | A Shift in the Export Powerhouses | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/movies/20shorts.html | Short in Time, Long on Wit and Daring | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/middleeast/20iran.html | Iranian Supreme Leader Denies Nuclear Arms Push | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20iht-tuna.html | Japan Plans to Ignore Any U.N. Ban on Bluefin Tuna | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20iht-hungary.html | In Hungary, Potential Lessons for Greece | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/television/21spade.html | David Spade: Happily Sold on Selling Out | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/energy-environment/20tuna.html | Japan Plans to Ignore Any Ban on Bluefin Tuna | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20anthrax.html | F.B.I., Laying Out Evidence, Closes Anthrax Case | False | By Scott Shane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21mirandu.html | Up From the Underground, Into the Light | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/your-money/credit-and-debit-cards/20money.html | A Card Fee Still Hides in the Luggage | False | By Ron Lieber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/20ski.html | Svindal Grabs Super-G Gold From Miller | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21cov.html | Their Corner of the World | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20prosecutor.html | Top Terror Prosecutor Is a Critic of Civilian Trials | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/television/21parenthood.html | Once More Around the Sandbox | False | By Megan Angelo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21rcxn.html | Correction: Between a Castle and a Cottage | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20pythons.html | They'â€šÃ„Ã're Big and Ready to Eat Florida | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world20military.html | Afghan Push Went Beyond Traditional Military Goals | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21gentrify.html | A Contrarianâ€šÃ„Ã's Lament in a Blitz of Gentrification | False | By Michael Powell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21habi.html | Her Second Home, the One Without Wheels | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21play.html | Roots Rock and the Funk of the Firmament | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21prophet.html | The Godfatherâ€šÃ„Ã´s Ghost Speaks French | False | By Larry Rohter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21auction.html | An Auction for the Upscale Beach Bum | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21crazies.html | Homicidally Unhinged, but for a Cause | False | By John Anderson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21hunt.html | Have You Seen the Closets? | False | By Joyce Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/music/20phil.html | The Toe-Tapping Starts at the Podium | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/homevideo/21kehr.html | In the Depression, a Couple Undone | False | By Dave Kehr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/music/20zorn.html | Exploring the Topography of John Zornâ€šÃ„Ã´s Continent | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/fashion/20REVIEW.html | Nice Way to Fold the Tents | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21living.html | 2 Lakes, the Shore and a Train to the City | False | By Jill P. Capuzzo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21sqft.html | Robert I. Toll | False | By Vivian Marino | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20robbins.html | From a Dreamy World to a Cityâ€šÃ„Ã´s Tough Streets | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21wczo.html | Dry Your Eyes and Lower the Price | False | By Elsa Brenner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21barnes.html | Requiem for a Jumble of Artworks | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20tut.html | CSI: Egypt, Complete With DNA Tests of Mummies | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21lizo.html | Four for the Price of One | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/music/20highline.html | Hot Breath of Saharan Rock Blows in From Africa | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/theater/20arts-BRIDGEREVIVA_BRF.html | â€šÃ„Ã²Bridgeâ€šÃ„Ã´ Revival Will Close on Schedule | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20arts-BOYCOTTISSOU_BRF.html | Boycott Is Sought Against Israel Ballet | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20arts-OLYMPICSSKAT_BRF.html | Olympics Skate to Easy Win | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/music/20arts-GORDONLIGHTF_BRF.html | Gordon Lightfoot Lives! | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20arts-MOREINTEREST_BRF.html | More Interest in Abbey Road Studios | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21njco.html | Spirit of â€šÃ„Ã´76 Lives On, and On | False | By Antoinette Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21webtheaterlist.html | Spring and Summer Theater Listings | False | By Steven McElroy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20start.html | Scotty, the Warp Drive Needs Some Dilithium Crystals | False | By Seth Schiesel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20inbound.html | Dancers Compelled by Words of a Poet | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/movies/20comics.html | Heroes of DC Comics Get Ready for Closeup | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/music/20clapton.html | Yes, Two Guitar Idols Are Better Than One | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24mini.html | A Dinner Date With India and Spain | False | By Mark Bittman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/crosswords/bridge/20card.html | Deft Deductions at New England Knockout | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20frame.html | Babble on? Babylon? Next Question, Please | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21skibum.html | The Return of the Ski Bum | False | By Katherine Bindley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20crash.html | For Texas Pilot, Rage Simmered With Few Hints | False | By Michael Brick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/21/nyregion/21routine.html | She Always Cooks With Onions | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20mayor.html | Bloomberg Shifts $5 Billion Out of Friendâ€šÃ„Ã´s Firm | False | By Louise Story and Michael Barbaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21book.html | Art Formâ€šÃ„Ã´s Pioneer; Achieversâ€šÃ„Ã´ Incubator | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21about.html | An Eye-Opening Show. Eye-Closing, Too. | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21yitta.html | God Said Multiply, and Did She Ever | False | By Joseph Berger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21diary.html | Let the Games Be Stylish | False | By Guy Trebay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21table.html | Before Takeoff, a Cozy, if Boozy, Spot for a Pizza Pie | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21artct.html | Tips From a Maestro of the Spray Can | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21comicswe.html | A Bit Slower, but Still Throwing Lethal Punch Lines | False | By Phillip Lutz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21theatnj.html | A Rivalry Born Behind the Lens | False | By Anita Gates | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21artsli.html | Childhood, Then and Now | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/health/policy/20obama.html | Obama Invites G.O.P. Lawmakersâ€šÃ„Ã´ Health Care Ideas | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21spotct.html | Offering Face Time With History | False | By Susan Hodara | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21playnj.html | Simonâ€šÃ„Ã´s Dueling Newlyweds Return | False | By Naomi Siegel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21poems.html | I Was the One Reading Andrew Marvell. You Were . . . | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/media/20genius.html | F.C.C. Opens an Inquiry for a Game Show on Fox | False | By Edward Wyatt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/health/policy/20nih.html | Agency Proposes U.S.-Paid Research on Stem Cells | False | By Nicholas Wade | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20times.html | Two Editors at The Times Are Appointed to New Roles | False | By Richard PÃ¡â€šÂ©rez-PeÃ±a | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21lawyers.html | Senior Counsel, Very Senior Counsel | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/politics/20utah.html | In the West, â€šÃ„Ã²Monumentâ€šÃ„Ã´ Is a Fighting Word | False | By Kirk Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20cubs.html | Surcharge Designed to Aid Cubs Upsets Rivals | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20halladay.html | To Halladay, Phillies Look Like October at Last | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20sandomir.html | Learning to Live With Tape Delay | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20drones.html | Drones Are Playing a Growing Role in Afghanistan | False | By Christopher Drew | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20hockey.html | The Stars of Hockey Play Here, and There | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20ohno.html | On and Off the Ice, Ohno Is Positioned for Success | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20mineo.html | Jury in Police-Abuse Trial Restarts Its Deliberations | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/politics/20conservative.html | Conservatives Get a Look at Possible Candidates | False | By Adam Nagourney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/golf/20watch.html | Vulnerability in a Disciplined Performance | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20nukes.html | Steelworkers Say Reactors Will Create Overseas Jobs | False | By Matthew L. Wald and Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21sfculture.html | Feasting on Memories, Serving the Future | False | By Chloe Veltman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20hiram.html | Judge Declines to Reverse Monserrate's Expulsion From the State Senate | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/politics/20justice.html | Report Faults 2 Authors of Bush Terror Memos | False | By Eric Lichtblau and Scott Shane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20bigcity.html | Beyond Twitter: An App That Lets You Truly See City | False | By Susan Dominus | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20rewards.html | Rewards Cardholders Face a Higher Price for Perks | False | By Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/autoracing/21autos.html | U.S. Formula One Team Struggling to Reach Start Line | False | By Viv Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/basketball/20david.html | Trade Puts Knicks on the Clock With Lee | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21critic.html | Want Inside the Tents? Lose the Pose | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/africa/20nigeria.html | An Accidental Leader Stirs Hopes in Nigeria | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20generics.html | Generics Face Longer Wait for Approval | False | By Natasha Singer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/obituaries/20corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21military.html | Fashionâ€šÃ„Â´s Military Invasion Rolls On | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/media/20direct.html | Investor to Step Down From Times Co. Board | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20briefs-Ukraine.html | Ukraine: Premier Presses Case of Fraud | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20briefs-Russia.html | Russia: Life Term for a Former Officer | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20smoke.html | U.S. Asks Justices to Review Tobacco Company Ruling | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20yankees.html | Up Against Michiganâ€šÃ„Â´s Basketball Elite, Jeter Was Less So | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/health/policy/20avandia.html | Research Ties Diabetes Drug to Heart Woes | False | By Gardiner Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21freda.html | The Breast Whisperer | False | By Elissa Gootman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20bobsled.html | Top Driver of Bobsled Pulls Out After Crash | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20speedskating.html | Davis and Hedrick Seem to Move Past Turin Friction | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/americas/20haiti.html | Poor Sanitation in Haitiâ€šÃ„Â´s Camps Adds Disease Risk | False | By Simon Romero | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20bizbriefs-BLACKSTONEGR_BRF.html | Blackstone Group Refinances Debt at Hilton Hotels | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20metjournal.html | No Bias Here, Locals Say, Just Very Few Black People | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbitenj.html | Baked Treats of Portugal | False | By Kelly Feeney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dinenj.html | A Gentle Introduction to Syrian Cuisine | False | By David Corcoran | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20ccrb.html | Power to Prosecute Police Goes to Civilians. Again. | False | By Al Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbitect.html | Key West Style, Far to North | False | By Christopher Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20mets.html | Now (Possibly) Batting Third, Jose Reyes | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20riders.html | Bus and Subway Ridership Falls for the First Time Since 2003 | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dinect.html | Where â€šÃ„Â²Who Datâ€šÃ„Â´ Nation Can Feel Right at Home | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20family.html | â€šÃ„Â²Family Guy,â€šÃ„Â´ Palin and the Limits of Laughter | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbitewe.html | Just in From Sicily | False | By Emily DeNitto | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbiteli.html | A Cafe With a Family Touch | False | By Susan M. Novick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/basketball/20knicks.html | For Knicks, a Spry McGrady Would Be a Bonus | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dineli.html | The Oceanâ€šÃ„Â´s Bounty, With Touches of Odessa | False | By Joanne Starkey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20blow.html | Spirit Quest | False | By Charles M. Blow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dinewe.html | Making a Mission Out of Comfort Food | False | By Emily DeNitto | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20rabbi.html | Some Phone Calls, 2 Big Checks, and Rabbi Is Charged | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20lautenberg.html | Lautenberg's Cancer Is Curable, Doctor Says | False | By David M. Halbfinger and Lawrence K. Altman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/20boxing.html | Bar Mitzvah Conflict Is Resolved for Bout | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20sat1.html | Truth and Fiction on the Stimulus Bill | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20sat2.html | Bringing Back the Fixers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20sat3.html | Who Can Relax This Way? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20sat4.html | The Revolution Has Gone Mobile | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/l20nuclear.html | Revisiting Nuclear Power: A Debate | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/l20afghan.html | Airstrikes and Civilian Casualties in Afghanistan | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/l20hospitals.html | Costs, Politics and Health Care in America | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/l20tea.html | The Tea Party Movement | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20collins.html | The Wages of Rages | False | By Gail Collins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20herbert.html | Falling Further Behind | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20kulash.html | WhoseTube? | False | By Damian Kulash Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21plastiki.html | Sending a Message in 12,000 Bottles | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21genb.html | Keeping the Plates Spinning | False | By Michael Winerip | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20briefs-Vatican.html | The Vatican: Australian Saint Approved | False | By Gaia Pianigiani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21night.html | Munching to the Future | False | By Wendy A. Lee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21BOITE.html | Chugging, No. Canoodling, O.K. | False | By Leanne Shear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20jeffries.html | Lionel Jeffries, British Character Actor, Dies at 83 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20sat5.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20ednote.html | Editors' Note | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21love.html | Signs, Wonders and Fates Fulfilled | False | By STEPHANIE SALDANA | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/europe/21ukraine.html | Ukraine Leader Drops Vote Challenge | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21paterson.html | Defying Critics, Paterson Opens His Campaign | False | By Jeremy W. Peters and Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/asia/21afghan.html | Marines Do Heavy Lifting as Afghan Army Lags in Battle | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/politics/21texas.html | Texas Senator Now a Challenger Lagging in Polls | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/europe/21dutch.html | Dutch Government Collapses Over Its Stance on Troops for Afghanistan | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/politics/21haig.html | Alexander M. Haig Jr. Dies at 85; Was Forceful Aide to 2 Presidents | False | By Tim Weiner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/21inbox.html | Letters to the Editor: An Apology, for What Itâ€šÃ„â€˘s Worth | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/middleeast/21iraq.html | In Turmoil, Sunni Party in Iraq Calls for Vote Boycott | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21skijump.html | No Olympics for Female Ski Jumpers | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/health/policy/21summit.html | Up Next! On Live TV! A Battle Over ... Health Care? | False | By David M. Herszenhorn and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/golf/21tour.html | Tiger Woodsâ€šÃ„â€˘s Game, Not His Life, Is Focus of Tour Players | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21hockey.html | U.S. to Face Canada in Menâ€šÃ„â€˘s Hockey | False | By Jeff Z. Klein and Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/golf/21rhoden.html | Woods Had His Say, and Now Conversation Should Shift | False | By William C. Rhoden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-23 | https://www.nytimes.com/2010/02/21/world/asia/21phils.html | Filipino Politicians Wield Private Armies, Despite Ban | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21curling.html | The Neighborhood Curling Team | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21bishop.html | For Professor, Fury Just Beneath the Surface | False | By Shaila Dewan, Stephanie Saul and Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21kepner.html | Red Sox Are Strong on Mound, but Thereâ€šÃ„â€˘s a Power Vacuum | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/ncaabasketball/21cornell.html | At Cornell, the Team That Lives Together Wins Together | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21orser.html | Glint of Gold Never Left Orserâ€šÃ„â€˘s Eyes | False | By Jerâˆ™sÂ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/science/21hiroshima.html | Doubts Raised on Bookâ€šÃ„â€˘s Tale of Atom Bomb | False | By William J. Broad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21larussa.html | A Loyal Tony La Russa Remains Mark McGwireâ€šÃ„â€˘s Biggest Booster | False | By Harvey Araton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21giants.html | Teams Are World Apart, but Bound by Excellence | False | By Brad Lefton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/basketball/21score.html | After James, the Choices Arenâ€šÃ„â€˙t Easy | False | By Stuart Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21prime.html | Prime Number | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21quotation.html | Quotation of the Week | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21xerox.html | Xeroxâ€šÃ„â€˘s New Chief Tries to Redefine Its Culture | False | By Adam Bryant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21rings.html | With Fear and Crashes on Rise, Rogge Vows Action | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21cxnwir.html | Correction: A Sin We Sip Instead of Smoke? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21service.html | Will Airlines and Passengers Call a Truce? | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21skiing.html | Vonn Slips, Too, but Not Off the Podium | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21unemployed.html | Millions of Unemployed Face Years Without Jobs | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21vitello.html | The Art of the Public Apology | False | By Paul Vitello | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21KOTHEIMER.html | Erin Kotheimer and Pepijn Helgers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21ANDARIESE.html | Emily Andariese, Ady Wright | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21GROVER.html | Michael Grover and Nunzio Lupo | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21MONIER.html | Christy Monier, Charles Nixon | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21yankees.html | A Left-Hander Hopes to Stick With Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21proto.html | Building a Better Mailbox | False | By Amy Wallace | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21HOHMAN.html | Audrey Hohman, William Miller Jr. | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21chafee.html | Goodbye to All That | False | By LINCOLN CHAFEE | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21bayh.html | Why Iâ€šÃ„Ã´m Leaving the Senate | False | By Evan Bayh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21Mitchell.html | Emily Mitchell and Stephen Fleming | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21RUBINCAM.html | Liz Rubincam, Andrew Naysmith | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 0001-01-01 | https://www.nytimes.com/2010/02/21/business/21digi.html | The Birth of Cheap Communication (and Junk Mail) | False | By Randall Stross | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21view.html | A Small Price for a Large Benefit | False | By Robert H. Frank | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21Epstein.html | Alison Epstein, Jeffrey Brenner | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21STEUBER.html | Lyndsay Steuber, Philip Norman | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21ESCOTT.html | Elizabeth Scott, Kris Barber | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/jobs/21boss.html | Educator to the World | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21union.html | Polly Samuels and Andrew McLean | False | By Lois Smith Brady | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21SOCCXN.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21isherwood.html | When There Were Arts Olympians | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21whistler.html | Whistler Mayor Revels in Olympic Spotlight | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/asia/21bangladesh.html | Burmese Refugees Persecuted in Bangladesh | False | By Seth Mydans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21shadid.html | The Long, Long Shadow of Early Missteps in Iraq | False | By Anthony Shadid | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21govs.html | States Have Not Yet Seen the Worst of Economic Times, Governors at Meeting Say | False | By Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21ebc.html | Canadian TV Switch Displeases Americans | False | By Joanne C. Gerstner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21potter.html | Potter Adept at Handling Hockey Stick, and Children | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21bilton.html | The Surreal World of Chatroulette | False | By Nick Bilton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21german.html | Phenomâ€šÃ„Ã´s Cautionary Tale Takes Bright Turn | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21science.html | A Case for Tenure That Some See as Falling Short | False | By Gina Kolata | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21NAACP.html | Health Executive to Lead N.A.A.C.P. | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21malibu.html | U2 Guitaristâ€šÃ„Ã´s Plans Donâ€šÃ„Ã´t Find Green Harmony | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21filkins.html | Prize on the Battlefields of Marja May Be Momentum | False | By Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/europe/21turkey.html | Arrest of Prosecutor in Turkey Exposes Tensions Between Secular and Religious Turks | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21harwood.html | Does Washington Need Fixing? | False | By John Harwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/africa/21kenya.html | Political Standoff Puts Kenyansâ€šÃ„Ã´ Rage in Focus | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/americas/21text.html | Cries for Help via Text Messages Are Used to Direct Aid to Haiti | False | By Carmen Gentile | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21backpage-RATINGGREEKD_LETTERS.html | Letter: Rating Greek Debt | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21count.html | Ski Resorts Thrive, Despite Recession Pain | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/science/earth/21wind.html | In Wyoming, Debate Swirls on Taxing Wind Industry | False | By Dan Frosch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21backpage-NOTJUSTTHEMI_LETTERS.html | Letters: Not Just the Middle | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21backpage-BEYONDTHEDOL_LETTERS.html | Letters: Beyond the Dollars in Government Bailouts | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21shelf.html | In Practice, Stock Formulas Werenâ€šÃ„Â¢t Perfect | False | By Harry Hurt III | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21fund.html | Early in the Year, and Already Surprised | False | By Paul J. Lim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/jobs/21pre.html | A Midstream Switch to Teaching | False | By PETER WILSON, As told to PATRICIA R. OLSEN | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/education/21sfschool.html | New Plan on School Selection, but Still Discontent | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21chang.html | The Lottery in Winter | False | By Lan Samantha Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21sfroutines.html | Sleep, the Snake and Solving the Worldâ€šÃ„Ã´s Ills | False | By Katharine Mieszkowski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21sfpolitics.html | St. Helenaâ€šÃ„Ã´s Version of Hatfields vs. McCoys | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21barlow.html | Snowbirds Come Home to Roost | False | By Toby Barlow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21kolhatkar.html | Have Keyboard, Will Travel | False | By Sheelah Kolhatkar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21fitten.html | Life Underwater | False | By Marc Fitten | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21econ.html | The U.S. Economy, Four Reports | False | By Lan Samantha Chang, Toby Barlow, Sheelah Kolhatkar and Marc Fitten | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncpulse2.html | The Pulse: Trying to Bridge a Gap in Bridgeport Neighborhood | False | By LORI ROTENBERK | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21wilford.html | Malaria: A Scourge as Old as King Tut | False | By John Noble Wilford | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncwarren.html | Putting New Perspective on Illinois Corruption | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cnclatina.html | For Many Latina Teens, Gang Life Adds to Stress | False | By Meribah Knight | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncmorton.html | An Actress Who Prefers the Stage to Red Carpets | False | By Jessica Reaves | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21sun1.html | Modest Won'ât Do It | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21sun2.html | Still Needed | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21sun3.html | Congress Parties With the Big Money | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21sun4.html | Behind the House | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21pubed.html | Other Voices: Reportersâ€šÃ„Ã´ Allegiances | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/l21friedman.html | Climate, Weather and Weirdness | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/l21campaign.html | Campaign Finance Ruling | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/l21terror.html | Military Prosecutors | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21friedman.html | The Fat Lady Has Sung | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21kristof.html | I Cost More, but Iâ€šÃ„Ã´m a Specialist | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21shulman.html | Our Low-Tech Tax Code | False | By Harvey J. Shulman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21needfiest.html | Touched by Stories, Readers Open Purses to Help Change Lives | False | By Jennifer Mascia | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/politics/21conservatives.html | Gingrich and Beck Galvanize Conservatives | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/21kornblum.html | Allan Kornblum, Counsel to F.B.I., Is Dead at 71 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21cxns-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21cxns-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/21cxns-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/21cxns-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21dancer.html | From Pregnancy to the Olympic Ice in Under a Year | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21podium.html | Big Push From Canada Is Not Panning Out | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21chess.html | Weekend of Fun and Friends Between Battles on the Board | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21damonbox.html | Damon Moves to Tigers for a Year | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncpulse.html | The Pulse: Critical Week Ahead for City School Reform | False | By Crystal Yednak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21speedskate.html | Davis Is Again Denied Gold in the 1,500 | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/basketball/21knicks.html | McGrady Wins Over Fans, but Knicks Lose Game | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/ncaafootball/21usc.html | N.C.A.A. Ends Hearing About U.S.C. Infractions | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21hirliman.html | Georgelle Hirliman, â€šÃ„Â²Writer in the Window,â€šÃ„Â´ With Answers, Is Dead at 73 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/golf/21golf.html | Poulter in Final, Awaiting Opponent | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21ohno.html | Ohno Stakes Claim as U.S. King of Winter | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/fashion/22iht-rtommy.html | Luxury Looks | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/fashion/22iht-rny.html | Sculpting Sportswear | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22iht-eddas.html | Farewell to NASA's Glory Days | False | By Suswato R. Das | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22iht-letter.html | The McCain We Knew Has Ceded the Way | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22iht-edletmon.html | Biden's Misguided Plan | False | | | | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22iht-oldfeb22.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/design/22iht-design22.html | A Brush With Mediocrity | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/soccer/22iht-SOCCER.html | Mourinho Stretches a Record and Our Patience | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22iht-olyarena.html | Olympic Host City on the Comeback Trail | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/fashion/22iht-racc.html | 'Headonism': Inventive Hats | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/fashion/22iht-rlon.html | Draped to Be Shaped | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/science/earth/22endangered.html | A Base for War Training, and Species Preservation | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/energy-environment/22green.html | Stumbling in the Race to Feed Africaâ€šÃ„Â´s Millions | False | By John Collins Rudolf | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skiing.html | Miller Wins Gold in the Super Combined | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22iht-cooper.html | Aging Rocker Turns Pitchman in Germany | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/movies/22boxoffice.html | â€šÃ„Â²Shutter Islandâ€šÃ„Â´ Soars at Box Office | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/asia/22petraeus.html | U.S. Commander Describes Marja Battle as First Salvo in Campaign | False | By Joseph Berger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22abbey.html | After Outcry, EMI Says Abbey Road Isnâ€šÃ„Â´t for Sale | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22dirty.html | Indie-Rock on a Quest, With Woodwinds, Brass and Strings | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22again.html | A Fresh Look at a Familiar Violin Concerto | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/22lyric.html | Lyrics Still Inspire Mistiness Even After All These Years | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skijump.html | Women Can Only Test the Hills | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/dance/22corridor.html | An Erotic Encounter Further Charged by Voyeurism | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22boheme.html | The Gangâ€šÃ„´s All Here: Mimi, Rodolfo and Zeffirelli | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22shibu.html | Interplay of Antiquity With Some Modernity | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/dance/22kings.html | Men Dancing vs. Male Centrality | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/books/22book.html | Blending Tea and Hearts | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22choi.html | New CDs | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/crosswords/bridge/22card.html | Top Defense by Top Pair in Cromwell | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/design/22candahar.html | In Canada, an Artwork With Its Own Barkeeps | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22watch.html | Cheering Team USA on NBCâ€šÃ„´s Olympics | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/movies/22arts-FILMHONORSAL_BRF.html | Film Honors All Over | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/books/22arts-RACYMEMOIRFO_BRF.html | Racy Memoir for the French National Library | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/theater/22arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22arts-CLASSICSTING_BRF.html | Classic Sting via the Royal Philharmonic | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/movies/22arts-OWENWILSONGO_BRF.html | Owen Wilson Goes Woody Allen | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/theater/reviews/22clybourne.html | Good Defenses Make Good Neighbors | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/l22doctors.html | New Schools, to Train New Doctors | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/asia/22cambowomen.html | Crusader Rowing Upstream in Cambodia | False | By Seth Mydans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/22bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22longman.html | On Radio, Experts Mix Fun With Games | False | By Jerâ€šÃ©â€š Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/ncaafootball/22usc.html | For U.S.C. Football, the Squirming Begins | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22chip.html | For Chip Makers, the Next Battle Is in Smartphones | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22link.html | A Vision of Iceland as a Haven for Journalists | False | By Noam Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22healthintro.html | How the G.O.P. Can Fix Health Care | False | By Bill Frist, Mark McClellan, James P. Pinkerton, Charles Kolb and Newt Gingrich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/ncaabasketball/22coach.html | Unusually Talented College Basketball Coach Is Set for a Record | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/global/22views.html | How to Tame Inflation as the Chinese Spend More | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22carr.html | Mea Culpa, at Arm'ã€šÃ¢s Length | False | By David Carr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/baseball/22thole.html | For Job as Metsã€šÃ¢Â´ Starting Catcher, Caracas Will Have Been Worth It | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22abuse.html | Lawmakers Consider an Animal Abuse Registry | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22polk.html | Honoring Citizen Journalists | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/22imf.html | Global Crisis Leads I.M.F. Experts to Rethink Long-Held Ideas | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22webchurch.html | 2 Men Charged in Texas Church Fire | False | By Derrick Henry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/africa/22niger.html | Niger Junta Gives Assurances on Democracy Plans | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22clarey.html | Reasons for Miller to Smile, but Not for Him to Change | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/health/policy/22health.html | Obama to Urge Oversight of Insurersã€šÃ¢Â´ Rate Increases | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22cyber.html | Hacking Inquiry Puts Chinaã€šÃ¢s Elite in New Light | False | By David Barboza | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/asia/22civilian.html | Afghans Voice Their Fears Amid Marja Campaign | False | By C. J. Chivers | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/middleeast/22samarra.html | A Model of Harmony Is Found in a Flashpoint City for Iraqi Sectarian Fighting | False | By Timothy Williams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/americas/22gays.html | Gay Soldiers Donã€šÃ¢t Cause Disruption, Study Says | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22astor.html | An Astor Juror Says Her Fear Dictated Vote | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/americas/22argentina.html | Argentina Seeks Backing in Falklands Dispute | False | By Agence France-Presse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22sandomir.html | Michaels in the Studio: Unfamiliar, but Not a First | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22kiss.html | After Skating, a Unique Olympic Event: Crying | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/health/research/22trial.html | A Roller Coaster Chase for a Cure | False | By Amy Harmon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/europe/22cadiz.html | Persistent Unemployment, Without Lingering Pain | False | By Rachel Donadio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22speedskating.html | Dutch Gold Is Latest Disappointment for Canada | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/africa/22bus.html | A Bus System Reopens Rifts in South Africa | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/politics/22govs.html | With the Senate Set to Vote on Jobs Bill, Governors Say They Still Need Assistance | False | By Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/energy-environment/22deal.html | Oil Servicer to Buy Rival in $11 Billion Agreement | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22textbook.html | Textbooks That Professors Can Rewrite Digitally | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 0001-01-01 | https://www.nytimes.com/2010/02/22/sports/olympics/22russia.html | Momentum of Hit on Jagr Propels Russia to a Victory | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22mon1.html | Climate Change | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22adcol.html | A Campaign to Leaven the Mood | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22rochette.html | Rochette's Mother Dies | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22hockey.html | Waking Its Neighbors, U.S. Upsets Canada | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22taxis.html | Limited Share-a-Cab Test to Begin Soon | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skicross.html | An Entertaining and Bloody Debut for Ski Cross | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/science/space/22shuttle.html | Shuttleâ€šÃ„Â´s Mission Ends Smoothly | False | By William Harwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/basketball/22knicks.html | Knicks Newcomers Could Bring Buzz Back to Garden | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22mon2.html | Open the Door | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22mon3.html | Failing Grade | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22mon4.html | Above the Past | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/l22aide.html | A Second Chance | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/l22stamps.html | Food Stamps in New York | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22krugman.html | The Bankruptcy Boys | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22itunes.html | Networks Wary of Appleâ€šÃ„Â´s Push to Cut Show Prices | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/baseball/22strasburg.html | Nationalsâ€šÃ„Â´ Strasburg Resumes Work of Living Up to Expectations | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22land.html | A New Exit to Space Readies for Business | False | By Dan Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/health/research/22trialside.html | A Protein That Fuels Cancer, and a Drug to Fight It | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/internet/22celebrity.html | Selling a Celebrity Look | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22drill.html | For Teenagers, Messaging on the Go | False | By Alex Mindlin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/22toyota.html | Toyota Cited $100 Million Savings After Limiting Recall | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/education/22educ.html | Obama to Propose New Reading and Math Standards | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22mcgrath.html | Tough Day for a Land Where Hockey Is a Religion | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22stein.html | Trial in Agentâ€šÃ„Ã´s Killing Is Marked by Tensions | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22cabin.html | On Avenue A, a Quirky Slice of Faux Frontier Past | False | By Ralph Blumenthal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/middleeast/22iraq.html | Report Seeks Sole Agency to Rebuild War Zones | False | By Timothy Williams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/politics/22hamilton.html | Sam D. Hamilton, Wildlife Service Director, Is Dead at 54 | False | By Alison Leigh Cowan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 0001-01-01 | https://www.nytimes.com/2010/02/22/sports/tennis/22atp.html | ATP Receives Boost From a Beer Sponsor | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skate.html | Ice Dancing Tilts Toward North America | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22towns.html | Readerâ€šÃ„Ã´s Digest and Life in These United States | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/baseball/22barajas.html | In Barajas, Mets Buy Some Time | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22housing.html | Cityâ€šÃ„Ã´s New Plan on Affordable Housing: Build Less, Preserve More | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/golf/22golf.html | This Time, Poulter Lets His Game Speak Boldly | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22paterson.html | Paterson, Before Meeting Obama, Hones Message | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22hhc.html | Cityâ€šÃ„Ã´s Public Hospitals Fear Huge Loss in Subsidies | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22repairs.html | After Years of Poor Conditions, a Night of Sudden Repairs | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22hitrun.html | Hit and Run in Brooklyn Leaves One Brain-Dead | False | By Michael S. Schmidt and Karen Zraick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/asia/23afghan.html | NATO Airstrike Kills Afghan Civilians | False | By Rod Nordland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23britain.html | British Premier Struggles to Repaint Blotched Image | False | By Sarah Lyall | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23iran.html | Iran to Build More Enrichment Plants | False | By Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23iht-politics.html | Crisis Shakes Europeans' Self-Image | False | By John Vinocur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23iht-edcohen.html | The Narcissus Society | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23iht-edweiss.html | A First Step Toward Democracy? | False | By Stanley A. Weiss | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23iht-oldfeb23.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23iht-edlet.html | Using 3-D in the Classroom | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/global/23iht-inside.html | Greece Must Act Quickly to Reassure | False | By Paul Taylor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23markets.html | Wall Street Exchanges Turn Lower in Closing Minutes | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23genzyme.html | After Genzymeâ€šÃ„Ã´s Stumbles, a Struggle for Its Control | False | By Andrew Pollack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23turkey.html | Former Top Generals Detained in Turkish Coup Inquiry | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/global/23toyota.html | House Panel Says Toyota Misled Public on Safety | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/policy/23health.html | Obamaâ€šÃ„Ã´s Health Bill Plan Largely Follows Senate Version | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23hockey.html | U.S. Tempers Expectations While Canada Re-evaluates | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23mineo.html | Officers Acquitted in Mineo Trial | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23bank.html | Judge Accepts S.E.C.â€šÃ„Ã´s Deal With Bank of America | False | By Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/womens-fashion/28talk-exassistants.html | House Trained | False | By ARMAND LIMNANDER | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/education/23tufts.html | To Impress, Tufts Prospects Turn to YouTube | False | By Tamar Lewin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/global/23asiaecon.html | Asiaâ€šÃ„Ã´s Boom Conceals Some Darker Prospects | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/americas/23amputee.html | Countless Lost Limbs Alter Life in Haitiâ€šÃ„Ã´s Ruins | False | By Deborah Sontag | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/23racing.html | Dreaming of the Derby in the Dead of Winter | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23mideast.html | Israelâ€šÃ„Ã´s Plans for 2 Sites Stir Unrest in West Bank | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/global/23oil.html | French Oil Strike Stokes Fears of Fuel Shortages | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23beha.html | Behavior: Napping Can Prime the Brain for Learning | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23iraq.html | Spike in Iraq Violence as Vote Nears | False | By Marc Santora | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/fashion/23iht-rkane.html | Christopher Kane's Flora | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/fashion/23iht-rcape.html | Creating a 3-D Geometry | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/fashion/23iht-rerdem.html | Erdem's Fauna | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23life.html | Murky Path in Deciding on Care at the End | False | By Gina Kolata | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/technology/23video.html | Wal-Mart Adds Its Clout to Movie Streaming | False | By Brad Stone | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23real.html | The Claim: To Cut Calories, Eat Slowly | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/technology/23iht-icesave.html | Iceland Asks U.S. to Help Ensure International Loans | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23poland.html | Flight Data Show Rendition Planes Landed in Poland | False | By Nicholas Kulish and Scott Shane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23book.html | Doing an About-Face on â€šÃ„Ã²Overmedicatedâ€šÃ„Ã´ Children | False | By Abigail Zuger, M.D. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23iht-dubai.html | E.U. Decries Passport Use by Assassins | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28talk-women.html | Womenâ€šÃ„Ã´s Work | False | By Linda Yablonsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23qna.html | Fruit and Fermentation | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/asia/23iht-india.html | India Will Step Up Security at Commonwealth Games | False | By Heather Timmons | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23iht-union.html | Lisbon Pact Failing to Lift the E.U. on Global Stage | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23bar.html | Questions of an Affair Tainting a Trial | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/space/23star.html | From the Clash of White Dwarfs, the Birth of a Supernova | False | By Dennis Overbye | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23met.html | At Met, Less Zeffirelli, Pricier Tickets | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23biathlon.html | In Biathlon, Concerns About Russiaâ€šÃ„Ã´s Program | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23obflies.html | Forgetting, With a Purpose | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23mind.html | Evidence That Little Touches Do Mean So Much | False | By Benedict Carey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/dance/23armory.html | A Grand Showplace Seen From All Angles | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23norrington.html | A Revolutionary Returns, Embracing Subtle Change | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23oblizards.html | Puzzle Solved: How a Fatherless Lizard Species Maintains Its Genetic Diversity | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23brod.html | Medical Paper Trail Takes Electronic Turn | False | By Jane E. Brody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25SPY.html | Everythingâ€šÃ„Ã´s Breaking. Is It the Weekend Yet? | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/dance/23cinderella.html | Enchantment in a Race Against the Clock | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23glob.html | Newborns: Training in Birth Basics May Save Lives | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23bish.html | A Murder Suspectâ€šÃ„Ã´s Worth to Science | False | By Gina Kolata | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23terror.html | Guilty Plea Made in Plot to Bomb New York Subway | False | By A. G. Sulzberger and William K. Rashbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/23sheen.html | Sheenâ€šÃ„Ã´s Circle, From Son to Father | False | By David Belcher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/23arts-HAROLDPRINCE_BRF.html | Harold Prince to Receive Oâ€šÃ„Ã´Neill Theater Award | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/books/23arts-OBAMABIOGRAP_BRF.html | Obama Biography by The New Yorkerâ€šÃ„Ã´s Editor | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23arts-OLYMPICSLIFT_BRF.html | Olympics Lift NBC | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23arts-ATTILAPREMIE_BRF.html | â€šÃ„Â¥Attilaâ€šÃ„Â´ Premiere at Met Loses a Baritone | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/movies/23arts-JUDGEDISMISS_BRF.html | Judge Dismisses Suit Against Talent Agency | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23arts-PALINANDVONN_BRF.html | Palin and Vonn on Lenoâ€šÃ„Ã´s List | False | By Bill Carter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/books/23arts-WILLCOMICCON_BRF.html | Will Comic-Con Seek a New Home? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23ther.html | An Apology With Echoes of 12 Steps | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23tier.html | When It Comes to Salt, No Rights or Wrongs. Yet. | False | By John Tierney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/media/23times.html | New Roles for Two Editors at The Times | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23domingo.html | Domingo to Undergo Surgery After Suffering Abdominal Pain | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23liver.html | Transplants That Do Their Job, Then Fade Away | False | By Denise Grady | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/23gaytheater.html | New Gay Theater Has More Love Than Politics | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/prac28fat.html | Excuse Me, Is This Seat Taken? | False | By Michelle Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/dance/23choreog.html | Wheeldon Quits Dance Troupe He Created | False | By Daniel J. Wakin and Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/23/sports/olympics/23marino.html | Lone Athlete Is the Face of San Marino | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23behind.html | The Afghan Side of War | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23heredia.html | Turning Back History: Reuniting Styles Long Divided | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23idol.html | On â€šÃ„Ã´Idol,â€šÃ„Ã´ Shifts in Power, Not Talent | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23sandomir.html | U.S. Menâ€šÃ„Ã´s Hockey Victory Only a Bit Player on NBC | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23niss.html | A Face-Off on the Safety of a Drug for Diabetes | False | By Gardiner Harris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25shop.html | In a Turquoise Mood | False | By Tim McKeough | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/books/23watchers.html | The People We Pay to Look Over Our Shoulders | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24pair.html | Pairings: Sautâˆšâ©ed Whiting With Lemon Cream Sauce | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24pairrex.html | Sautâˆšâ©ed Whiting With Lemon Cream Sauce | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/reviews/24wine.html | A Delicious Free-for-All | False | By Eric Asimov | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23crowd.html | Computers Turn Flat Photos Into 3-D Buildings | False | By John Markoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/reviews/23fitch.html | In a Gilded World, Theirs Is but to Quip and Sigh | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23docs.html | Doctor Training Aided by Drug Industry Cash | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/golf/23vecsey.html | A Script, or Woodsâ€šÃ„Ã´s Road to Recovery? | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/science/space/23lett-THEFUTUREOFS_LETTERS.html | The Future of Spaceflight? (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23lett-EMPATHIZINGW_LETTERS.html | Empathizing With Others (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23lett-ADOLESCENTSA_LETTERS.html | Adolescents and Surgery (1 Letter) | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23bishop.html | Police Are Criticized in â€šÃ„Ã´86 Shooting | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23karroubi.html | Foe of Iran Government Calls for Referendum | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23mta.html | M.T.A. Plans to Lay Off Subway Agents | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/media/23adso.html | Take a Step Closer for an Invitation to Shop | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23churches.html | Tip Helped Lead to Arrests in Texas Fires | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23jalc.html | New Season, More Vocalists for Jazz at Lincoln Center | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23russia.html | Straining to Define Itself, Russian Opposition Tests Limits | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/energy-environment/23recycle.html | Leaving the Trash Behind | False | By Christine Negroni | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/energy-environment/23solar.html | U.S. Offers Solar Project a Crucial Loan Guarantee | False | By Todd Woody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23states.html | Recession Tightens Grip on State Tax Revenues | False | By Michael Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23tue2.html | Terrorism and Free Speech | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23astor.html | Astor Juror Disputes Claim of Intimidation | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23road.html | Daring to Think â€šÃ„Ã´Private Jetâ€šÃ„Ã´ Again | False | By Joe Sharkey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23donate.html | Lawmakersâ€šÃ„Ã´ Ties to Toyota Questioned at Start of Inquiries | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23nyc.html | Whoâ€šÃ„Ã´s Next to Be Next in Line? | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/politics/23intel.html | Destroying C.I.A. Tapes Wasnâ€šÃ„Ã´t Opposed, Memos Say | False | By Scott Shane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23tue1.html | The Presidentâ€šÃ„Ã´s Plan | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/politics/23center.html | Hurdles Hinder Counterterrorism Center | False | By Eric Schmitt and Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23damon.html | As Damon Moves on Again, Itâ€šÃ„Ã´s the Nature of the Business | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/asia/23islamabad.html | Pakistani Reports Capture of a Taliban Leader | False | By Pir Zubair Shah and Dexter Filkins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23yanks.html | Winn Hopes for Another Magical Run | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23park.html | All Kidding Aside, Yankees Pick Park for Relief | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23flatt.html | Flatt Is the Picture of Efficiency, on Ice and Off It | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23tue3.html | Healing the Great Lakes | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/123brooks.html | Americaâ€šÃ„Ã´s Elite, and the Discontented | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/123health.html | Health Policy Analysis | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/123herbert.html | Teetering Pillars | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23brooks.html | Into the Mire | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23herbert.html | Where the Bar Ought to Be | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23farmer.html | What Does It Take to Aid a Terrorist? | False | By John J. Farmer Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23mets.html | Beltran Says His Feelings Have Healed | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23trial.html | After Long Fight, Drug Gives Sudden Reprieve | False | By Amy Harmon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23views.html | Excess Skepticism on Schlumberger? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23longman.html | Balanced on a Skaterâ€šÃ„Â´s Blades, the Expectations of a Nation | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23bigcity.html | Itâ€šÃ„Â´s All Sweetness and Light, Until the Snowballs Fly | False | By Susan Dominus | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/your-money/credit-and-debit-cards/23fee.html | Banks Apply Pressure to Keep Fees Rolling In | False | By Andrew Martin and Ron Lieber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/technology/internet/23net.html | F.C.C. Takes a Close Look at the Unwired | False | By Brian Stelter and Jenna Wortham | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/politics/23jobs.html | In Passage of Jobs Measure, a Glimpse of Bipartisanship | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28Brown-t.html | Where Scott Brown Is Coming From | False | By Frank Bruni | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23course.html | Laying Out Olympic Ski Courses for Friend and Foe | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23kligman.html | Dr. Albert M. Kligman, Dermatologist, Dies at 93 | False | By Denise Gellene | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/technology/23apps.html | Apple Bans Some Apps for Sex-Tinged Content | False | By Jenna Wortham | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23emrick.html | Like Players, Hockey Announcer Gives His All | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/23correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/obituaries/23correx-09.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23sorkin.html | Duane Reade and Its Road to Health | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24markets.html | Confidence Shaken, Wall Street Declines | False | By Javier C. Hernâ€šÃ¡ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/economy/23fed.html | President of San Francisco Fed Sees Slow Recovery, Especially in Jobs | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23briefs-europepassports.html | Ministers Speak on Forged Passports Linked to Killing | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/asia/23briefs-nepalstrike.html | Nepal: Royalist Strikers Close Shops and Schools | False | By Kiran Chapagain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/basketball/23knicks.html | On a Night to Savor Knicks Glory, the Present Disappoints Again | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23briefs-ukrainecharge.html | Ukraine: Losing Candidate Reiterates Fraud Charge | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/asia/23briefs-pakistanbombing.html | Pakistan: 6 Killed in Suicide Bombing in Swat Valley | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23flier.html | The Presentation? That Was the Easy Part | False | By CHRISTOPHER LEE, As told to JOAN RAYMOND | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/global/23luft.html | Lufthansa Pilots to Continue Flying | False | By Nicola Clark | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23fans.html | High Above Subway Repairs in Queens, but Deafened Anyway | False | By Fernanda Santos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23pan.html | Police Kill Man Beating Mother With Pan | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/energy-environment/23epa.html | E.P.A. Plans to Phase in Regulation of Emissions | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23scotus.html | Discrimination Case Raises Old Issues | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23stein.html | Assistant Hid Murder Signs, Prosecutors Say | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23fuel.html | Applications for Help on Heat Bills Rise by 15% | False | By Erik Eckholm | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/23/nyregion/23wieghart.html | James Wieghart, Editor of Daily News, Dies at 76 | False | By Bruce Weber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23icedance.html | Canadians Secure Ice Dancing Gold | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23father.html | Queens Man Kills His Family and Himself, Police Say | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23parade.html | City Orders Reductions in Lengths of Parades | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23entry.html | Bringing a Rarity to Real Estate: Patience | False | By Cara Buckley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23smith.html | City Reconsiders Approach to Bronx Vocational School | False | By Sharon Otterman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23shoot.html | One Dead in Queens Double Shooting | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23student.html | Student Killed in Faculty Apartment on Manhattanville Campus | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/middleeast/24insurgent.html | Iran Says Capture of Rebel Is Blow to U.S. | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23meehan.html | Distant Wars, Constant Ghosts | False | By Shannon P. Meehan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24afghan.html | Bicycle Rigged as Bomb Kills 7 in Afghan Provincial Capital | False | By Taimoor Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24fiat.html | Fiat Shuts All Plants in Italy for Two Weeks | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24iht-letter.html | Supporting Dissent With Technology | False | By Indira A.R. Lakshmanan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24iht-oldfeb24.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/24iht-LON24.html | Judi Dench Brings Titania to Life Again | False | By Matt Wolf | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/soccer/24iht-SOCCER.html | Conflict Between Results and Compassion | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24toyota.html | Toyota Official Says Recall May Not Fully Solve Safety Problem | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/travel/24iht-travel.html | International Traveler | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/economy/24price.html | Despite a Price Gain in December, Signs of Worry on Housing | False | By David Streitfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24iht-edlet.html | A Good Move for NASA | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24iht-edbowring.html | Misguided Emotions | False | By Philip Bowring | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24iht-edsegal.html | Declare a Palestinian State | False | By Jerome M. Segal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24regulate.html | White House in New Push for Changes on Wall St. | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24china.html | Evicted Artists Protest After Attack in Beijing | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24fdic.html | At F.D.I.C. , Bracing for a Wave of Failures | False | By Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/womens-fashion/28talk-rawsthorn.html | Scan Artists | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/middleeast/24nuke.html | Iran Letter Repeats Nuclear Swap Terms Rejected by West | False | By Alan Cowell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24census.html | New Yorkâ€šÃ„ôs Nooks Are a Challenge to Census Takers | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24karzai.html | Afghan Leader Asserts Control Over Election Body | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 0001-01-01 | https://www.nytimes.com/2010/02/24/science/earth/24weatherize.html | Hiring Freezes Hamper Weatherization Plan | False | By Matthew L. Wald and Leslie Kaufman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24park.html | Chinaâ€šÃ„ôs Han Flock to Theme Parks Featuring Minorities | False | By Edward Wong | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24ski.html | Young Swiss Stays Cool and Takes Giant Slalom | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24energy.html | Eastern Europe Looks to Neighbors to Break Russiaâ€šÃ„ôs Energy Grip | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/fashion/24iht-rpil.html | A Digital Screen Grab | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/fashion/24iht-rbur.html | Heritage in 3-D | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/fashion/24iht-rdiverse.html | Diversity and Irony | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24russia.html | Washington Sends Delegation to Moscow, via Silicon Valley | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28TCXN-2.html | Correction: In Vietnam, Traveling an Unlikely Beer Trail | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28TCXN.html | Correction: Offering Whatever Floats Your Boat | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24france.html | French Ad Shocks, but Will It Stop Young Smokers? | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24ukraine.html | Ukraineâ€šÃ„ôs New President to Visit Brussels Before Russia | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24iht-waste.html | Spanish Town's Bid to Welcome Nuclear Waste Site Divides Region | False | By Andrˆâ€šÃâ€¹Cs Cala | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28heads.html | London Sips a Different Cup | False | By Oliver Strand | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24eubank.html | Former I.M.F. Chief Recommends That E.U. Merge Its Lending | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24euro.html | Europe's Recovery Shows Signs of Stalling | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24robots.html | Just Like Mombot Used to Make | False | By Ian Daly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/realestate/commercial/24hotels.html | InterContinental Takes a Chance With a New Hotel | False | By Terry Pristin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/realestate/commercial/24grumman.html | The Washington Area Primps as Northrop Grumman Shops for a New Home | False | By Eugene L. Meyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/23/sports/olympics/24hockey.html | N.H.L.â€šÃâ€™s Stance on Olympics Faces Challenge | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24nato.html | Gates Calls European Mood a Danger to Peace | False | By Brian Knowlton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/theater/reviews/24boys.html | Broken Hearts, Bleeding Psyches | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24west.html | Outlook for All Points West Festival in Jersey City This Summer Is in Doubt | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28getaways.html | Last-Minute Winter Getaways | False | By Jane Margolies | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28hours.html | 36 Hours in Telluride, Colo. | False | By Lionel Beehner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28journeys.html | Make Your Beer and Drink It, Too | False | By John Holl | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28explorer.html | Israel With a Russian Accent (and Pork) | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28next.html | Art Takes Root in Fertile Soil in Spain | False | By Andrew Ferren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28surfacing.html | Where Puccini Might Shop in Rome | False | By Danielle Pergament | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28ski.html | Stretching Winter: 5 North American Spots for Spring Skiing | False | By Cindy Hirschfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28check-1.html | Hotel Review: Shattuck Plaza Hotel in Berkeley, Calif. | False | By Barbara Ireland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24anger.html | Toyota Sees Growing Anger From Suppliers in Japan | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28armchair.html | Book Review: â€šÃâ€²The Routes of Man: How Roads Are Changing the World and the Way We Live Todayâ€šÃâ€´ | False | By Richard B. Woodward | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24arts-PROTECTEDSTA_BRF.html | Protected Status for Abbey Road Studio | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24arts-PENGUINPRESS_BRF.html | Penguin Press Rushes to Publish Tony Judt | False | By Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24arts-SUPERMANSDEB_BRF.html | Supermanâ€šÃâ€™s Debut Comic Sells for $1 Million | False | By George Gene Gustines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24arts-PENFAULKNERF_BRF.html | Kingsolver and Moore: Pen/Faulkner Finalists | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/television/24arts-ABCTEENAGERS_BRF.html | ABC â€šÃâ€²Teenagerâ€šÃâ€´ Show Lands Bristol Palin | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/television/24arts-CHARLIESHEEN_BRF.html | Charlie Sheen Enters Rehabilitation Center | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/theater/24arts-LASTORIGINAL_BRF.html | Last Original â€šÃâ€²Billyâ€šÃâ€´ Sets Final Performance | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24book.html | Feeling at Sea on the Roads of New China | False | By Dwight Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24wiztid.html | Theatrically Gory Rappers and Their Family, the Fans | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/theater/reviews/24romeo.html | In a Name, Unleashed and Intense | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/economy/24home.html | Home Improvement Retailers See Glints of Rebound | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/television/24idol.html | â€šÃ¬?Idolâ€šÃ¬Â´ Winners: Not Just Fame but Big Bucks | False | By Edward Wyatt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/design/24embassy.html | A New Fort, er, Embassy, for London | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24durn.html | A Woman of Many Talents and Bands | False | By Jon Caramanica | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/movies/24kick.html | Cat-and-Mouse for a Trashy Trailer | False | By Brooks Barnes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/dance/24bruno.html | Brazilian Street Meets the Stage | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/dance/24galvan.html | Flamenco Kept Simple, but Fun | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24absolute.html | New Look at Bach, 21st-Century Composer | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24wincenc.html | Presenting a Shiny Gem in an Unusual Setting | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24tourney.html | Canada Calms Panic With a Rout of Germany | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/theater/28solos.html | Getting a Little Help to Go Out All Alone | False | By Craig Bridger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24guns.html | Fearing Obama Agenda, States Push to Loosen Gun Laws | False | By Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/theater/28embalmer.html | Heâ€šÃ¬Â´s Had Work: Preserving the Face of a Revolution | False | By Fred Kaplan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24acai.html | Aâ€šÃ¥Yaâ€š‰â€°, a Global Super Fruit, Is Dinner in the Amazon | False | By Seth Kugel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24views.html | The F.D.I.C. Mission to Face Problem Banks Early | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/media/24adco.html | That Triple Salchow Was Great. Now for More Ads. | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/education/24teachers.html | Progress Slow in City Goal to Fire Bad Teachers | False | By Jennifer Medina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24bonus.html | Wall Street â€šÃ¬Â´09 Bonuses Increase 17% | False | By Graham Bowley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24curious.html | Better Bread With Less Kneading | False | By Harold McGee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24vecsey.html | A Yankee Bleacher Creature Takes a Little Off the Top | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24scotus.html | Before Justices, First Amendment and Aid to Terrorists | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/technology/24venture.html | A $3.5 Billion Effort Aims to Help Tech Start-Ups | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/media/24abc.html | ABC News to Cut Hundreds of Staff | False | By Brian Stelter and Bill Carter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/middleeast/24amman.html | Sidewalks, and an Identity, Sprout in Jordanâ€šÃ¬Â´s Capital | False | By Michael Slackman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24tax.html | Ministers Question Status of Washington House | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24feed.html | Variations on a Beloved Theme | False | By Alex Witchel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/technology/24hewlett.html | H.P., Tech Powerhouse, Stumbles in Smartphones | False | By Ashlee Vance | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24varick.html | Illness Hinders Plans to Close Immigration Jail | False | By Nina Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/reviews/24under.html | Baohaus | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24black.html | Landlordâ€šÃ„Â´ Convictions Overturned in Deaths of 2 Firefighters | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/energy-environment/24bloom.html | Bloom Energy Claims a New Fuel Cell Technology | False | By Todd Woody | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24hummer.html | As Deadline Nears, G.M.â€šÃ„Â´s Sale of Hummer Faces Several Big Obstacles | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24herbsaint.html | Herbsaint Returns to Its Original Formula With a Stronger Kick | False | By Florence Fabricant | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | | https://www.nytimes.com/2010/02/24/opinion/l24health.html | Health Care: Toward the Big Day | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/economy/24leonhardt.html | Big Questions Still Linger on Eve of Health Care Meeting | False | By David Leonhardt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24lago.html | Back Home, U.S. Snowboarder Finds Solace | False | By Matt Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24akio.html | Toyota Chief in Trial by Fire Before Congress | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24reich.html | Bust the Health Care Trusts | False | By ROBERT B. REICH | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24satellites.html | More Satellites Will Act as Eyes for Troops | False | By Thom Shanker and Eric Schmitt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/reviews/24rest.html | Tanoreen | False | By Sam Sifton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/media/24cooker.html | Water-Cooler Effect: Internet Can Be TVâ€šÃ„Â´s Friend | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24military.html | 2 Generals Wary About Repealing Gay Policy | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24latin.html | Regional Group Leaves Out U.S. and Canada | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24stein.html | Assistant Is Convicted of Murdering Realty Agent | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/health/policy/24persuade.html | Gentle White House Nudges Test the Power of Persuasion | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24puello.html | Man Connected to Americans in Haiti Makes His Case | False | By Marc Lacey and Ian Urbina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24skicross.html | Canadian Wins Gold in Womenâ€šÃ„Â´s Ski Cross | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24bay.html | Meet a Met Who Can Curl | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24mets.html | Bay Walks Into Crucible and Relaxes | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24nordic.html | U.S. Completes a Step Forward With a Silver Medal in Nordic Combined | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24briefs-serbiabrf.html | Serbia: Police Raid Home of Fugitiveâ€šÃ„Â´s Family | False | By Marlise Simons | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world24correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24about.html | A Terrorist in Court? Life Goes On | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24hgh.html | Baseball Plans to Test for H.G.H. in Minors | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/basketball/24lee.html | When Rebuilding, Beware of What Is Discarded | False | By Harvey Araton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24orphans.html | Questions Surface After Haitian Airlift | False | By Ginger Thompson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/24correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/24correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/24correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/24correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/24correx-09.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24parade.html | Downsize a Parade, Diminish New York? | False | By James Barron | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/basketball/24knicks.html | Knicks Fall to Celtics in a Battle of Changes | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24pay.html | Albany Erred by Tying Up Judgesâ€šÃ„Â Raises, Court Rules | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24wfp.html | Settlement Reached in Suit Against Working Families Party | False | By Michael Powell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/health/research/24trial.html | A Drug Trial Cycle: Recovery, Relapse, Reinvention | False | By Amy Harmon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24hitandrun.html | Owner of Car Linked to Crash Says Her Sister Was Driving | False | By Al Baker and Michael S Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24senate.html | Zuckerman Courts G.O.P. While Ford Polls Voters | False | By Michael Barbaro | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24wed1.html | Questions for Mr. Toyoda | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24wed2.html | Power Grab | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24wed3.html | Five Republican Votes | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24wed4.html | Moynihan Station, Finally? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/l24crime.html | New York Crime Statistics: What the Researchers Say | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24friedman.html | Iraqâ€šÃ„Â´s Known Unknowns, Still Unknown | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24ricks.html | Extending Our Stay in Iraq | False | By Thomas E. Ricks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24bishop.html | Papers Link Husband of Professor to â€šÃ„Â´93 Threat | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25yuan.html | China Tells Banks to Restrict Loans to Local Governments | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24babcock.html | John Babcock, Last Canadian World War I Veteran, Dies at 109 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/health/policy/24health.html | G.O.P. Expects Little From Health Forum | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24cong.html | Democrats Seek to Push Ahead $15 Billion Jobs Bill, With More Steps to Come | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24skate.html | Pressure Is No Problem for Kim Yu-na | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24cheney.html | Cheney Had Heart Attack, His Fifth | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/education/24teacher.html | A Vote to Fire All Teachers at a Failing High School | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24dincx-002.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24dincx-001.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24brfs-MIDDLESCHOOL_BRF.html | Colorado: Middle School Students Shot | False | By Dan Frosch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/africa/25nigeria.html | President Returns to Nigeria, but Not to Work | False | By Adam Nossiter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25longman.html | Through Grief and Tears, a Triumph on the Ice | False | By Jerã´sÃ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/companies/25antitrust.html | New Complaints Filed Against Google in Europe | False | By James Kanter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25iht-edkeillor.html | Unparalleled Change? | False | By Garrison Keillor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/25/sports/olympics/25iht-OLYCLAREY.html | Paralyzed, Skier Turns to Reporting | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25iht-letter.html | Haste Leaves Anthrax Case Unconcluded | False | By Richard Bernstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/soccer/25iht-SOCCER.html | Barcelona Unbowed in the Face of Hard Work | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25iht-oldfeb25.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25iht-edlet.html | Considering Myanmar | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25iht-edohmae.html | Toyota, Computers and the Human Factor | False | By Kenichi Ohmae | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25greece.html | Greeks Strike for 2nd Time Against Steps to Cut Deficit | False | By Niki Kitsantonis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25markets.html | Investors Cheer as Federal Reserve Eases Anxiety Over Monetary Policy | False | By Javier C. Hernã´sÃ³ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/24/technology/25iht-rshanblog.html | Bloggers Open an Internet Window on Shanghai | False | By Maile Cannon and Jingying Yang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25iht-rshanfin.html | Shanghai Opens Doors to Financial World | False | By Julie Makinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25iht-rshancult.html | A Creative Labyrinth | False | By Claudia Barbieri | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/economy/25fed.html | Bernanke Expects Extended Low Rates | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25toyota.html | An Apology From Toyotaâ€šÃ„ï¿½s Leader | False | By Micheline Maynard | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/economy/25econ.html | New-Home Sales Plunged to Record Low in January | False | By David Streitfeld and Javier C. Hernâ€šÃ«ndez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25pstan.html | Drone Attack Reported in Pakistan | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25vaccine.html | Vaccine Approved for Child Infections | False | By Duff Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-26 | https://www.nytimes.com/2010/02/25/sports/olympics/25weasel.html | Volunteers at Whistler Do the Grunt Work, and Love It | False | By John Branch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25jobs.html | Senate Approves $15 Billion Jobs Bill | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25tax.html | Swiss to Submit Revised UBS Tax Deal to Parliament | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25CRITIC.html | Maria Cornejo Plays All the Angles | False | By Cintra Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/music/28kentridge.html | As Plain as the Nose on His Stage | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25Faster.html | Before the Glitter, Plenty of Bruises | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25curling.html | Pride of Canada and Grandmas | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/music/25attila.html | At the Met, a Hun Who Struggles to Conquer His Doubts | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25ski.html | Vonnâ€šÃ„ï¿½s Crash Winds Up Hurting Mancuso, Too | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28bishop.html | Violence That Art Didnâ€šÃ„ï¿½t See Coming | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25iht-rshanpol.html | Factions Help Drive Modern China History | False | By Ted Plafker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25audit.html | S.E.C. Restricts Short-Selling and Addresses a Global Accounting Shift | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-26 | https://www.nytimes.com/2010/02/26/greathomesanddestinations/26away.html | A Shop of Her Own and Good, Clean Dirt | False | | | TX 6-718-426 | | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25ROW.html | Pistol Packing Fashion Icon | False | By Eric Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/womens-fashion/28talk-menkes.html | Boy Meets Girl | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25chimp.html | After Shooting Chimp, a Police Officerâ€šÃ„ï¿½s Descent | False | By Michael Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/research/02prev.html | Prevention: Older Women Are Not Likely to Benefit From Cervical Cancer Vaccine | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-24 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/research/02preg.html | Pregnancy: Some Depression Relief, Without Drugs | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25turkey.html | Turkey Unsettled by Officer Arrests | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25skinside.html | Acting Early to Clear Redness | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25SKIN.html | Vitiligo: Ignoring What Is Painfully Obvious | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25orleans.html | Charges Filed in Katrina Inquiry | False | By Campbell Robertson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25nuke.html | Vermont Senate Votes to Close Nuclear Plant | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/middleeast/25dubai.html | Inquiry Grows in Dubai Assassination | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25pogue.html | Clear Trend in Pocket Projectors | False | By David Pogue | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25obama.html | Obama Defends His Policies to C.E.O.â€šÃ„ô's | False | By Peter Baker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25hummer.html | G.M. to Close Hummer After Sale Fails | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25france.html | France Hopes Visit by Sarkozy Will Improve Ties to Rwanda | False | By Maá˜šÃ¯a de la Baume | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/theater/reviews/25yank.html | Stealing Kisses Before â€šÃ„Â¯Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/theater/reviews/25whatever.html | If Douglas Sirk and Milton Walked Into a Bar and Started Trading Yarns | False | By Ben Brantley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/science/earth/25quake.html | Disaster Awaits Cities in Earthquake Zones | False | By Andrew C. Revkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/music/25metal.html | A Scorpion From Iraq Trying to Sting in America | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25ruble.html | Putin Questions Dealings of Russian Oligarchs | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25Therapy.html | Watch How You Hold That Crayon | False | By Peg Tyre | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25britain.html | British Panel Condemns Media Group in Phone Hacking Case | False | By Sarah Lyall | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25divest.html | As India Sells Assets, Political Tensions Rise | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-001.html | Lantern Cracker Jack | False | By Monica Segovia-Welsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-000.html | Field Report: Plow Shares | False | By Christine Muhlke | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/dance/25socrate.html | Cheekily Defying Expectations | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-002.html | Five-Spice Powder | False | By Andrea Reusing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25CODES.html | Going Gaga | False | By David Colman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-003.html | Lionâ€šÃ„Â´s Head Meatballs | False | By Andrea Reusing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/music/25benefit.html | Concert Still Shines a Light on Tibetan Culture | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25intel.html | C.I.A. and Pakistan Work Together, Warily | False | By Mark Mazzetti and Jane Perlez | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/africa/25darfur.html | Regional Shift Helps Darfur, Amid Doubts | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/music/25gergiev.html | Shakespeareâ€šÃ„Â´s Lovers via Berlioz, via Russia | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/music/25arts-SADESTAYSONT_BRF.html | Sade Stays on Top | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/25arts-CARNEGIEHALL_BRF.html | Carnegie Hall Offices Heading to Broadway | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/theater/25arts-EVITAREVIVAL_BRF.html | â€šÃ„Ã²Evitaâ€šÃ„Ã´ Revival Planned for New York Stage | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/television/25arts-IDOLTRUMPSOL_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Trumps Olympics | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/design/28koons.html | The Koons Collection | False | By Randy Kennedy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/books/25book.html | A Devil Who Takes the Side of Angels | False | By Janet Maslin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/music/25carefusion.html | Old Hand Tries New Approach to Jazz Festival | False | By Ben Ratliff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/movies/25bong.html | Where Wit and Genre Filmmaking Collide | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25askk.html | Turning Tapes Into Discs | False | By J .D. BIERSDORFER | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25gas.html | European Energy Giants Seek Lower Prices From Gazprom | False | By Judy Dempsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25canada.html | In Rivalry, One-Sided Hockey Win for Canada Over Russia | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25smart.html | Locked or Unlocked? Today, That Is the Money Question | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25iht-thai.html | Thailand Bracing for Ruling on Thaksinâ€šÃ„Ã´s Assets | False | By Seth Mydans | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25iht-union.html | E.U. Body Sees Strategic Reasons to Encourage Iceland | False | By Stephen Castle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/books/25descartes.html | Descartes Letter Found, Therefore It Is | False | By Patricia Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 0001-01-01 | https://www.nytimes.com/2010/02/25/technology/companies/25google.html | Larger Threat Is Seen in Google Case | False | By Rachel Donadio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25memo.html | As Senate Majority Shifts, So Does View of a Procedural Power Play | False | By Jackie Calmes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25scotus.html | Court Says Miranda Rights Donâ€šÃ„Ã´t Bar Requestioning | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25retail.html | At Saks and TJX, Luxuries and Discounts Rebound | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25basics.html | Video Mad Libs With the Right Software | False | By Paul Boutin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25kramer.html | Disqualified Dutch Speedskater Kramer Grabs the Headlines at Home | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25vancouver.html | A $1 Billion Hangover From an Olympic Party | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/baseball/25kepner.html | A Lot to Lose for Jeter if He Leaves the Yanks | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/soccer/25vecsey.html | Bradley Logs Miles Before World Cup | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/media/25adco.html | Whoâ€šÃ„Ã´s That Grl? Svedka Vodka Brings a Mascot to TV | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25frazier.html | The Transition Game | False | By Harvey Araton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25wedding.html | A Las Vegas Mansion, Glue-Gunned to Perfection | False | By Joyce Wadler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25seen.html | Old Suit, New Seats | False | By Joyce Wadler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25qna.html | A Little Cutie to Rub Your Feet and Serve a Martini | False | By Joyce Wadler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25deals.html | Furniture and Flooring for Less | False | By Marianne Rohrlich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25fix.html | A Sticky Little Lizard Inspires a New Adhesive Tape | False | By Arianne Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25location.html | In Brooklyn, Only the Best Parts of Life in the 1940s | False | By Michael Cannell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25shows.html | Pushing Korean Design Into the Future | False | By Elaine Louie | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25lighting.html | May You Bloom and Glow | False | By Stephen Milioti | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25towns.html | Newcomers Flock to Curling Clubs | False | By Peter Applebome | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25open.html | A Flower Designer Who Uses the Vase as Her Canvas | False | By Rima Suqi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25letters-COZYKITCHENS_LETTERS.html | Cozy Kitchens | False | | 2010-09-23 | TX 6-718-426 | | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/baseball/25yankees.html | Two Will Climb Ladder, but How High? | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25letters-BUILTWITHIDE_LETTERS.html | Built With Ideals | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 0001-01-01 | https://www.nytimes.com/2010/02/25/nyregion/25gay.html | Campaign Goes After Opponents of Gay Marriage | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25tomatoes.html | Bribes Let Tomato Vendor Sell Tainted Food | False | By William Neuman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25paterson.html | Question of Influence in Abuse Case of Paterson Aide | False | By William K. Rashbaum, Danny Hakim, David Kocieniewski and Serge F. Kovaleski | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25stuytown.html | Hedge Fund Moves on Stuyvesant Town and Peter Cooper Village | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25hepatitis.html | Denver Woman Sentenced in Hepatitis Infection Case | False | By Kirk Johnson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/education/25contract.html | City and Teachersâ€™ Union Near Contract Mediation | False | By Jennifer Medina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25stress.html | At Closing Plant, Ordeal Included Heart Attacks | False | By Michael Luo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25bobsled.html | Dutch Pilot Withdraws Over Safety Concerns | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25swaps.html | Banks Bet Greece Defaults on Debt They Helped Hide | False | By Nelson D. Schwartz and Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25mineo.html | Acquitted in a Police Abuse Trial, but Still Under a Legal Cloud | False | By Kareem Fahim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/middleeast/25shiite.html | In an Iraqi City, the Real Ballot Contest Is for Shiite Leadership | False | By Anthony Shadid | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25chemistry.html | Missing Element in Obamaâ€™s Ties With G.O.P. Leaders: Good Chemistry | False | By Mark Leibovich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 0001-01-01 | https://www.nytimes.com/2010/02/25/business/25coke.html | Coke Acquires North American Unit of Bottler | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25mall.html | Mall Operator Plans to Split Company to Exit Bankruptcy | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/ncaabasketball/25pac10.html | A Long Season of Disappointment in the Pac-10 | False | By Billy Witz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25usa.html | U.S. Men Advance in Hockey with Patience, Persistence and Some Luck | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25japan.html | Once Mighty Party Falls, and Worries Grip Japan | False | By Martin Fackler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/education/25central.html | A Jumble of Strong Feelings After Vote on a Troubled School | False | By Katie Zezima | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25ceremonies.html | Medal Ambiences Are Miles Apart | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25whockey.html | Hockey Familyâ€šÃ„Â´s Fulfillment Wasnâ€šÃ„Â´t Without Its Stresses | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/baseball/25mets.html | Citi Field Could Become Venezuela North | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25iht-swiss.html | Ex-Dictator Loses Swiss Ruling Over Haitian Cash | False | By David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25father.html | At Moment of High Drama, NBC Makes Mistake | False | By Lynn Zinser | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25television.html | ESPN Sets Sights on Different Way to Show Olympics | False | By Richard Sandomir | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/health/policy/25summit.html | Preparing for Health Debate, and Its TV Audience | False | By Sheryl Gay Stolberg and David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25skate.html | Catching Kim Wonâ€šÃ„Â´t Be Easy | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/education/25educ.html | As U.S. Aid Grows, Oversight Is Urged for Charter Schools | False | By Sam Dillon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25texas.html | Death Penalty Is Thrown Out in Texas Murders | False | By John Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/25corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25radiation.html | Radiation Errors Reported in Missouri | False | By Walt Bogdanich and Rebecca R. Ruiz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/25corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/25corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/25corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/obituaries/25corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25thur1.html | The Torture Lawyers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25Sexn.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25thur2.html | Loan-Sharking Inc. | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25brfs-MORECALLSFOR_BRF.html | More Calls for Review of Gay Policy | False | By Thom Shanker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25thur3.html | Dutch Retreat | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/26/thur4.html | Sago, Four Years Later | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/l25animals.html | Science, Ethics and Factory Farms | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/l25terror.html | Should Terrorists Be Tried in Civilian Courts? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/opinion/l25trade.html | Helping Companies Trade | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/l25eco.html | Eco-Friendly in California? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25kristof.html | Do Toxins Cause Autism? | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25brendon.html | Like Rome Before the Fall? Not Yet | False | By Piers Brendon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/science/earth/25brfs-NEWJOBFOREXW_BRF.html | New Job for Ex-White House Adviser | False | By John M. Broder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25terror.html | New Charges Are Expected for Others in Terror Plot | False | By A. G. Sulzberger and Scott Shane | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25views.html | Todayâ€šÃ„Ã´s Reversal vs. Dot-Com Bust | False | By ANTONY CURRIE and AGNES CRANE | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25lobby.html | For Donors to Governorsâ€šÃ„Ã´ Associations, Cash Buys a Seat at the Table | False | By David D. Kirkpatrick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25bronx.html | Bronx Courts Thrown Into Chaos by Ruling on Merger | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25earmarks.html | Public Advocate Wants to Shine a Light on Earmark Funds | False | By David W. Chen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25testwell.html | Testing Company Officials Guilty on Top Count | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25deutsche.html | Deal on Payment for Removal of Deutsche Bank Building | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25fare.html | Despite Bad News, Subway Chief Hopes to Hold Line on Fare | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/travel/25iht-travel.html | International Traveler | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25hirsh.html | Selma G. Hirsh, Humanitarian, Dies at 92 | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/economy/25regulate.html | Finance Bill Compromise Appears Likely | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/design/25mason.html | Raymond Mason, Sculptor Who Focused on Street-Level Drama, Is Dead at 87 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25briefs-IMFPOSTFORAB_BRF.html | China: I.M.F. Post for a Banker | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25briefs-britbrf.html | Britain: Fallout From Bullying Claims | False | By Sarah Lyall | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/25sportsbriefs-hgh.html | Player Unions Wary of H.G.H. Test | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26india.html | In â€šÃ„Ã´First Step,â€šÃ„Ã´ India and Pakistan Resume Talks | False | By Jim Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26france.html | On Visit to Rwanda, Sarkozy Admits â€šÃ„Ã´Grave Errorsâ€šÃ„Ã´ in 1994 Genocide | False | By Anjan Sundaram | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26turkey.html | Turkeyâ€šÃ„Ã´s Leaders Seek to Defuse Crisis | False | By Sebnem Arsu and Sabrina Tavernise | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/cricket/26iht-CRICKET.html | Tendulkarâ€šÃ„Ã´s Latest Record Emphasizes His Greatness | False | By Huw Richards | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26iht-letter.html | Evidence of Tolerance: Clashes Are Rare | False | By Akash Kapur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/opinion/26iht-oldfeb26.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26iht-edmakihara.html | The Right Amount of Modesty | False | By Kumiko Makihara | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26iht-edlet.html | Population and Contraception | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26iht-OLYCLAREY.html | Slalom: From Gimmick to Main Event | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26iht-edcohen.html | An Eye for an Eye | False | By Roger Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/soccer/26iht-SOCCER.html | Inter Milan Wins First Round of Heavyweight Bout | False | By Rob Hughes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26markets.html | Greek Debt and a Weak Job Sector Weigh on Investors | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/economy/26econ.html | Durable Goods Orders Rise; Unemployment Claims Climb | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26madoff.html | Another Madoff Aide Faces Fraud Charges | False | By Diana B. Henriques | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 0001-01-01 | https://www.nytimes.com/2010/02/26/world/asia/26china.html | China Warns U.S. Against Selling F-16s to Taiwan | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28depression-t.html | Depression's Upside | False | By Jonah Lehrer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/economy/26fed.html | Bernanke Defends Fed's Ability to Supervise Banks | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28Alabama-t.html | Race in the South in the Age of Obama | False | By Nicholas Dawidoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-wwln-t.html | Class Dismissed | False | By Walter Kirn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-03-02 | https://www.nytimes.com/2010/02/25/health/25chen.html | Discovering Teenagers' Risky 'Game' Too Late | False | By Pauline W. Chen, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28fob-q4-t.html | Math Is Hard | False | By Deborah Solomon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/health/policy/26health.html | President Urges Focus on Common Ground | False | By Sheryl Gay Stolberg and Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26greece.html | In Greece's Crisis, Fed Studies Wall St.'s Activities | False | By Nelson D. Schwartz and Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-onlanguage-t.html | Webinar | False | By Bryan A. Garner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-diagnosis-t.html | Fainting Spells | False | By Lisa Sanders, M.D. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/awardsseason/28dargis.html | The Dude Plumbs His Weary Soul | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-medium-t.html | Framing Childhood | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-ethicist-t.html | The Baby-Sitter Contract | False | By Randy Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28lives-t.html | Acquired Taste | False | By John Wray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26mideast.html | Mayor's Housing Offer Sets Off Row in Jerusalem | False | By Ethan Bronner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/letters-t-FOUNDINGFATH_LETTERS.html | Founding Father? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26lo.html | The Snowboarder Supported by Grocers | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/travel/escapes/26icewine.html | Frozen Vines (and Fingers) Yield a Sweet Reward | False | By Julia Lawlor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26chechnya.html | Investigator Says Killer of Rights Worker Identified | False | By Ellen Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 0001-01-01 | https://www.nytimes.com/2010/02/26/nyregion/28stop.html | A Neighborhood Evolves, History Intact | False | By Trymaine Lee | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/fashion/26iht-rcav.html | A Walk on the Wise Side | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/fashion/26iht-rsuzy.html | Italy Deserves More Than a Long Weekend | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/fashion/26iht-r3.html | The Big Bang -- in 3-D, of Course | False | By Jessica Michault | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26italy.html | Italian Court Action Gives One Victory to Premier | False | By Rachel Donadio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26terror.html | Two More Men Charged in Plot to Bomb Subways | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28VOWS.html | Nikki Johnson and Raymond Johnson | False | By Eric V Copage | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26iraq.html | Iraq to Rehire 20,000 Hussein-Era Army Officers | False | By Marc Santora | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/greathomesanddestinations/26iht-recharlie.html | California-Style Living High Above Sydney | False | By Leah Greengarten | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/greathomesanddestinations/26iht-reargen.html | Projects Draw Attention to Argentine Countryside | False | By Nick Foster | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26hebron.html | More Clashes Over Israeli Claim to Shrine | False | By Isabel Kershner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/greathomesanddestinations/26living.html | A Two-Time Winner | False | As told to Bethany Lyttle | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/ncaabasketball/26kean.html | 3-Point Artist Hopes W.N.B.A. Is in Her Range | False | By Dave Caldwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26smoke.html | In Only Bar of Its Kind in City, Haven (or a Hideout) for Smokers | False | By Diane Cardwell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26antiques.html | Tile by Tile, a Mural Is Saved | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26galleries.html | Art in Review | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/americas/26argentina.html | Dispute Shows Argentinaâ€šÃ„Â´s Lack of Oil Exploration | False | By Alexei Barrionuevo and Charles Newbery | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26vogel.html | Blinky Palermoâ€šÃ„Â´s American Tour | False | By Carol Vogel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26burial.html | A Burial Ground and Its Dead Are Given Life | False | By Edward Rothstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26paris.html | France May Make Mental Violence a Crime | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26drachma.html | Greece Faces High Hurdles to Raising More Funds | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/theater/reviews/26tempest.html | Air Sprite, Feral Creature, Rapturous Love and Other Sorcery | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26hang.html | Work by the People and for the People | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/bell.html | Inflections: Proustian and Jazzy | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28genb.html | For a Drugstore, â€šÃ„Ã²Niceâ€šÃ„Ã´ Isnâ€šÃ„Ã´t a Panacea | False | By Michael Winerip | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26greil.html | Two Young Pianists, Forging Connections | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/theater/26theater.html | Theater Listings: Feb 26 â€šÃ„Ã® March 4 | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26peas.html | Wired for Sound, and Everything Else | False | By Jon Pareles | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26fidelity.html | Fidelity Fires 2 Managers for Violating Ethics Code | False | By Bettina Wassener | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26biennial.html | At a Biennial on a Budget, Tweaking and Provoking | False | By Holland Cotter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26collecting.html | After the Annuals and Biennials, the Perennials | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26prophet.html | Learning to Read, Murder, Survive | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26brucennial.html | Who Needs the Whitney? They Have Their Own Show | False | By Holland Cotter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26kentridge.html | Anger and Angst, Explored With Animation | False | By Roberta Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/dance/26paul.html | A Poet of the Body, Bending All the Rules | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts-THOMYORKENAM_BRF.html | Thom Yorke Names New Band | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28letters.html | Letter: Cruising for Everyone | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26artof.html | Manifesto From the Battle for the Barnes Collection | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts-10BILLIONTHD_BRF.html | 10 Billionth Download for iTunes | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/television/26arts-OBRIENSPEAKS_BRF.html | Oâ€šÃ„Ã´Brien Speaks via Twitter | False | By Brian Stelter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26arts-AEROSMITHBAC_BRF.html | Aerosmith Back in the Saddle | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26arts-PATTILUPONEE_BRF.html | Patti Lupone Enlists Fans to Write Title for Her New Book | False | By Patrick Healy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/books/26arts-GRISHAMTOWRI_BRF.html | Grisham to Write for Children | False | By Motoko Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26arts-MUTIERATAKES_BRF.html | Muti Era Takes Shape in Chicago | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/television/26arts-IDOLBEATSOLY_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Beats Olympics, Again | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26arts-TWOJURYMEMBE_BRF.html | Two Jury Members Opposed Pick for U.S. Embassy Design | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28deal1.html | More â€šÃ„Ã²Soulâ€šÃ„Ã´ for the Money | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/books/26book.html | A Nation 400 Million Strong | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28deal2.html | Where Black Is Blacklisted | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28deal3.html | When Opportunity Comes Knocking | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/dance/26dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28deal4.html | â€šÃ„Â²Needs Work,â€šÃ„Â´ and Art | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26hockey.html | Canada Is Back. A Challenge, Anyone? | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26copout.html | The Buddy-Police Recipe: Take Guns, Add Some Wisecracking, Stir | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26curling.html | On Wall Street, a Romance With Curling | False | By Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26ski.html | Mancuso Falls Short in the Giant Slalom | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26norris.html | In Tax Law, an Overdue Overhaul a Step, With Miles to Go | False | By Floyd Norris | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26spare.html | The Ailey Extension | False | By Monica Drake | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28scape.html | An Architectural Encyclopedia, Vols. 1860-1890 | False | By Christopher Gray | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Hamill-t.html | Willie Mays, the Say Hey Kid | False | By Pete Hamill | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Upfront-t.html | Up Front: Pete Hamill | False | By The Editors | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Russo-t.html | In Richard Bauschâ€šÃ„Â´s Stories, Peril and Temptation | False | By Maria Russo | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26easier.html | On the Phone, Alienated and Indulging | False | By Manohla Dargis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26kids.html | BAMkids Film Festival | False | By Laurel Graeber | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Boylan-t.html | Gilbert Sorrentinoâ€šÃ„Â´s Last Novel | False | By Roger Boylan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Becker-t.html | Red Highways | False | By Alida Becker | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26formosa.html | When the Language of Diplomacy Includes â€šÃ„Â²Kapow!â€šÃ„Â´ | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/music/28hendrix.html | Beyond the Jimi Hendrix Experience | False | By Anthony DeCurtis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-cover.html | Julianne of the Spirits | False | By Lynn Hirschberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Sisario-t.html | The Day the Music Died | False | By Ben Sisario | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26toe.html | On a High School Lacrosse Team, Opposites Attract and Attack | False | By A.O. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Silver-t.html | Nightmare on Easy Street | False | By Marisa Silver | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/energy-environment/26walmart.html | Wal-Mart Unveils Plan to Make Supply Chain Greener | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/East-t.html | Murder by the Drop | False | By Elyssa East | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Kelley-t.html | Nina Simone, Diva Out of Carolina | False | By Robin D. G. Kelley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26yellow.html | Three Loners on a Road Leading to One Another | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Goodwin-t.html | Subcontinental Tour | False | By Jason Goodwin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26crazies.html | A Horror Show | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Newman-t.html | Middle of the Journey | False | By Judith Newman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26prodigal.html | Family Dynamics | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Akam-t.html | Children of Exile | False | By Simon Akam | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/global/26sparkle.html | Telecom Italia Delays Results Because of Money-Laundering Scandal | False | By Elisabetta Povoledo and David Jolly | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Thomas-t.html | The Bluest Eye | False | By Louisa Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26rbs.html | Royal Bank of Scotland Narrows Loss and Adds to Bonuses | False | By Julia Werdigier | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26houston.html | Mexican Drug Kingpin Sentenced to 25 Years in Secret Hearing | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/science/space/26nasa.html | Under Fire, Administrator Defends NASAâ€šÃ„Â´s New Direction | False | By Kenneth Chang | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-abramovic.html | High-Wire Act | False | By Andrea K. Scott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28talk-zhukova.html | Red Hottie | False | By Horacio Silva | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26nyc.html | Familiar Turn After Acquittal of Officers | False | By Clyde Haberman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26views.html | Coke Adopts a Move It Scorned | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/politics/26meek.html | Democrat Seeks Part of Spotlight in Florida Senate Race | False | By Damien Cave | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26coke.html | Coke Confirms Purchase of a Bottling Unit | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26diplo.html | Despite Pressure, China Still Resists Iran Sanctions | False | By Mark Landler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26sliding.html | Two Worlds of Sliding Sports, for the Haves and the Have-Nots | False | By Jonathan Abrams and Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26fresno.html | California Deputy Is Killed in Gun Battle | False | By Jesse McKinley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26whale.html | Intentions of Whale in Killing Are Debated | False | By Damien Cave | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26cuomo.html | Inquiry Poses a Quandary for Cuomo | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/economy/26modify.html | U.S. Weighs Requiring Lenders to Consider Changes Before Foreclosures | False | By David Streitfeld | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-philo.html | Phoebe Philoâ€šÃ„Â´s Third Act | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26naked.html | Hey, Look! Sheâ€šÃ„Â´s Naked! But Itâ€šÃ„Â´s Art, So Itâ€šÃ„Â´s All Right. | False | By John Eligon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26therapy.html | Preparing Side by Side to Bolster U.S. Hockey Teams | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26rape.html | Disabled Man Assaulted at Hospital, Police Say | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26city.html | Anticipating Hockey Victory, With Excitement and Dread | False | By John Branch and Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26paterson.html | Paterson Weighs Race as Top Aide Quits in Protest | False | By Danny Hakim and Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26radiation.html | Radiation Bills Raise Question of Supervision | False | By Walt Bogdanich and Rebecca R. Ruiz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/baseball/26vecsey.html | Rodriguez Stands Alone, and Thatâ€šÃ„Ã´s a Good Thing | False | By George Vecsey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26whockey.html | Canadian Women Take Gold in Hockey Final | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26ford.html | Merrill Lynch Guaranteed Ford Annual Pay of at Least $2 Million | False | By Michael Barbaro and Louise Story | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/health/policy/26asses.html | Uniting Democrats Is Challenge at Health Forum | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26ports.html | Clearing the Air at American Ports | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/baseball/26mets.html | Mets Return and Start to Work Out Their Problems | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/media/26adco.html | Bringing Groups Together to Revamp an Industry | False | By Stuart Elliott | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/television/26watch.html | Parties Jousting With Dire Warnings | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26pepsi.html | Pepsi Charity Contest Trips Over Its Own Submission Rules | False | By Stephanie Strom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26regulate.html | Traction for Banking Regulation | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26teen.html | Taking a Gamble | False | By Rachel Saltz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26johnson.html | C. R. Johnson, X Games Medalist in Free Skiing, Dies at 26 | False | By Matt Higgins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26procure.html | Plan to Seek Use of U.S. Contracts as a Wage Lever | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/worldspecial/26lahore.html | Mystical Form of Islam Suits Sufis in Pakistan | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/education/26sale.html | â€šÃ„Â³Yesâ€šÃ„Â´ to Pop-Tarts! Panel Approves Bake-Sale Rules | False | By Jennifer Medina | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26hospital.html | A Hospital in Harlem Is Studying Its Future | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26kabul.html | Blast Rocks a Prominent Hotel in Afghan Capital | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/l26custody.html | How to Protect the Children of Divorce | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26rangel.html | Panel Admonishes Rangel for Taking Trips as Gifts | False | By David Kocieniewski and Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26sflabor.html | Union Election Further Complicates a Tangled City Budget | False | By Gerry Shih | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26sfbriefs.html | Tallying Cuts and Costs | False | By Anna Bloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26aerials.html | Hurricane but No Gold for Peterson in Aerials | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26futures.html | Paterson Gets Some Sobering Advice on His Political Future | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/dining/26sfdine.html | Coming to Terms With a Street Food Boom | False | By Tara Duggan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26fri1.html | After the Summit | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 0001-01-01 | https://www.nytimes.com/2010/02/26/opinion/26fri2.html | Gov. Paterson Faces Reality | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26fri3.html | The Voters Will Pay | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26fri4.html | Goodbye, Hummer | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/126herbert.html | Finding the Recipe for a Successful School | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/126yoo.html | Justice Dept. Lawyers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26krugman.html | Afflicting the Afflicted | False | By Paul Krugman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26brooks.html | Not as Dull as Expected! | False | By David Brooks | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26strenger.html | Talking-Cure Diplomacy | False | By Carlo Strenger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26sfmetro.html | 2 Bite-Size Eateries Too Popular for Their Neighbors€šÃ„Ã´ Good | False | By Scott James | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26myers.html | Robert J. Myers, Actuary Who Shaped Social Security Program, Dies at 97 | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26tree.html | Man Is Killed in Central Park by the Falling Branch of a Snow-Laden Tree | False | By Anahad O'€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26tyler.html | Kermit Tyler, Player of a Fateful, if Minor, Role in Pearl Harbor Attack, Dies at 96 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26corrections-03.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26corrections-04.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/26corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/obituaries/26corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26cho.html | For U.S. Speedskater, a Bumpy Path Back to Vancouver | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/soccer/26sportsbriefs-mls.html | M.L.S. Labor Talks Hit an Impasse | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26cncsports.html | Prices Rise for Cubs, but Loyalty Wins Out | False | By Dan McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26cnctaxes.html | Looking to Taxes as Solution to a Crisis | False | By James O'€šÃ„Ã´Shea | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26marja.html | As Fighting Eases, Afghans Plant Flag and Their Hopes in Marja | False | By Taimoor Shah | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26cncunions.html | After a String of Political Victories, a Union Has Clout to Spare | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26cncwarren.html | Now at Northwestern, Ethics 101, Taught by, Well, Go Figure | False | By James Warren | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 0001-01-01 | https://www.nytimes.com/2010/02/26/world/asia/26afghan.html | Pakistan Agrees in Principle to Hand Over Taliban Deputy to Afghans | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26nations.html | North Korean Military Parts Were Intercepted, U.N. Says | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26skate.html | Kim Yu-na Wins Gold in Figure Skating | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26tehran.html | Iran Leader Concedes No Ground to Rivals | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26corr.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27kabul.html | Guesthouses Used by Foreigners in Kabul Hit in Deadly Attacks | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27rupee.html | Indian Government Pledges to Curb Debt | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27iht-oldfeb27.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27iht-currents.html | Branding and the 'Me' Economy | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27thaiauto.html | 2 Big U.S. Carmakers Turn to Local Banks for Thai Factories | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27iht-edattali.html | The Silver Lining to Greece's Woes | False | By Jacques Attali | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27iht-OLYCLAREY.html | Powder, Crust, Slush: More to Snow Than Meets | False | By Christopher Clarey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27iht-edlet.html | Cars and Complexity | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27insure.html | A.I.G. Posts Loss of $11 Billion on Higher Claims | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/economy/27econ.html | January Existing Home Sales Drop Despite Tax Credit | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/27stroke.html | Study Finds Stents Effective in Preventing Strokes | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/27patient.html | Nudging Schools to Help Students With Learning Disabilities | False | By Walecia Konrad | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/automobiles/autoreviews/28kia-forte.html | Kia's Economic Stimulus Package | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/automobiles/autoreviews/28KOUP.html | With a Coupe as Its Curveball, Kia Tosses a Strikeout | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27thai.html | Thai Court Seizes $1.4 Billion From Ex-Premier | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/automobiles/28REPO.html | The Wired Repo Man: He's Not 'As Seen on TV' | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/automobiles/28SHOW.html | It's Entertainment, Folks, and a Long Way From Reality | False | By Ken Belson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/automobiles/28COACH.html | Italian Flair for Geneva's Show | False | By Phil Patton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02bribbon.html | Move Your Body, Power Your Cellphone | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alscorr.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alsmail-CARVERAPARTM_LETTERS.html | Carver Apartments: An Insider's Perspective | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alsmail-THEROLEOFDRA_LETTERS.html | The Role of Drama | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alsmail-CRITICSCONVE_LETTERS.html | Criticsâ€šÃ„Â´ Conversation: Taking Up the Challenge | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alsmail-REVIVALS_LETTERS.html | Revivals: A Plea for New Playwrights | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alsmail-INTERRACIALD_LETTERS.html | Interracial Duos: The Role of â€šÃ„Â´I Spyâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28alsmail-AMORECOMPLIC_LETTERS.html | A More Complicated View | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/dance/28eater.html | David Neumannâ€šÃ„Â´s All-American Meal | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/music/28kronos.html | The String Quartet, Reinvented | False | By Steve Smith | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewBock-t.html | American Wasteland | False | By Charles Bock | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewPeed-t.html | Murder Most Global | False | By Mike Peed | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27paterson.html | Under Fire, Paterson Ends His Campaign for Governor | False | By Danny Hakim and Jeremy W. Peters | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 0001-01-01 | https://www.nytimes.com/2010/02/27/world/asia/27myanmar.html | Myanmar Denies Dissidentâ€šÃ„Â´s Appeal | False | By Thomas Fuller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewSchine-t.html | I Was a Teenage Illiterate | False | By CATHLEEN SCHINE | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewCrime-t.html | Devilâ€šÃ„Â´s Island | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/europe/27turkey.html | Turkish Leader Defends Inquiry Into Possible Plot | False | By Sabrina Tavernise and Sebnem Arsu | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewTracy-t.html | Music Chronicle | False | By Marc Tracy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewLetters-t-SCIENCEANDPO_LETTERS.html | Science and Politics | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewLetters-t-ORWELLSTUDIE_LETTERS.html | Orwell Studies | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewLetters-t-CAPITALISMAN_LETTERS.html | â€šÃ„Â´Capitalism and the Jewsâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewLetters-t-TWOSCHOOLSOF_LETTERS.html | Two Schools of Thought | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/reviewLetters-t-CORRECTIONS-1.html | Correction: Best Sellers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/middleeast/27iran.html | Another Puzzle After Iran Moves Nuclear Fuel | False | By David E. Sanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27voices.html | Narrating Canadaâ€šÃ„Â´s Quest for Gold in Menâ€šÃ„Â´s Hockey | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26children.html | Coming-of-Age Filmgoers: Youâ€šÃ„Â´re Not in Kansas Anymore | False | By Laurel Graeber | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27imf.html | I.M.F. Chief Suggests Look at New Reserve Currency | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/27iht-melik27.html | Lifting Hazy Veils From Centuries of Vietnamese Art | False | By Souren Melikian | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28mort.html | Another Foreclosure Alternative | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28lett-AHSKEEBALL_LETTERS.html | Ah, Skee Ball | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/fashion/27iht-rcheap.html | From 'Grand Hotel' to Dominatrix Daywear | False | By Jessica Michault | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/fashion/27iht-rtod.html | Urban Chic Takes a Step Forward | False | By Suzy Menkes | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/fashion/27iht-remp.html | Ferrâ€šÃ¢Â©: Clean and Clear | False | By Suzy Menkes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28lett-SUBHEADMOVIN_LETTERS.html | Moving House, Radio-Style | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28lett-NOTTHEWAYITW_LETTERS.html | Not the Way It Was | False | | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/fashion/27iht-rcombo.html | The YouDesign Movement | False | By Fleur Britten | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28zone.html | â€šÃ„Â²Bourneâ€šÃ„Â´ Team Takes a Chance With Iraq War | False | By Robert Mackey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28lett-CARDOZOLIVED_LETTERS.html | Cardozo Lived Here | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/television/28marriage.html | A Show About Something: Marriage | False | By Dave Itzkoff | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28alice.html | Drinking Blood: New Wonders of Aliceâ€šÃ„Â´s World | False | By Larry Rohter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27beliefs.html | Defender of Waterboarding Hears From Critics | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/baseball/27mills.html | Time Is Now for Astrosâ€šÃ„Â´ Mills to Stand on His Own | False | By Tyler Kepner | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/homevideo/28kehr.html | Another Trippy Rabbit Hole | False | By Dave Kehr | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27charts.html | Banks Out of the Woods? Maybe Not | False | By Floyd Norris | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27oysters.html | In France, Gendarmes Are on Patrol Against Oyster Rustlers | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/europe/27swiss.html | Switzerland Unruffled by Quddafiâ€šÃ„Â´s Call for â€šÃ„Â²Jihadâ€šÃ„Â´ in Wake of Its Ban on New Minarets | False | By Steven Erlanger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/television/28tucson.html | A Go-To Guy, if You Want a Do-Nothing | False | By Margy Rochlin | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/music/28play.html | Making Mischief Along With the Melodies | False | By Nate Chinen | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/your-money/27money.html | Preparing for the Inevitable Bursting Bubble | False | By Ron Lieber | | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/media/27nbc.html | An Olympic Victory for â€šÃ„Â²Shutter Islandâ€šÃ„Â´ | False | By Bill Carter | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27toyota.html | Toyota Accused of Withholding Data | False | By Nick Bunkley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27roberton.html | â€šÃ„Ã²Once Upon a Time,â€šÃ„Â´ as Told by 2 Composers | False | By Allan Kozinn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/dance/27radio.html | Sending Signals With Songs, Struts and Static | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/television/27steps.html | An Action Hero Low on the Bond Factor | False | By Mike Hale | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27dicapo.html | Boy Is Ensnared in 19th-Century Papal Politics | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28fleming.html | Pay Attention to the Man Behind the Camera | False | By Michael Sragow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27lovano.html | Celebrating 75 Years of Grooves in Village | False | By Nate Chinen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/dance/27jewels.html | The 3 Glittering Tales Balanchine Tells | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28weekfilm.html | Film: Rotterdam@BAM | False | By Stephen Holden | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03apperex2.html | Salmon-Roe-Topped Baked Potatoes With Crã¨sã®me Fraã®sã¯che | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27justice.html | Justice Dept. Reveals More Missing E-Mail Files | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/your-money/27shortcuts.html | Too Many Choices: A Problem That Can Paralyze | False | By Alina Tugend | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03appe.html | Twice-Baked Potatoes: The Classy Side of the Family | False | By Melissa Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27arts-AMEDALFORDYL_BRF.html | A Medal for Dylan From the White House | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/books/27arts-BATMANBEATSS_BRF.html | Batman Beats Superman in the Marketplace | False | By George Gene Gustines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27arts-ROLLINGSTONE_BRF.html | Rolling Stones Return to â€šÃ„Ã²Main Streetâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27arts-PHILADELPHIA_BRF.html | Philadelphia Musicians Forgo Raises | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/television/27arts-OLYMPIANSTOP_BRF.html | Olympians Top Idols | False | By Benjamin Toff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28sqft.html | Mark P. Boisi | False | By Vivian Marino | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts-OUTWITHTHECO_BRF.html | Out With the Colonel, in With the Admiral? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28lizo.html | In Long Island, a Home for All Generations | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28wczo.html | After Plea, Top Builder Awaits His Fate | False | By Lisa Prevost | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28njzo.html | In New Jersey, No Consensus on Foreclosure Problem | False | By Antoinette Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28hunt.html | A Hunter Finds Gleaming Skyline, by the Windowful | False | By Joyce Cohen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28habi.html | Home at First Sight | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28cov.html | The Psychology of Moving | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28living.html | Off the Grid, but on the Radar | False | By Jake Mooney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Categorization Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/golf/27tiger.html | Gatorade Ends Its Relationship With Tiger Woods | False | By The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02obfish.html | Fish Use UV Patterns to Tell Species Apart | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28whoopi.html | An Open Mike for Andrá`sÃ© and Whoopi | False | By Laura M. Holson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02obwarm.html | In Plants, Yeast Raises Temperatures | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/dance/27skating.html | In Figure Skating World, Winning Leaps Over Art | False | By Gia Kourlas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27germside.html | Deadly Germs Largely Ignored By Drug Firms | False | By Andrew Pollack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27germ.html | Rising Threat of Infections Unfazed by Antibiotics | False | By Andrew Pollack | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28rubin.html | On Top of the Happiness Racket | False | By Jan Hoffman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/27/world/middleeast/27diyala.html | Iraqi Sunnis Pin Their Hopes on Elections | False | By Marc Santora | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28whitney.html | At the Whitney, Busting Out Quietly | False | By Guy Trebay | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28BOITE.html | Soulful Music at Its Heart | False | By Leanne Shear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28artct.html | When British Building Began With Compass and Ruler | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28artsli.html | Processing Alex Katz, From Sketch to Finish | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/design/27compass.html | It Took Tools to Build a Revolution | False | By Edward Rothstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28theatnj.html | Lifeá`sÃ‚¸Ã´s Hard, but Hopeful | False | By Anita Gates | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28operawe.html | A Tragedy of Freedom and Humanity Denied | False | By Susan Hodara | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03mini.html | Yakisoba: Leeway Among the Noodles | False | By Mark Bittman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28musicwe.html | Sharing a Sixth Sense in Musical Collaboration | False | By Phillip Lutz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28spotwe.html | Experiencing Iranian Culture Through a Masterá`sÃ‚¸Ã´s Films | False | By Susan Hodara | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/television/27heavy.html | Murdererá`sÃ‚¸Ã´s Young Prey; A Fatherá`sÃ‚¸Ã´s Torment | False | By Seth Schiesel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27yuan.html | Defying Global Slump, China Has Labor Shortage | False | By Keith Bradsher | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinect.html | Elegant Yet Modern, and What a View! | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinwe.html | Luring Diners Out of Their Dens | False | By Alice Gabriel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinewe.html | Mexican Remedies for Snow Shoveling | False | By M. H. Reed | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27prexy.html | U.S. Eyes New Target: Heartland of Taliban | False | By Helene Cooper | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28vinesli.html | New Reds for Famiglia | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dineli.html | A New Entry True to Its Italian Roots | False | By Joanne Starkey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/theater/reviews/27subject.html | A Family Talks a Lot but Says Too Little | False | By Charles Isherwood | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28qbitenj.html | Oreos in the (Pancake) Mix | False | By Kelly Feeney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinenj.html | Where Vegetables Serve as More Than Sides | False | By Karla Cook | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/crosswords/bridge/27card.html | For 7-Level Contract in Russia, 7 Trumps Prove Sufficient | False | By Phillip Alder | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/football/27nfl.html | Without a Single Throw, Tebow Rules the Combine | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27sat1.html | Gov. Patersonâ€šÃ„Â´s Next Steps | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27gymnasts.html | Medal of Underage Chinese Gymnast Revoked | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28ravitch.html | The Accidental Lieutenant | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/americas/27cuba.html | Dissidentâ€šÃ„Â´s Death Ignites Protest Actions in Cuba | False | By Marc Lacey | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/politics/27rogers.html | White House Social Secretary to Resign | False | By Jodi Kantor | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/fashion/27REVIEW.html | Milan Goes in All Directions | False | By Cathy Horyn | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27soyer.html | David Soyer, Cellist, Is Dead at 87 | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27gcon.html | Germanyâ€šÃ„Â´s Export Prowess Weighs on Euro-Zone | False | By Jack Ewing | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27speed.html | On a Day of Surprises, U.S. Speedskating Teams Rule the Track | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/design/27beyeler.html | Ernst Beyeler, Top Dealer of Modern Art, Dies at 88 | False | By William Grimes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28stamps.html | Buying Milk and Meat, With Plastic | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/politics/27webinquire.html | Panel Clears 7 Lawmakers in Lobbying Scandal | False | By Eric Lichtblau and David D. Kirkpatrick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27citi.html | In a Shake-Up, Citigroup to Add Ernesto Zedillo to Its Board | False | By Eric Dash | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27alone.html | In Need of Allies, Governor Walks Alone | False | By Michael Powell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27cuomo.html | For Cuomo, Spotlight Suddenly Grows Hotter | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27shop.html | Cellphones Let Shoppers Point, Click and Purchase | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28ethnic.html | â€šÃ„Â¨We Wail With You, Haitiâ€šÃ„Â´ | False | By Kirk Semple | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27hockey.html | U.S. Routs Finland, but Questions and Canada Remain | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28open-1.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28discobus.html | On a Bus From Brooklyn, the Party Rolls | False | By Alex Williams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/politics/27ethics.html | House Inquiry on Trips Is Criticized as Weak | False | By Eric Lipton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/27zayat.html | As a Derby Favorite Soars, His Owner Stumbles | False | By Joe Drape | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/sports/baseball/27yan kees.html | Blocked by Jeter, a Backup Finds Other Work | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/sports/baseball/27met s.html | Mets' Wright Trusts His Work Ethic, and His Sandwich | False | By David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/nyregion/27name.ht ml | For the Madoffs Not Related to Bernie, Life Suddenly Got More Complicated | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/us/27corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/nyregion/28about.ht ml | Spitzer, Paterson and a Cult of Faux Piety | False | By Jim Dwyer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/us/27corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/nyregion/27correctio ns-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/nyregion/28critic.ht ml | Seeing POD People? Itâ€šÃ„Ã´s No Sci-Fi Film | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/sports/27corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/pageoneplus/correctio ns.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/sports/olympics/27vo nn.html | Her Games at an End, Vonn Looks Ahead to â€šÃ„Ã´14 | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/world/americas/27cas cadia.html | Dreams of a Unified Northwest Are Halted at the Border | False | By William Yardley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/fashion/28love.html | A Family Label, Ungarbled | False | By Harriet Brown | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/nyregion/27tree.html | In New Yorkâ€šÃ„Ã´s Parks, a Snowy Day of Beauty and Caution | False | By Manny Fernandez and Karen Zraick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/nyregion/28listingswe .html | Events in Westchester | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/nyregion/27lottery.ht ml | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/nyregion/28listingsnj. html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/opinion/27blow.html | Tyler Perryâ€šÃ„Ã´s Crack Mothers | False | By Charles M. Blow | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/fashion/28social.html | How Do You Feel About That? | False | By Philip Galanes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/nyregion/28listingsli. html | Events on Long Island | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/business/27bizbriefs-PRIVATEEQUIT_BRF.html | Private Equity Firm Buys a Fast-Food Operator | False | By NYT | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/nyregion/27bigcity.ht ml | Patersonâ€šÃ„Ã´s Driver Problem | False | By Susan Dominus | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/201 0/02/28/nyregion/28listingsct. html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/us/27race.html | To Court Blacks, Foes of Abortion Make Racial Case | False | By Shaila Dewan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/sports/olympics/27sk ate.html | Recalling Motherâ€šÃ„Ã´s Advice, Rochette Chose to Skate | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/nyregion/27day.html | Aide Asked State Police to Contact His Accuser | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/world/middleeast/27ta req.html | Ex-Jihadist Defies Yemenâ€šÃ„Ã´s Leader, and Easy Labels | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/201 0/02/27/education/27sandiego. html | California Campus Sees Uneasy Race Relations | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27cong.html | Bill to Extend Jobless Benefits Hits a Partisan Roadblock | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28fyi.html | Manhattan Highs and Your Permanent Record | False | By Michael Pollak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28ghost.html | On Patrol and Almost Undercover | False | By Michael Wilson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28playnj.html | Young Lust and Anxiety Inspired by a Classic | False | By Naomi Siegel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28routine.html | A Play-and-Nap Day. For My Son, Too. | False | By Fernanda Santos | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/policy/27health.html | Democrats to Press Health Bill With Simple Majority | False | By Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27metjournal.html | In the Bronx, Noodle War Takes Aim at a Growing Population | False | By Sam Dolnick | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27sat2.html | India and Pakistan (Barely) Talk | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27sat3.html | Clueless in Kentucky | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27sat4.html | The Man in White | False | By Lawrence Downes | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/l27health.html | What Happened at the Health Forum? | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/l27kristof.html | Chemicals and Illness: The Personal and the General | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27herbert.html | Paterson on the Brink | False | By Bob Herbert | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27korb.html | Putting the Coast Guard Out to Sea | False | By Lawrence J. Korb and Sean E. Duggan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27seligman.html | Let the S.E.C. Help Itself | False | By Joel Seligman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27sewer.html | Council Seeks to Crack Down on Process Servers Who Lie | False | By Ray Rivera | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/policy/27radiation.html | At Hearing on Radiation, Calls for Better Oversight | False | By Walt Bogdanich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28PATERSON.html | Rebecca Paterson and Douglas Hart | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28HWANG.html | Cindy Hwang and Jay Ping Chiang | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28Feldman.html | Hali Feldman and Benjamin Friehling | False | By Paula Schwartz | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28ROSE.html | Marisa Rose, Robin van Bokhorst | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28LOVEMAN.html | Marne Loveman, Matthew Friedman | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28SHAW.html | Rebecca Shaw, Michael Kelly | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28radow.html | Meredith Radow, Herschel Thompson | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27nuke.html | As Clock Ticks, Nuclear Plant Searches for Leak | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27orders.html | Case Revives Debate Over Protection Orders | False | By Alan Feuer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28CIRALDO.html | Gina Ciraldo, Daniel Stabile | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27ohno.html | Disqualified in 500, Ohno Wins 8th Medal | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28STREETER.html | Leslie Streeter and Scott Zervitz | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28BRESSLER.html | Stephanie Bressler, Blake Weissberg | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28greenes.html | Samantha Greenes, Jeffrey Goldstein | False | By John Harney | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28BURLEY.html | Sarah Burley, Douglas Reid | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/europe/27briefs-Srebrenica.html | The Hague: Srebrenica Trial | False | By Marlise Simons | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27briefs-korea.html | North Korea: Four Detained | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/middleeast/27briefs-Gaza.html | Gaza War Inquiries Demanded | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 0001-01-01 | https://www.nytimes.com/2010/02/27/sports/olympics/27canada.html | Canada Advances, but Struggles With Slovakia | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/economy/27regulate.html | Dodd Proposes Financial Protection Agency | False | By Sewell Chan | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28rcxn.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/politics/28keli.html | Unlikely Activist Who Got to the Tea Party Early | False | By Kate Zernike | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cong.html | Conflict in Senate Could Get Messier | False | By Carl Hulse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28olympics.html | Olympic Glory, Led by Stars Hardly on the Team | False | By Katie Thomas | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28raleigh.html | District May End N.C. Economic Diversity Program | False | By Robbie Brown | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/ncaabasketball/28binghamton.html | At Binghamton, Concern That Sports Still a Focus | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28gordon.html | W. E. Gordon, Creator of Link to Deep Space, Dies at 92 | False | By Douglas Martin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/golf/28golf.html | L.P.G.A. Tour Will Put a Stop in Malaysia | False | By Larry Dorman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28donate.html | Decision Could Allow Anonymous Political Contributions by Businesses | False | By Griff Palmer | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28charity.html | States Move to Revoke Charitiesâ€šÃ„Ã´ Tax Exemptions | False | By Stephanie Strom | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/americas/28quake.html | Underwater Plate Cuts 400-Mile Gash | False | By Henry Fountain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/28inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/middleeast/28iraqhouse.html | Cramped Quarters Define Struggles of Iraqis | False | By John Leland | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/europe/28poland.html | Changing Face in Poland: Skinhead Puts on Skullcap | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/middleeast/28iran.html | Iranâ€šÃ„Ã´s Leader of Opposition Assails â€šÃ„Ã´Cultâ€šÃ„Ã´ of Rulers | False | By Nazila Fathi | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/middleeast/28yemen.html | In Yemenâ€šÃ„Ã´s South, Protests Could Cause More Instability | False | By Robert F. Worth | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28buffett.html | Buffettâ€šÃ„Ã´s Bargain Shopping Spree | False | By Graham Bowley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/politics/28health.html | Wary Centrists Posing Challenge in Health Care Vote | False | By Sheryl Gay Stolberg and Robert Pear | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28longman.html | The Winter Games with the Summery Smile | False | By Jerᚚâ€šÃ© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28land.html | For a Moment of Glory, Mastering a Million Details | False | By Dan Barry | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/global/28hgh.html | Ripples of H.G.H. Test in England Are Being Felt Across the U.S | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/olympics/28skiing.html | After Race, Miller Says His Career May Go On | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cncta.html | Analysis of C.T.A. Data Reveals No Bias | False | By JUAN-PABLO VELEZ, MAX SHRON and LUKE JOYNER. | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28warning.html | Hawaii Exhales as Tsunami Warning Is Canceled | False | By Charles E. Roessler and Eric Lipton | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cncway.html | Fit for a Rezko, a Home Goes on the Market | False | By Daniel Libit | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/baseball/28moeller.html | The Dish: A Report on Pitchers by a Catcher to the Stars | False | By Tyler Kepner | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cncpiven.html | Tackling Challenges of Memory and History | False | By Jessica Reaves | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cncreform.html | Protests and Promises of Improvements at Schools | False | By Crystal Yednak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28grist.html | A Mongolian Dzud Hits Herders Hard | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28quotations.html | Quotations of the Week | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28sfpolitics.html | Senator Pushes His Plan to Overhaul Health Care | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28reading.html | Reading File | False | Compiled by The New York Times | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28sfnewspaper.html | In a Country of Monopoly Newspapers, Palo Alto Is Awash in Competition | False | By Miguel Helft | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28sfvistas.html | A Spiritual Connection to the Ships | False | By Susan Sward | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/energy-environment/28txu.html | For Buyout Kingpins, the TXU Utility Deal Gets Tricky | False | By Jenny Anderson and Julie Creswell | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/americas/28chile.html | 1.5 Million Displaced After Chile Quake | False | By Alexei Barrionuevo and Liz Robbins | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/technology/start-ups/28eir.html | 6 Months, $90,000 and (Maybe) a Great Idea | False | By Ashlee Vance and Claire Cain Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28mckeever.html | For a Legally Blind Cross-Country Skier, a Triumphant Perspective | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28sussman.html | Opinion Polling: A Question of What to Ask | False | By Dalia Sussman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28chilliwack.html | Curlers Form Close-Knit Community of Camaraderie and Competition | False | By Charles McGrath | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28gore.html | We Canâ€šÃ„Ã´t Wish Away Climate Change | False | By Al Gore | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28kennedy.html | The Free-Appropriation Writer | False | By Randy Kennedy | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28hockey.html | Wilson and Babcock Excel, but in Different Contexts | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28roberts.html | Paterson Scandal Scars a Piece of Harlem History | False | By Sam Roberts | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28sfculture.html | Music Festivals Are Siblings, Invisibly Bonded | False | By Chloe Veltman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28count.html | So Far, E-Books Arenâ€šÃ„Ã´t Making Sales Waves | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28doping.html | No News Is Good News on Antidoping Testing at Olympics | False | By Juliet Macur | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28game.html | U.S. and Canada in Fight for Olympic Hockey Gold | False | By Charles McGrath and Jeff Z. Klein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28jobs.html | The Jobless in the New Economy | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28road.html | Olympic Thrill Ride, Mostly on 4 Wheels | False | By Ian Austen | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28paterson.html | Patersonâ€šÃ„â´s Ability to Lead Is Questioned | False | By Jeremy W. Peters and Danny Hakim | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28liptak.html | When American and European Ideas of Privacy Collide | False | By Adam Liptak | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28coach.html | Error-Prone Coach Returns, but Canâ€šÃ„â´t Shake His Blunder | False | By Karen Crouse | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28abelson.html | The Cost of Doing Nothing on Health Care | False | By Reed Abelson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/technology/internet/28unbox.html | Redrawing the Route to Online Privacy | False | By Steve Lohr | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28novel.html | Energy Scoreboards, Designed for the Home | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/your-money/28haggler.html | Free Assistance (Well, for 90 Days) | False | By David Segal | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28rich.html | The Axis of the Obsessed and Deranged | False | By Frank Rich | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28kristof.html | Learning From the Sin of Sodom | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/jobs/28boss.html | A Familyâ€šÃ„â´s Vision | False | By Perry Garfinkel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/friedman.html | How the G.O.P. Goes Green | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/jobs/28search.html | Writing a Râ€šÃ©sumâ€šÃ© That Shouts â€šÃ„ÂˆHire Meâ€šÃ„Â´ | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28corner.html | Talk to Me. Iâ€šÃ„Â´ll Turn Off My Phone. | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/asia/28youth.html | Frustrated Strivers in Pakistan Turn to Jihad | False | By Sabrina Tavernise and Waqar Gillani | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28gustines.html | Turning a 10-Cent Comic Book Into a Million Bucks | False | By George Gene Gustines | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28kinsley.html | Six Ideas for America! | False | By Michael Kinsley | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/your-money/28stra.html | More Often Than Not, the Insiders Get It Right | False | By MARK HULBERT | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28steal.html | Hollywood Contracts: The Sequel | False | By Michael Cieply | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28view.html | The Buried Treasure in Your TV Dial | False | By Richard H. Thaler | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28backpage-WHATLOCAVORE_LETTERS.html | Letters: What Locavores Want | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28backpage-OFSHOWSANDSH_LETTER S.html | Letters: Of Shows and Shelters | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28backpage-ALLTHOSEAIRL_LETTERS .html | Letters: All Those Airline Fees | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28backpage-THETASKFORUN_LETTER S.html | Letters: The Task for Unions | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28douthat.html | Six Hours of Hot Air! | False | By Ross Douthat | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28gret.html | Itâ€šÃ„Â´s Time for Swaps to Lose Their Swagger | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/crosswords/chess/28chess.html | A Playerâ€šÃ„Â´s Attacks Pay Off, Even When They Shouldnâ€šÃ„Â´t | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28lipman.html | And the Orchestra Played On | False | By Joanne Lipman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28skate.html | Closing the Gap Without Winning a Medal | False | By Jerâ€šÃ‚Â© Longman | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/football/28nfl.html | Proposal Would Change Playoffsâ€šÃ„Â´ Overtime Rules | False | By Judy Battista | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28alpine.html | Shutout in Slalom Fails to Dim U.S. Mood | False | By Bill Pennington | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/baseball/28yankees.html | A Yankee With Ice in His Blood | False | By Ben Shpigel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28sun1.html | New Think and Old Weapons | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28sun2.html | The F.B.I.â€šÃ„Â´s Anthrax Case | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28sun3.html | Relieve the Chairman of His Gavel | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28bobsled.html | White Knuckles and Gold for U.S. Bobsled Team | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 0001-01-01 | https://www.nytimes.com/2010/02/28/sports/soccer/28sportsbriefs-nigeria.html | Nigeria Hires New Coach | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/tennis/28sportsbriefs-dubai.html | Djokovic Leads in Dubai | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 0001-01-01 | https://www.nytimes.com/2010/02/28/sports/soccer/28sportsbriefs-premier.html | Chelseaâ€šÃ„Â´s Streak Ends | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 0001-01-01 | https://www.nytimes.com/2010/02/28/sports/soccer/28sportsbriefs-ferguson.html | Ferguson Boycott a Problem | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28karsh.html | Muslims Wonâ€šÃ„Â´t Play Together | False | By Efraim Karsh | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/baseball/28corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/l28bnyh.html | A Senatorâ€šÃ„Â´s Frustration With a Partisan Congress | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/basketball/28nba.html | McGrady Exits as Knicks Fall to the Grizzlies | False | By Howard Beck | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28correction-001.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28correction-002.html | Correction | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 0001-01-01 | https://www.nytimes.com/2010/02/28/sports/hockey/28sportsbriefs-rangers.html | Rangers Get a Goalie | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 0001-01-01 | https://www.nytimes.com/2010/02/28/sports/tennis/28sportsbriefs-venus.html | Williams Wins in Acapulco | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28curling.html | Canada Wins Menâ€šÃ„Â´s Olympic Curling Gold | False | By Greg Bishop | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/theater/28reed.html | John Reed, Master of Gilbert and Sullivanâ€šÃ„Ã´s Patter Songs, Dies at 94 | False | By Margalit Fox | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 0001-01-01 | https://www.nytimes.com/2010/02/28/sports/autoracing/28sportsbriefs-nascar.html | Harvick Is First in Las Vegas | False | By Michael S. Schmidt and David Waldstein | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/tennis/28second.html | Doubles on Court, Twins at Home | False | By Stuart Miller | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/ncaabasketball/28quad.html | Coach Has 923 Wins, and Thatâ€šÃ„Ã´s Easy Part | False | By Connor Ennis | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/ncaabasketball/28syracuse.html | Filling Dome and Basket, Syracuse Routs Villanova | False | By Pete Thamel | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01tsunami.html | Officials Breathe Sigh of Relief as Tsunami Passes | False | By Martin Fackler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/americas/01chile.html | Frantic Rescue Efforts in Chile as Troops Seek to Keep Order | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/europe/01eta.html | Spain Says It Arrested Basque Militant Leader | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/politics/01obama.html | President in â€šÃ„Ã²Excellent Health,â€šÃ„Ã´ Routine Checkup Finds | False | By Lawrence K. Altman and Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/fashion/01iht-rdolce.html | An Emotional Salute to Heritage | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/fashion/01iht-rpower.html | The Code: Maturity, Equality, Fraternity | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/fashion/01iht-rboho.html | From Ethnic to Elegant | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/fashion/01iht-rfay.html | Outerwear's Urban Glamour | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/fashion/01iht-rmax.html | A Subdued Salute to Military Style | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/global/01union.html | European Union Moves Toward a Bailout of Greece | False | By Landon Thomas Jr. and Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-02 | https://www.nytimes.com/2010/03/01/business/global/01autoshow.html | Electric Cars Moving From Prototype to Showroom | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01temper.html | The Churning Insides of a Quiet Revolution | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/books/01book.html | Exotic Creatures and the Humans Who Chase Them | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/europe/01storms.html | Storms in France Kill at Least 48 | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01iht-oldmar1.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01iht-edlet.html | Justice for the Burmese | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/soccer/01iht-SOCCER.html | The Good, the Bad and the Human | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01iht-olyarena.html | Fighting Finish to the Comeback Olympics | False | By Christopher Clarey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01iht-letter.html | Obama Needs to Twist Arms on Health Care | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01venue.html | Finding Untainted Jurors in the Age of the Internet | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/crosswords/bridge/01card.html | Theyâ€šÃ„Ã´re Glad They Didnâ€šÃ„Ã´t Stop at Three | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01female.html | Sheâ€šÃ„Ã´s So Under the Gun, She Canâ€šÃ„Ã´t Leave Her Desk | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01signs.html | In a Bleak Era, Trying to Stay Connected Through Art | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01extinction.html | Big Times for Buddies, Partying in Atlantic City | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01manila.html | Village Attack Leaves 11 Dead in Philippines | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01orch.html | Philharmonic in Red, White and Blue? Not Quite Yet | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01mayer.html | Now Letting His Guitar Do the Talking | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/television/01season.html | As They Were Saying … (Network Dramas Return) | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01choice.html | New CDs | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/movies/awardsseason/01arts-OSCAREMAILME_BRF.html | Oscar E-Mail Message Attracts Scrutiny | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/television/01arts-AFTRAANDSAGL_BRF.html | Aftra and S.A.G. Link Over Next TV Contract | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/01arts-A200000GRANT_BRF.html | A $200,000 Grant for Soho Rep Theater | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/01arts-RENEFLEMINGV_BRF.html | Renaã's£Ã©e Fleming Ventures Into Rock â€šÃ„nâ€šÃ„Â´ Roll | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/books/01arts-BROWNPROFESS_BRF.html | Brown Professor Wins History Prize | False | By Patricia Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/movies/01arts-SHUTTERISLAN_BRF.html | â€šÃ„Â´Shutter Islandâ€šÃ„Â´ Stays Afloat at No. 1 | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/design/01arts-BUYEROFGIACO_BRF.html | Buyer of Giacometti Sculpture Is Revealed | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/global/28deal.html | British Firm Said to Consider $30 Billion Deal With A.I.G. | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/movies/01arts-NEWSHREKTOOP_BRF.html | New â€šÃ„Â´Shrekâ€šÃ„Â´ to Open TriBeCa Film Festival | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01schiff.html | Sharing Affinity for Haydn | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01symphony.html | Loosening the Reins on Composers After Stalin | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/dance/01nycb.html | In City Balletâ€šÃ„Â´s Season One Jewel Still Sparkles | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01benefit.html | Boisterous Bliss in Celebration of an Iron Tiger Year | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01towns.html | Nightmare No Shovel Can Beat | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01bankier.html | David Bankier, Scholar of Holocaust, Dies at 63 | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/global/01aig.html | A.I.G. Unit Said to Be Near Sale to a British Company | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01libya.html | Unknotting Fatherâ€šÃ„Â´s Reins in Hope of â€šÃ„Â´Reinventingâ€šÃ„Â´ Libya | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01adcol.html | Loweâ€šÃ„Â´s Puts Its Focus on Knowing the Customerâ€šÃ„Â´s Wants | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/baseball/01vecsey.html | A Manager Who Exceeded His Own Expectations | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01mideast.html | Israeli Police Clash With Stone Throwers | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01altekruse.html | Give the Olympics a Home | False | By Charles Banks-Altekruse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01dubai.html | Slain Hamas Operative Was Drugged, Dubai Police Say | False | By Robert F. Worth | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/economy/01regulate.html | In Senate, a Renewed Effort to Reach a Consensus on Financial Regulation | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/ncaabasketball/01jordan.html | A â€šÃ„ˆBig, Silly Dudeâ€šÃ„ˆ Becomes a 7-Foot Force at Tulsa | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01elbaradei.html | Using Diplomatic Touch, an Outsider Challenges the Grip of Egyptâ€šÃ„ˆs Ruling Party | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01last.html | At the End, No Bitterness, Just a Weary Smile | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/global/01view.html | Time for Goldman to Come Clean | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01hockey.html | Crosbyâ€šÃ„ˆs Goal Ends Thriller as Canada Beats U.S. | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01krugman.html | Financial Reform Endgame | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01maliki.html | Vote Seen as Pivotal Test for Both Iraq and Maliki | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01network.html | Network News at a Crossroads | False | By Brian Stelter and Bill Carter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/americas/01clinton.html | Quake Overshadows Clinton Tour of Region | False | By Ginger Thompson and Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01obsession.html | For Canadaâ€šÃ„ˆs Faithful, a Gold That Means Most | False | By John Branch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01marja.html | After Push in Marja, Marines Try to Win Trust | False | By C. J. Chivers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01water.html | Rulings Restrict Clean Water Act, Foiling E.P.A. | False | By Charles Duhigg and Janet Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01ebooks.html | Math of Publishing Meets the E-Book | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01merck.html | Merck to Pay $7.2 Billion for Millipore | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/pageoneplus/01correx-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01ceremony.html | Olympic Flame Burns Brighter on Last Day | False | By Juliet Macur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/pageoneplus/01correx-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01troopers.html | Governorsâ€šÃ„ˆ Troopers Pressured by Duty and Politics | False | By Nicholas Confessore and Serge F. Kovaleski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01carr.html | A Column That Lost Its Social Graces | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01bishop.html | Nearly a Goat, Luongo Prefers to Dwell on His Gold | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01mon4.html | Haitiâ€šÃ„¸Ã´s Futile Race Against the Rain | False | By Lawrence Downes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/01galea.html | Taking Balco Approach, Authorities Interview Athletes Linked to Galea | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/technology/01soft.html | After Fumble, Microsoft Redoes Phone Software | False | By Ashlee Vance | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01hochfelder.html | Hochfelderâ€šÃ„¸Ã´s Fast Rise and Fall in Real Estate | False | By Christine Haughney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/politics/01talkshows.html | Pelosi Says Sheâ€šÃ„¸Ã´ll Get Votes Needed for Health Bill | False | By Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01times.html | Deal Will Put Times Content on 850 Screens | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/baseball/01yankees.html | In the Yankees, Park Sees His Chance to Win a Title | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/baseball/01mets.html | Mets Call Far Ahead for a Different Pitch | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01mcgrath.html | U.S. Hockey Still Has Reason to Cheer | False | By Charles McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/education/01schools.html | In Middle School, Charting Their Course to College and Beyond | False | By Winnie Hu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01lakeplacid.html | Hockey Pilgrims Trek to Lake Placid, Where Itâ€šÃ„¸Ã´s Always 1980 for Some | False | By Matt Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01conde.html | Condâ´šÃ© Nast Is Preparing iPad Versions of Some of Its Top Magazines | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01hawaii.html | In Hawaii, Calm Prevailed Despite Tsunami Warning | False | By Charles E. Roessler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01cross.html | In 50-Kilometer Race, Medalists Think Alike | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01mag.html | Survey Finds Slack Editing on Magazine Web Sites | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/ncaabasketball/01coach.html | Former Rutgers Star Succeeds at High School Alma Mater | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01abortion.html | Utah Bill Would Criminalize Illegal Abortions | False | By Kirk Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01douthat.html | A Republican Surprise | False | By Ross Douthat | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/politics/01nuke.html | White House Is Rethinking Nuclear Policy | False | By David E. Sanger and Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01mon1.html | As Foreclosures Continue ... | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01mon2.html | If the Lawyer Fails | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01mon3.html | Render Unto C Street | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01cancer.html | A Doctorâ€šÃ„¸Ã´s Crusade Against Cancer | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01tufts.html | YouTube at Tufts | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/1web01jobs.html | Long-Term Joblessness | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/lweb01joburg.html | The Buses of Johannesburg | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01xenakis.html | Doctors Without Morals | False | By Leonard S. Rubenstein and Stephen N. Xenakis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01homeschool.html | Judge Grants Asylum to German Home Schoolers | False | By Campbell Robertson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01unioncollege.html | Union College Finally Admits Where It Is | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/health/policy/01hayes.html | Arthur Hayes Jr., Who Led F.D.A. in Tylenol Case, Is Dead at 76 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01qaeda.html | Bomber Called C.I.A. Target Gift From God | False | By Scott Shane | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01graphic.html | Helping to Do Good by Looking Good | False | By David Gonzalez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01networking.html | Bar Serves as Classroom for Immigrants Learning Job-Hunting Skills | False | By Rachel Graves | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01drill.html | Food Shoppers Who Donâ€šÃ„Ã´t Spend It All | False | By Alex Mindlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/football/01fifth.html | Doesnâ€šÃ„Ã´t Anybody Want to Throw? | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01muslim.html | Lawsuit by Moroccan-American Muslim Accuses Police of Bias in Hiring | False | By Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01thief.html | Queens Man Strangled Car Thief, Police Say | False | By Michael S. Schmidt and Nate Schweber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01gilgore.html | Sheldon Gilgore, Physician Who Led Drug Giants Pfizer and Searle, Dies at 77 | False | By Duff Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/europe/01iht-germany.html | Fund-Raising Scandals Pose Risk to Merkel's Party in Two State Elections | False | By Judy Dempsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/energy-environment/01green.html | U.S. Lawyer Finds Europe Going Astray | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02aig.html | British Company to Buy A.I.G.â€šÃ„Ã´s Asian Unit | False | By Chris V. Nicholson and Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/technology/01cache.html | It's Not Just Microsoft Against Google | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/americas/02chile.html | Chile Officials Call for Aid as Devastation Sinks In | False | By Alexei Barrionuevo and Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02hsbc.html | HSBC Disappoints on Profit and Warns on Bad Loans | False | By Julia Werdigier and Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/01iht-design1.html | Making an Art Out of Credit Rolls | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02iht-OLYARENA.html | The Best and the Worst of the Games | False | By Christopher Clarey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02iht-oldmar2.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02iht-politicus.html | Economy of Spain on the Edge | False | By John Vinocur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02internet.html | New Scrutiny on Censorship Issues for U.S. Companies in China | False | By Dan Levin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/fashion/02iht-rversus.html | Forward March at Versus | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/fashion/02iht-rmiss.html | Blanket Coverage | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/fashion/02iht-rcav.html | Cavalli at 40 | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02inside.html | Communist Party Needs to Loosen Its Grip in China | False | By Alan Wheatley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02iht-edwallerstein.html | Greek Mess, Global Mess | False | By Immanuel Wallerstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02iht-edasli.html | Bashing Turkey's Army | False | By Asli Aydintasbas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02iht-edlet.html | Keeping an Eye on Greece | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02markets.html | Nasdaq and S.&P. Positive for the Year | False | By Javier C. HernãˆsÃˆndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02iht-edcohen.html | Greece, Europe and Alexander Hamilton | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/economy/02econ.html | Personal Spending Tops Forecast; Income Lags | False | By Javier C. HernãˆsÃˆndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02mideast.html | Hamas Says It Is Extending Britonâ€šÃ‚Â´s Stay in Detention | False | By Fares Akram and Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/economy/02fed.html | Vice Chairman of Fed to Retire, Letting Obama Reshape Board | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02case.html | Old Age, From Youthâ€šÃ‚Â´s Narrow Prism | False | By Marc E. Agronin, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02tibet.html | China Names Its Own Lama to Top Body of Advisers | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02moscow.html | With Olympic Flame Out, Russia Fumes Over Its Athletesâ€šÃ‚Â´ Showing | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02auto.html | Renault Plans to Double Production at Moscow Auto Plant | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02mental.html | Judge Orders New York to Move Mentally Ill Out of Large, Institutional Housing | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02greece.html | Greece Told That More Cuts Must Be Made | False | By Niki Kitsantonis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02real.html | The Claim: Fruit Juice Can Prevent Kidney Stones | False | By Anahad Oâ€šÃ‚Â´Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02madoff.html | Madoff Judge Endorses Trusteeâ€šÃ‚Â´s Rule on Losses | False | By Diana B. Henriques | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/americas/02airport.html | Vacationing Chileans Struggle to Get Home | False | By Marc Lacey and Charles Newbery | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/politics/02senate.html | G.O.P. Aims for California, but Rifts Arise | False | By Adam Nagourney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02iht-women.html | Korean Women Flock to Government | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02arod.html | For Rodriguez and Yankees, Another Bout of Disclosure | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02vecsey.html | Informal Mets Stroll Toward the Season | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02spain.html | Spanish Judge Accuses Venezuela of Aiding Basque and Colombian Militants | False | By AndrãˆsÃ‚Â©s Cala | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02angi.html | Bringing New Understanding to the Directorâ€šÃ‚Â´s Cut | False | By Natalie Angier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/africa/02somalia.html | Somali Pirates Taking Trade to Terra Firma | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02ticket.html | 4 Charged in Concert Ticket Resale Scheme | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/politics/02detain.html | Justices Wonâ€šÃ„Â´t Hear Uighur Case | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02iht-italy.html | Immigrants Rally for a Nationwide Strike in Italy | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02stat.html | U.S. Births Rise in All Age Groups | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02simon.html | Schumannâ€šÃ„Â´s Poetic Side, Poured Richly Into Songs | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/football/02jets.html | Jets to Cut Jones, Latest Unemployed Running Back | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/research/02aware.html | Awareness: Report Calls for Spotlight on Hypertension | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02lett-OFAPOLOGIESA_LETTERS.html | Of Apologies and Addiction (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02lett-ARUSHTOMEDIC_LETTER.html | A Rush to Medicate? (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02lett-THELANGUAGEO_LETTERS.html | The Language of Touch (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02fees.html | Taxes and Fees Grow for Air Travelers | False | By Susan Stellin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02lett-DIGITIZINGPA_LETTERS.html | Digitizing Patient Records (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/books/02book.html | Americaâ€šÃ„Â´s Health Care Crisis Visits Families, and Stays | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02baby.html | Want a Better Listener? Protect Those Ears | False | By Joyce Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/theater/reviews/02caucasian.html | Brechtâ€šÃ„Â´s Test of Devotion, Set Amid Modern Warfare | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02gabriel.html | Peter Gabriel Says, â€šÃ„Â²Iâ€šÃ„Â´ll Sing Yours, You Sing Mineâ€šÃ„Â´ | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02heart.html | Screening May Save Athletes | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02evo.html | Human Culture, an Evolutionary Force | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02georgia.html | Vital Route in Caucasus Is Reopened, Just Barely | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02glob.html | Tuberculosis: North Korea Develops TB Laboratory With Help From American Doctors | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02iran.html | Iranian Authorities Close 2 Opposition Publications | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/02arts-DONNAMURPHYI_BRF.html | Donna Murphy in Encores! Sondheim | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/02arts-ROCKHALLSARC_BRF.html | Rock Hallâ€šÃ„Â´s Archives Find a New Home | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02brod.html | Even More Reasons to Get a Move On | False | By Jane E. Brody | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/theater/02arts-ABALDWINEQUU_BRF.html | A Baldwin â€šÃ„Â²Equusâ€šÃ„Â´ in the Hamptons | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02arts-POSTOLYMPICL_BRF.html | Post-Olympic Letdown | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/movies/02arts-FRENCHFILMAW_BRF.html | French Film Awards Favor â€šÃ„Â¢A Prophetâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02arts-GETREADYTOBO_BRF.html | Get Ready to Board the â€šÃ„Â¢Gleeâ€šÃ„Â´ Express | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/FILMSOCIETYH_BRF.html | Film Society Honor for Michael Douglas | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02bizcourt.html | Justices Hear Appeal of Ex-Chief of Enron | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02sandomir.html | Minor Miracle on Ice: A Stunning Audience | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/02racing.html | Breederâ€šÃ„Â´s Animal Cruelty Trial to Resume | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02dubai.html | Two Suspects Entered U.S. After Killing in Dubai | False | By Robert F. Worth | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02topo.html | Scientists Strive to Map the Shape-Shifting Net | False | By John Markoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/dance/02lubovitch.html | Movements in Jazz, With Pollock and Coltrane | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02parenthood.html | A Family Affair, From Acne to Arthritis | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02coward.html | Channeling the Smart Set, but Hold the Snobbishness | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02omara.html | Flowering in the Present, but With Deep Roots in the Past | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/dance/02taylor.html | Revealing New Facets of a Choreographerâ€šÃ„Â´s Gemstones | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02qna.html | Where Thereâ€šÃ„Â´s No Smoke | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02paris.html | Medvedev Visits France in Bid for Closer Ties | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/books/02train.html | Publisher to Halt Printing of Disputed Hiroshima Book | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02marja.html | In Marja, a Vice President Speaks With Warmth, but Reaps Cool | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02ships.html | How the Men Reacted as the Titanic and Lusitania Went Under | False | By SINDYA BHANOO | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02southland.html | Patrolling for Felons and Kudos on Sun-Blinded Streets | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02billboard.html | Digital Billboards, Diversions Drivers Canâ€šÃ„Â´t Escape | False | By Matt Richtel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02history.html | â€šÃ„Â¢Hero of Ukraineâ€šÃ„Â´ Splits Nation, Inside and Out | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02being.html | Sand Trap of His Own Making | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02iht-ukraine.html | Ukraine Makes Pitch for Stronger Ties With E.U. | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03pour.html | Letting a Grape Be a Grape | False | By Eric Asimov | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02bug.html | For Pennies, a Disposable Toilet That Could Help Grow Crops | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02orleans.html | New Evidence Surfaces in New Orleans Killings | False | By Campbell Robertson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/politics/02coffee.html | Coffee Party, With a Taste for Civic Participation, Is Added to the Political Menu | False | By Kate Zernike | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/fashion/02REVIEW.html | The Looks of Lowered Expectations | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02ford2.html | Why Iâ€šÃ„Â´m Not Running for the Senate | False | By Harold Ford Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02sony.html | Error Blocked PlayStation 3 From Using Its Network | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/02/world/americas/02clinton.html | Clinton Urges Talks on the Falkland Islands | False | By Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02flier.html | Aloft, an Extended, but Sometimes Disquieting, Family | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/02/business/02toyota.html | Data Shows Camrys Outside Recall Also Had Problems | False | By Bill Vlasic, Hiroko Tabuchi and Jo Craven McGinty | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02china.html | Chinese Editorials Assail a Government System | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02toyotabox.html | How Safety Agency Investigates Complaints | False | By Jo Craven McGinty | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02iraq.html | Iraqis Awash in Gifts From Candidates | False | By Marc Santora | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02brooks.html | The Hard and the Soft | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02bailout.html | Growing Criticism of Toyota Feeds Fears of Antagonism Toward Japan | False | By Micheline Maynard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/basketball/02nets.html | Nets Will Offer Free Tax Preparation as a Game Promotion | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/media/02adco.html | Medals for Ads During NBCâ€šÃ„Ã´s Winter Olympics Coverage | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02obama.html | Obama Backs Rewarding Districts That Police Failing Schools | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02reality.html | And, Cut! Money Woes Delay a TV Reality Show on Subway Workers | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02holm.html | Jeanne Holm Dies at 88; A Pioneer in the Air Force | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02road.html | After Blizzards, Untangling a Knotted System | False | By Joe Sharkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02church.html | From Churchgoer to Charges as Church Burner | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02medals.html | Gold Is Not Only Standard for Olympiansâ€šÃ„Ã´ Advertising Success | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02texas.html | As Republicans Vote, Texas Primary Seems Close No More | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/policy/02healthh.html | Obama to Highlight Cost in New Health Bill Push | False | By JACKIE CALMES and DAVID HERSZENHORN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02bigcity.html | For a Suburban Mother of 3, Next Weekâ€šÃ„Ã´s Play Date Is on Broadway | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02paterson.html | Paterson Is Said to Have Ordered Calls in Abuse Case | False | By Danny Hakim and William K. Rashbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/l02climate.html | Ways to Respond to Climate Change | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/02/nyregion/02ford.html | Ford Decides Not to Run for Senate Seat | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02olympics.html | Olympics Show Hockey at Its Best | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02sorkin.html | Buffett Casts a Wary Eye on Bankers | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02acorn.html | Advice to Fake Pimp Was No Crime, Prosecutor Says | False | By Andy Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02experience.html | He Knows Where New Yorkers Hide | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02race.html | Some Black Democrats Suggest Race Is Factor in Pressure on the Governor | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02nyc.html | In Patersonâ€šÃ„Ã´s Attempt to Reassure the Public, a Flashback to That â€šÃ„Ã´70s Show | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02cong.html | 2,000 Furloughs Linked to Impasse in Congress | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02queens.html | Monserrate Joins Contest for Old Seat in Senate | False | By Fernanda Santos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02kennedy.html | Runway at Kennedy Airport Is Shut Down for Repairs | False | By Karen Zraick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02yanks.html | Yankeesâ€šÃ„Ã´ Rivera Works at Own Pace Getting Into Game Shape | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02camping.html | State Proposes Closing 55 Parks and Historic Sites | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02brown.html | At Brown, Spotlight on the Presidentâ€šÃ„Ã´s Role at a Bank | False | By Graham Bowley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02mets.html | Right Off the Bat, Reyes Shows He Can Still Run | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02cyber.html | U.S. to Reveal Rules on Internet Security | False | By John Markoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02fuguet.html | In Chile, Life Between the Tremors | False | By Alberto Fuguet | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02gray.html | Santiago Stands Firm | False | By Sebastian Gray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/hockey/02penguins.html | Olympian Crosby, Meet Fans of N.H.L. Crosby | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/02correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02california.html | In California, Brown Is Said to Be Seeking His Old Job Back | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02turkey.html | Army Ebbs, and Power Realigns in Turkey | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/02correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/theater/02producers.html | Celebrities in a New Theatrical Role: â€šÃ„Ã²Presentersâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/basketball/02knicks.html | James Shows Knicks Just Why He Is Their Fondest Wish | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02briefs-Tajikistan.html | Tajikistan: Observer Says Vote Fell Short of Standards | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02briefs-WARCRIMESTRI_BRF.html | Netherlands: War Crimes Trial Resumes at the Hague | False | By Marlise Simons | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/americas/02briefs-Mexico.html | Mexico: â€šÃ„Ã²Disorderâ€šÃ„Ã´ Is Seen in Nursery Management | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/02correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/02/opinion/02corr-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02chateau.html | French Chateauâ€šÃ„Ã´s Owners Enter a Thicket of Intrigue | False | By Scott Sayare | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02tue4.html | Sometimes the Smallest Things | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/ncaabasketball/02binghamton.html | Binghamton Skips Conference Tournament | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/02/opinion/02corr-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02herbert.html | Watching Certain People | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02tue1.html | The Second Amendmentâ€šÃ„Â's Reach | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02tue2.html | Reform, on Ice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02tue3.html | An Essential Fix | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02meehan.html | Living With the Haunting Memories of War | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02internet.html | Connecting Without Clicks | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/movies/02sass.html | Nazi Film Still Pains Relatives | False | By Larry Rohter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/tennis/02tennis.html | Clijsters Plays on With New Priorities | False | By Nicholas McCarvel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/02inbox.html | A Country Basks in the Glow of a Hockey Gold | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/design/02bachrach.html | Fabian Bachrach, 92, Portraitist Who Photographed Kennedy, Dies | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02views.html | An Insurance Bid That Invites Risk | False | By John Foley and Christopher Swann | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02regulate.html | Dodd Proposes Giving Fed the Task of Consumer Protection | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/02/us/02brfs-006.html | California: Second Officer in Shootout Dies | False | By Malia Wollan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03iht-oldmar3.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03iht-bank.html | Fight Erupts Over Inquiry Into Jakarta Bank Bailout | False | By Peter Gelling | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03china.html | American Envoys in Beijing to Mend Relations | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03iht-letter.html | Water Crisis Grips Syria | False | By DANIEL WILLIAMS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/03/world/asia/03beijing.html | For 13th Time, Critic of Chinaâ€šÃ„Â's Government Is Barred From Leaving Country | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/03iht-Loomis3.html | Better the Devil You Don't Know? | False | By George Loomis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/soccer/03iht-SOCCER.html | A Rare Chance for World Cup Rehearsals | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03iht-edlet.html | Pulling Out of Afghanistan | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03iht-edeckhard.html | 85 Euros and a Bicycle | False | By Fred Eckhard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03bbc.html | BBC Proposes Deep Cuts in Web Site | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/fashion/03iht-rjess.html | The Big Question: Who Is Next? | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/europe/03ukraine.html | Tymoshenko Coalition Collapses in Ukraine | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03markets.html | Markets Struggle as Trading Day Nears an End | False | By Javier C. Hernã¡Å„ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/fashion/03iht-rtruss.html | Vintage, With Bermudas | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/fashion/03iht-rmil.html | Marketing to the Millennials | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/americas/03chile.html | Chile Says Rebuilding May Cost Tens of Billions of Dollars | False | By Ginger Thompson and Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03potato.html | E.U. Clears Biotech Potato for Cultivation | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03iht-edsweig.html | An American in Brazil | False | By JULIA E. SWEIG | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03gowanus.html | Gowanus Canal Gets Superfund Status | False | By Mireya Navarro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03toyota.html | U.S. Considers Brake Override System | False | By Micheline Maynard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03auto.html | After Recalls, Toyota Offers Incentives to Win Back Wary Customers | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03greece.html | Greece Set to Release Austerity Plan | False | By Niki Kitsantonis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03line.html | Tailgating Outside the Supreme Court, Without the Cars | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03marry.html | Study Finds Cohabiting Doesnâ€šÃ„Â't Make a Union Last | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/4SPY.html | Fast Forward to Old Age, Please | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03galea.html | Beltran Says He Referred Reyes to Galea for Treatment | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/politics/03cong.html | Senator Relents, and Jobless Bill Passes | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03bizcourt.html | Justices Reinstate Settlement With Writers | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/dining/02gray.html | Rose Gray, a Master of Italian Fare, Is Dead at 71 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03paterson.html | Investigators Are Told of Paterson Bid to Quiet Accuser | False | By David Kocieniewski and Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07Teachers-t.html | Building a Better Teacher | False | By Elizabeth Green | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/africa/03ethiopia.html | Candidate Is Stabbed to Death in Ethiopia | False | By Jason McLure | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03california.html | California Ex-Governor Announces Encore Run | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03show.html | At Auto Show, Carmakers Put Up a Good Front | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03gaza.html | U.N. Official Condemns Gaza Blockade | False | By Fares Akram | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03scotus.html | Supreme Court Still Divided on Guns | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07prac.html | You Canâ€šÃ„Â't Weatherproof a Flight | False | By Michelle Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07personal.html | Hiking Deep Into Dogon Country in Mali | False | By Joshua Hammer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07hours.html | 36 Hours in Palm Beach, Fla. | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07bites1.html | Restaurant Review: Whiskey Soda Lounge in Portland, Ore. | False | By Freda Moon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07checkin.html | Hotel Review: Aria Resort and Casino in Las Vegas | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07tuscany.html | Tuscany Without the Crowds | False | By Danielle Pergament | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07surfacingl.html | Where Centro Parties at Night | False | By Colleen Kinder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/03zayat.html | Regulators Reviewing Owner of Derby Favorite Over Loans | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/choice1.html | Buenos Aires for Those Who Shun Steaks | False | By TANVI CHHEDA | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/reviews/03sounding.html | Swimming in Murky Waters Infested With Death and Life | False | By Rachel Saltz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03jurowski.html | A Conductor and a Violinist Turn Fresh Eyes on a Beloved Beethoven and a Brahms | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03vanska.html | Symphonic Drama: Rage-Filled Reunion for Slave and His Sister | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03tetzlaff.html | 3 Players Make Odd Pairing Singular | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/europe/03iht-data.html | German Court Orders Stored Telecom Data Deleted | False | By Judy Dempsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/health/policy/03health.html | Obama Offers to Use Some G.O.P. Health Proposals | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03iran.html | Iran Arrests Filmmaker Who Backed Opposition | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03artemis.html | Beethoven That Is Robust, if a Little Strange | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/books/03garner.html | A Look at the Snarled Past of Armenians and Turks | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03chailly.html | Hurtling Through Beethoven, With Grace | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03SURPRISETAYL_BRF.html | Surprise! Taylor Swift Nabs Five Nominations | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/television/03arts-CABLESTLCDRO_BRF.html | Cableâ€šÃ„Â´s TLC Drops Miss America Pageant | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/books/03arts-COMICBOOKWRI_BRF.html | Comic Book Writer Accused of Plagiarism | False | By George Gene Gustines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/television/03arts-INRETURNENGA_BRF.html | In Return Engagement, Leno Routs Letterman | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/03arts-CRUDUPTOSTAR_BRF.html | Crudup to Star in â€šÃ„Â²The Metal Childrenâ€šÃ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/03arts-VENUSINFUREY_BRF.html | â€šÃ„Â²Venus In Furâ€šÃ„Â´ Eyes Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03borodina.html | Singing the Romance in the Russian Soul | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/dance/03xenakis.html | A Greek Composerâ€šÃ„Â´s Japanese Inspirations | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/03musicals.html | New Musicals That Strike a Somber Chord | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/03tribeca.html | Tribeca Film Group Tries to Build a Distribution Brand of Its Own | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/reviews/03forgotten.html | Conjuring Up Elders, With Their Secrets and Surprises Intact | False | By Andy Webster | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03sistani.html | Iraqâ€šÃ„Â´s Top Cleric Refuses to Influence Elections | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/awardsseason/03kells.html | An Indie Takes On Animationâ€šÃ„Â´s Big Boys | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/reviews/03equivocation.html | If He Can, Above All, to His Own Self Be True | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/technology/03patent.html | Apple Sues Nexus One Maker HTC | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03wedl.html | Gov. Patersonâ€šÃ„Â´s Oath | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/03harlan.html | Haunted by What Dad Did in the War | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 0001-01-01 | https://www.nytimes.com/2010/03/03/world/africa/03uganda.html | Mudslides Bury Villages in Eastern Uganda | False | By Josh Kron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07mcdonagh.html | Is He Mellower? Ask the Guy Missing a Hand | False | By Jason Zinoman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/technology/03tivo.html | TiVo to Offer Boxes That Go Beyond the Recorder | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03naomi.html | For Supermodel With a Temper, No Charges | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07turturro.html | With Turturro, Italy Knows No Bounds | False | By Franz Lidz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07influence.html | â€šÃ„Â´The Bandâ€šÃ„Â´ Helped Writers Find Their Beat | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07projection.html | The Screenâ€šÃ„Â´s Now Setting Many a Stage | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03cable.html | Disney and Cablevision Take ABC Fight Public | False | By Brian Stelter and Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/l03skate.html | Before the Glow Fades: Figure Skating as Art | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03dubai.html | Police Strive to Guard Dubaiâ€šÃ„Â´s Image After Killing | False | By Robert F. Worth | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03barry.html | Marion Barry Disciplined by Washington Council | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03vecsey.html | Yes, Luis Castillo Is Still With the Mets | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03adco.html | Selling Breast-Feeding Bras and Emotional Support | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03milk.html | Milk in a Can Goes Glam | False | By Julia Moskin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/politics/03obama.html | A Plan to Talk About Jobs, Elbowed Aside by Health Care | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03india.html | Abuse Case Rouses Indiaâ€šÃ„Â´s Middle Class | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03coffee.html | Blue Bottle Coffee in Brooklyn Raises Brewing to a Science | False | By Oliver Strand | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03foust.html | The Next Battles for Marja | False | By Joshua Foust | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/europe/03briefs-France.html | France: Widow of a Rwandan Leader Is Arrested | False | By Marlise Simons | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03briefs-Israel.html | Israel: Jerusalem Mayor Delays Demolition Plan | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/03briefs-Nations.html | U.S. Court Rejects Sexual Discrimination Lawsuit | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 0001-01-01 | https://www.nytimes.com/2010/03/03/sports/baseball/03mets.html | Young Talent Promises to Rekindle Mets-Braves Rivalry | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03matsui.html | Hideki Matsui Quietly Went to Angels His Way | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03yankees.html | Yankees Mix Some Fun With the Fundamentals | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03afghan.html | Afghanistan Aims to Ban Live Coverage of Attacks | False | By Alissa J. Rubin and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/basketball/03knicks.html | The Waiting Is the Hardest Part | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/basketball/03rosenstein.html | Hank Rosenstein, Player in First N.B.A. Game, Dies at 89 | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/football/03nfl.html | Players'â€šÃ„Ã´ Bid to Keep Salary Cap Is Rejected | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/golf/03golf.html | Woods Is Spotted Practicing in Florida | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/realestate/03jamestown.html | Seeing the Investor Value in Being Green | False | By Alison Gregor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/reviews/03brief-001.html | Testaccio Ristorante | False | By Julia Moskin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03brief-002.html | Bread and Butter | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03rangel.html | Under Fire, Rangel Appears to Be Losing Grip of Committee | False | By David M. Herszenhorn and Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/hockey/03parise.html | Devils'â€šÃ„Ã´ Parise Puts Medal Away and Nose Back to Grindstone | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/science/03tsunami.html | Quake Finds Tsunami Forecasts Still Limited | False | By Kenneth Chang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03friedman.html | A Word From the Wise | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/economy/03leonhardt.html | In Tracking Recovery, Jagged Lines | False | By David Leonhardt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/science/earth/03climate.html | Scientists Taking Steps to Defend Work on Climate | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03hulu.html | Viacom and Hulu Part Ways | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/ncaabasketball/03ncaa.html | N.C.A.A. Tournament Goes Online, Clip by Clip | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03labor.html | Still With Obama, but Worried | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03dowd.html | Loosey Goosey Saudi | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/hockey/03crosby.html | What'â€šÃ„Ã´s a Goal Between Friends? | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03ford.html | Possibility of Senate Run, Nurtured and Abandoned | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/reviews/03rest.html | Choptank | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/10vege.html | Rustic Kale Soup | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03ice.html | Van Leeuwen Artisan Ice Cream Opens in Brooklyn | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03bread.html | Pain dâ€šÃ„Ã´Avignon Opens Retail Store | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03about.html | Onetime â€šÃ„Ã²Rising Starâ€šÃ„Ã´ Is in Retreat | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03fire.html | Surreal Day in Court as Fire Delays a Rapperâ€šÃ„Ã´s Sentencing | False | By Corey Kilgannon and Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03regulate.html | Gridlock May Be Ending on Consumer Protection | False | By Sewell Chan and Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03hal.html | 3 U.S. Judges Testify in a Death Threat Case | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03rabbit.html | Donâ€šÃ„Ã´t Tell the Kids | False | By Kim Severson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03rabbitrex2.html | Tuscan Rabbit RagˆšÎ€ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 0001-01-01 | https://www.nytimes.com/2010/03/03/world/americas/03scene.html | The Sea, Lifeblood of Chilean Towns, Turns Deadly | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03market.html | Mimiâ€šÃ„Ã´s Hummus Opens a Market Next Door | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/americas/03guatemala.html | 2 Top Guatemalan Police Officials Are Arrested on Drug Charges | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/americas/03haiti.html | U.N. Is Faulted as Lacking Coordination of Aid and Security in Haiti | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03hague.html | Indicted Ex-Leader of Bosnian Serbs Calls Atrocities â€šÃ„Â²Mythsâ€šÃ„Â´ | False | By Marlise Simons | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 0001-01-01 | https://www.nytimes.com/2010/03/03/nyregion/03poor.html | Calculating Poverty in New York: More by City Standard, and Less by Federal One | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03conflict.html | Ex-Official of Public Hospitals Is Fined in Bid to Aid School | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03bloomberg.html | Top Political Adviser Leaving Bloomberg the Mayor for Bloomberg the Firm | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/03hurt.html | Producer of â€šÃ„Â²The Hurt Lockerâ€šÃ„Â´ Barred From Oscars for Message to Voters | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03mta.html | Keeping Hope That a Voice Can Reverse Transit Cuts | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03nurse.html | In Danbury, Hospital Patient Shoots Nurse | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/realestate/03pittsburgh.html | Slumbering Pittsburgh Neighborhood Reawakens | False | By Christine H. Oâ€šÃ„Â´Toole | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/education/03ravitch.html | Scholarâ€šÃ„Â´s School Reform U-Turn Shakes Up Debate | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03blackwater.html | Interference Seen in Blackwater Inquiry | False | By James Risen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03wed2.html | A Vote for Peace | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/03correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03wed3.html | Bad Science and Bad Policy | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03wed4.html | Fighting Chance | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/l03reich.html | Real Competition in Health Care | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/l03paterson.html | New York Soap Opera | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/l03rome.html | The Fall of an Empire | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/l03health.html | A Child in America | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03water.html | The Water Polluters | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/03correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/03correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/education/03guidance.html | Graduates Fault Advice of Guidance Counselors | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/03correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/03correx-10.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03pound.html | Britain Grapples With Debt of Greek Proportions | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/obituaries/03correx-11.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/obituaries/03correx-12.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03wed5.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03texas.html | â€šÃ„Â²Yesâ€šÃ„‚ for Texas Governor Is â€šÃ„Â²Noâ€šÃ„‚ to Washington | False | By James C. McKinley Jr. and Clifford Krauss | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03mort.html | Zuckerman Decides Not to Run Against Gillibrand for Senate | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/education/03brfs-WHITEHOODPRO_BRF.html | California: White Hood Prompts Inquiry on San Diego Campus | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03views.html | CF Returns to Terra Fray | False | By Robert Cyran and James Pethokoukis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03recession.html | In New York, Wall Street Bailout Softens the Blow of a Recession | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/books/03hannah.html | Barry Hannah, Darkly Comic Writer, Dies at 67 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04space.html | China to Launch Space Station Module in 2011 | False | By Mark McDonald | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04iraq.html | Bombers Kill Dozens as Iraq Vote Nears | False | By Marc Santora | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04greece.html | E.U. Endorses Greek Austerity Efforts | False | By Stephen Castle and Niki Kitsantonis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04iht-oldmar4.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04iht-letter.html | Shaping Policy by Playing Safe | False | By Judy Dempsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/04htc.html | Strain on HTC From Apple Suit Is Likely to Be Long-Term | False | By JONATHAN ADAMS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/04iht-rudolf.html | Contemporary Arts Fair Veers Into 'Emerging' Territory | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04iht-edlet.html | Truth and Justice in Rwanda | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04iht-edbaker.html | A Synagogue in Cairo | False | By Andrew Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04iht-edkeillor.html | An Early Whiff of Spring | False | By Garrison Keillor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04indobank.html | Indonesian Lawmakers Vote for Investigation of Bank Bailout | False | By Peter Gelling | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04arabs.html | A Skeptical Arab League Backs Indirect Peace Talks | False | By Michael Slackman and Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04rangel.html | Rangel Steps Aside From Post During Ethics Inquiry | False | By Carl Hulse and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/economy/04econ.html | Fed Survey Finds Recovery Plods On | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04drug.html | Hopes for Alzheimer's Drug Are Dashed | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04ukraine.html | Ukrainian Parliament Seals Leader's Ouster | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04paterson.html | Paterson's Ethics Breach Is Turned Over to Prosecutors | False | By Nicholas Confessore and Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04marriage.html | Gay Marriage Is Legal in U.S. Capital | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/football/04nfl.html | For an Uncapped Season, Uncharted Waters in the N.F.L. | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04britain.html | With Election Looming, Tories Appear to Take a Detour in Britain | False | By Sarah Lyall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04iht-city.html | City's Evolution Offers Lessons in Korean Politics | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04italy.html | Italy Accuses 7 of Arms Sales to Iran | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04CRITIC.html | Kitsch With a Pedigree | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/americas/04chile.html | Earthquake Exposes Fault Lines in Chilean Politics | False | By Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world04sanctions.html | U.S. Circulates New Draft Proposal for Iran Sanctions | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04WORK.html | Starting Over at 55 | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04ROW.html | Extra Points for Good Catwalking | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04LUNCH.html | Bad Investment Advice Can Turn a Free Meal Costly | False | By Milt Freudenheim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04ESTATE.html | Estate Planning as a Family Conversation | False | By Deborah L. Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/policy/04health.html | Obama Calls for a Up or Down Vote on Health Care Bill | False | By Sheryl Gay Stolberg and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04skinside.html | The Online Lineup | False | By Camille Sweeney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04LIFE.html | When Life Insurance Is More Valuable as Cash | False | By Charles Delafuente | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04SKIN.html | One-Touch Shopping, for Members Only | False | By Camille Sweeney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04russia.html | Russian Olympic Chief Quits | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04ROTH.html | For Shift to Roth I.R.A., Know the Pitfalls to Avoid | False | By Deborah L. Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07food-t-001.html | Cuban Black Beans | False | By Eduardo Machado and Michael Domitrovich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07food-t-000.html | Burnt Offerings | False | By Pete Wells | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04TAX.html | Now Is a Perfect Time to Reconstruct a Nest Egg | False | By Jan M. Rosen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07Human-t.html | Chinaâ€šÃ„Ã´s Cyberposse | False | By Tom Downey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04iht-auto.html | Leather Seats and Computer Navigation Enhance Small Vehicles of Desire | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04iht-union.html | European Union Sets Modest Target for Growth | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04lutz.html | A Leader of G.M. Is to Retire | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/04basics.html | Getting the Most Out of Twitter | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04iht-germany.html | As Guardian of the Euro, Merkel Faces a Difficult Domestic Balancing Act | False | By Judy Dempsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07fob-domains-t.html | House of Style | False | By Edward Lewine | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04symphony.html | Russian Orchestra Tour: From the Bus to the Stage | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04hyman.html | The Man Who Clicks With 7-Year-Olds | False | By JOANNE KAUFMAN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04emerge.html | Developing Nations Setting Torrid Pace for Mergers | False | By Heather Timmons and Vikas Bajaj | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04MIND.html | Handling Investments and Investorsâ€šÃ„Ã´ Fears | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/design/07lowbrow.html | Street Art Thatâ€šÃ„Ã´s Finding a New Address | False | By John Strausbaugh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04JOBS.html | Matching Life Experience With New Careers | False | By Elizabeth H. Pope | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/personaltech/04askk.html | Fixing the Wi-Fi on iPod Touch | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04massa.html | Upstate Democrat Retiring Amid Allegations of Misconduct | False | By David M. Halbfinger and Raymond Hernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04COSTUME.html | Film and Fashion: Just Friends | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07Newsom-t.html | Joanna Newsom, the Changeling | False | By Jody Rosen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/theater/reviews/04miracle.html | Taming a Child by Setting Her Free | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/television/04walters.html | A Last Bow at the Oscars for Walters | False | By Bill Carter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04noticed.html | Why His Face May End Up in Websterâ€šÃ„Ã´s | False | By Laura M. Holson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04best.html | Winter Training: Faster and Safer Indoors? | False | By Gina Kolata | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04GYM.html | In Americaâ€šÃ„Ã´s Gyms, More Than a Touch of Gray | False | By John Hanc | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/ncaabasketball/04zone.html | Use of the Zone Attacks Perceptions and Ego | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04air.html | A Plan to Send Flight Data Somewhere Off the Plane | False | By Christine Negroni | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/movies/04harvey.html | Documentarian Struggles to Climb Mount Weinstein | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04LEARN.html | Education on the Company's Dime | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/books/04book.html | Stand by Your Singer and Her Art | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04dwarfs.html | A Miniature World Magnifies Dwarf Life | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/television/04think.html | Is Your Family Tree Just a Shrub? | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/research/04cancer.html | Positive Test for Sanofi Prostate Cancer Drug | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Cokal-t.html | Fallen Angels | False | By Susann Cokal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/design/07price.html | The Blobs Aren't Talking | False | By Nick Stillman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/dance/04gala.html | A Choreographer Recycling and Reusing, but Always Reinventing | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/design/04kennedy.html | Robert Kennedy Items Removed From Police Exhibit | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/04arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/design/04arts-FINANCIERTOH_BRF.html | Financier to Head Kennedy Center Board | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/movies/04arts-LITTLEBUDDYH_BRF.html | Little Buddy Heading to the Big Screen | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/theater/04arts-FLYINGELEPHA_BRF.html | Flying Elephant on Broadway? | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/television/04arts-EXECUTIVECAS_BRF.html | Executive Casualties at War-Game Maker | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/ONeill-t.html | Turks, Kurds, Armenians: View From a Small Town | False | By Joseph O'Neill | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/dance/04arts-BALLETTHEATE_BRF.html | Ballet Theater to Skip Fall Season | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04arts-SADESOLDIERS_BRF.html | Sade Soldiers on Atop Billboard Chart | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/04racing.html | Bets Are Hedged for a Racing Showdown | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Kennedy-t.html | Library Science | False | By Pagan Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04Washington.html | Stimulus Programs That Roll at Night | False | By Sarah Wildman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04iran.html | 6 More Iranian Activists Reported Arrested | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04who.html | So Who's Next? Patti Smith and Others | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04mullen.html | Joint Chiefs Chairman Readjusts Principles on Use of Force | False | By Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04boots.html | Pop Singer Arrives With a Bundle of Gizmos | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Simet-t.html | Soldiers' Stories | False | By Elizabeth D. Simet | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Glock-t.html | Hurtin' Words | False | By Allison Glock | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Smith-t.html | Virtual Village | False | By ALEXANDER MCCALL SMITH | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/business/04toyota.html | Acceleration Incidents Cited on Repaired Toyotas | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/autoracing/04autos.html | U.S. Team Wonâ€šÃ„Â´t Race In Formula One in 2010 | False | By Viv Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Seligman-t.html | The Talk of the (Seedy Side of) Town | False | By Craig Seligman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Letters-t-MYLENINGRADT_LETTERS.html | My Leningrad, Too | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Letters-t-PASSINGBOTHW_LETTERS.html | Passing Both Ways | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04redistrict.html | Californians Compete for a Shot at Redistricting | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04texas.html | Gambit in Texanâ€šÃ„Â´s Battle to Unseat the Governor | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04foot.html | Michael Foot Dies at 96; Led Britainâ€šÃ„Â´s Labour Party | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04taxi.html | Share-a-Cab Program Draws Few Riders | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/crosswords/bridge/04card.html | Donâ€šÃ„Â´t â€šÃ„Â²Waitâ€šÃ„Â´; Bid Positively | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04vernon.html | Town Finds Good Neighbor in Nuclear Plant | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04children.html | Investigating Tiny Voices at Air Tower | False | By Michael Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Letters-t-MRNOTQUITEIS_LETTERS.html | Mr. Not-Quite Isnâ€šÃ„Â´t Right | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04commissions.html | Senator Proposes Deal on Handling of Detainees | False | By Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04towns.html | In Governors, the Averages Arenâ€šÃ„Â´t Good | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04rove.html | Ultimate Bush Insider Lifts Veil on Presidency | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04seen.html | Waterworks Opens Its New Manhattan Showroom | False | By Joyce Wadler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/04restraint.html | House Votes to Protect Pupils Against Abusive Discipline | False | By Benedict Carey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04foundation.html | Shifting Soil Threatens Homesâ€šÃ„Â´ Foundations | False | By Kate Murphy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04policy.html | U.S. Fears Election Strife in Iraq Could Affect Pullout | False | By Helene Cooper and Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/04facebook.html | Ads Posted on Facebook Strike Some as Off-Key | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/education/04educ.html | No-Child Law Is a Highlight of Hearing on Education | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04mets.html | Valentine Visits Mets; Fans Ask Him to Stay | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04lighting.html | From Karim Rashid, a Soft-Edged Sconce With an Icy Glow | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04yankees.html | Yanks Begin Auditions for Their No. 2 Hitter | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04baghdad.html | Murky Candidacy Stokes Iraqâ€šÃ„Ã¢s Sectarian Fears | False | By Marc Santora and Michael R. Gordon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04iht-genocide.html | A Changed U.S. House to Vote on Armenian Genocide | False | By Brian Knowlton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04tableware.html | Hand-Etched Tableware | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04open.html | A New Home for Secondhand Rose, a Vintage Wallpaper Shop | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04online.html | A New Simple-Sale Web Site | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04domestic.html | My Buildingâ€šÃ„Ã´s Protocol, Altered in a Flash | False | By Mindy Greenstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04military.html | Repeal of â€šÃ„Â²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ Policy Filed in Senate | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04kepner.html | Optimistic Mariners Ready for Run at Angels | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04sportsbriefs-upton.html | Upper Deck Settles Suit | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04successor.html | Many Potential Successors if Rangel Retires | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04japan.html | Japan Offers New Plan in Okinawa Dispute | False | By Martin Fackler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04location.html | Sets for the Artist Marina Abramovicâ€šÃ„Ã¢s Dramatic Life | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/hockey/04crosby.html | Sidney Crosbyâ€šÃ„Ã¢s Medal-Winning Gear Is Missing | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/science/earth/04climate.html | Darwin Foes Add Warming to Targets | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/04metalhip.html | Concerns Over â€šÃ„Â²Metal on Metalâ€šÃ„Ã´ Hip Implants | False | By Barry Meier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/04metalhipside.html | As Use of Metal-on-Metal Hip Implants Grows, Studies Raise Concerns | False | By Barry Meier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04kristof.html | Divorced Before Puberty | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04deals.html | Tables and Turkish Towels for Sale | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04spitzer.html | Book on Spitzerâ€šÃ„Ã¢s Downfall Sets Off Angry Replies | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/americas/04scene.html | Fears of Lawlessness Prompt Show of Force in Chile | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04imam.html | Former Pakistani Officer Embodies a Policy Puzzle | False | By Carlotta Gall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04detain.html | Lawsuits Renew Questions on Immigrant Detention | False | By Nina Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04regulate.html | White House Offers Bill to Restrict Big Banksâ€šÃ„Ã´ Actions | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04scotus.html | Justices Weigh Claims Over Torture in Somalia | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/science/space/04brfs-REPRIEVESOUG_BRF.html | Reprieve Sought for Space Shuttles | False | By Kenneth Chang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04ode.html | Itâ€šÃ„Ã¢s Polluted, but the Canal Is Home, and Inspiration | False | By Kareem Fahim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04thul.html | The Democratsâ€šÃ„Ã´ Choice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04thu2.html | Political Policing | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04thu3.html | Ex-Chairman Rangel, Pushed From Below | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04thu4.html | Cleaning the Gowanus | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/104torture.html | How to Treat Those Who Aid Torture | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/104mine.html | Backlog of Mining Cases | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/104dutch.html | The Dutch in Afghanistan | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04starr.html | A Health Insurance Mandate With a Choice | False | By Paul Starr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04elsesser.html | And the Gender-Neutral Oscar Goes To... | False | By Kim Elsesser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04manning.html | New Yorkâ€šÃ„Ã´s Choking Loophole | False | By Dorchen Leidholdt and Jane Manning | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04bets.html | Traders Seek Out the Next Greece in an Ailing Europe | False | By Nelson D. Schwartz and Graham Bowley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/04corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/04corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/04corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04tree.html | Westchester Snowstorm Is Bonanza for Tree Removers | False | By Sam Dolnick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/your-money/brokerage-and-bank-accounts/04advisers.html | Trusted Adviser or Stock Pusher? Finance Bill May Not Settle It | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04charter.html | New Panel on Charter May Revisit Term Limits | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/science/04corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/basketball/04nets.html | Great Fun With the Guessing Game | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04briefs-policeman.html | Russia: Leniency for Journalistâ€šÃ„Ã´s Killer | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/basketball/04nba.html | Roster Switch Lifts Knicks, by Leaps and Bounds | False | By Andrew Keh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04court.html | Shutting Off of Sprinklers Is Cited in Fire at Courthouse | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04hal.html | At Death-Threat Trial, Internet Radio Host Says F.B.I. Encouraged Rants | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/pageoneplus/04ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/movies/04stars.html | For Movie Stars, the Big Money Is Now Deferred | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 0001-01-01 | https://www.nytimes.com/2010/03/04/world/americas/04briefs-Parliament.html | Canada: Parliament Reopens | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04scarano.html | Controversial Architect Is Barred by City | False | By Kareem Fahim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/smallbusiness/04sbiz.html | For a Restaurateur to Be, a Vegetable Garden That Wonâ€šÃ„Â´t | False | By Bruce Buschel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/americas/04briefs-Honduras.html | Honduras: Letter on Opponent Attacks | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04galea.html | Rodriguezâ€šÃ„Â´s Return to Field Clouded by Questions Off It | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/media/04addo.html | Plenty of Ads to Go Around on Oscar Night | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garden/04cheap.html | From Bachelor Pad to an Adultâ€šÃ„Â´s Home, for $8,000 | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04chenault.html | Gene Chenault, Who Changed Rock Radio, Dies at 90 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04food.html | F.D.A. Cracks Down on Nestlâ€šÃ©'and Others Over Health Claims on Labels | False | By William Neuman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04cross.html | Theodore Cross Dies at 86, a Champion of Civil Rights | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04beichman.html | Arnold Beichman, Political Analyst, Dies at 96 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/media/04today.html | Vieira Agrees to Continue With â€šÃ„Â'Todayâ€šÃ„Â´ Till Fall 2011 | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04crafton.html | Robert Crafton III, Bassist and Rapper, Dies at 47 | False | By Rob Kenner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04iht-yukos.html | European Court Ready to Hear Yukos Case | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04views.html | Beware: Activists Are on the Hunt | False | By Robert Cyran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04ecb.html | Cautious Steps Expected on Bank Liquidity in Europe | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/autoracing/04sportsbriefs-USTEAMWONTRA_BRF.html | U.S. Team Wonâ€šÃ„Â´t Race in Formula One in 2010 | False | By Viv Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/middleeast/05iraq.html | In Iraq, Early Vote Is Marred by Attacks | False | By Steven Lee Myers and Marc Santora | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05china.html | China Says It Is Slowing Down Military Spending | False | By Michael Wines and Jonathan Ansfield | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/olympics/05iht-ARENA.html | For Sochi Olympics and Beyond: Choose Sites Wisely | False | By Christopher Clarey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05iht-oldmar5.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/soccer/05iht-SOCCER.html | Some Wannabes Seize Stage in Rehearsals | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05iht-madame.html | China's First Lady of Opera | False | By Robert Turnbull | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05iht-rdries.html | Reveling in Mix-And-Meld | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05euro.html | Interest Rates Held Steady in Britain and Euro-Zone | False | By Jack Ewing and Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05iht-revent.html | Creativity Central | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05iht-ravh.html | Styles for All Seasons | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05iht-ralice.html | Designing for 'Alice in the Real World' | False | By Fiona MacKay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05germany.html | Germany Sentences 4 in Terror Case | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05iht-edbeam.html | How California Is It? | False | By Alex Beam | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05iht-edcohen.html | Iran in Its Intricacy | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05iht-edlet.html | A Failure to Regulate | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05iht-edmartin.html | Gaza a Year Later | False | By MICHE&#193;L MARTIN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05iht-edevrony.html | From Ireland to Israel | False | By Zion Evrony | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05tarp.html | Panelists Question Citigroupâ€šÃ„Ã´s â€šÃ„Ã²Government Guaranteeâ€šÃ„Ã´ | False | By Eric Dash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/economy/05econ.html | New Unemployment Claims Fall, After Weeks of Unsettling Gains | False | By Javier C. Hernâ€šÃ¡ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/awardsseason/07Scott.html | Huge Film, Small Film: Big Stakes | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/economy/05shop.html | Despite Storms, Stores Beat Expectations With Relatively Strong Gains | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/middleeast/05egypt.html | Egypt Overturns Death Sentence in Starâ€šÃ„Ã´s Murder | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/education/05educ.html | New York Is Among Finalists for U.S. School Grants | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05afghan.html | Departing U.N. Envoy Urges Political Solution in Afghanistan | False | By Abdul Waheed Wafa | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/education/05protests.html | California Students Protest Education Cuts | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05koch.html | Who Can Clean Up Albany? Koch and Company Will Try | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05parole.html | Safety Is Issue as Budget Cuts Free Prisoners | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07fob-q4-t.html | The Priest | False | By Deborah Solomon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05iht-rbal.html | Creating the World of Tomorrow? | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05iht-rman.html | Warrior Women | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07fob-wwln-t.html | Laws for Sale | False | By Matt Bai | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05iht-aceh.html | Former Rebels Turned Forest Rangers in Aceh | False | By Peter Gelling | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05iht-energy.html | E.U. Tries to Head Off Future Natural-Gas Shortages | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/earth/05methane.html | Study Says Undersea Release of Methane Is Under Way | False | By Cornelia Dean | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07FOB-onlanguage-t.html | Optics | False | By Ben Zimmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07stop.html | Good Taste That Outlives the Tents | False | By Robin Finn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/ncaabasketball/05referees.html | Refereesâ€šÃ„Ã´ Heavy Workloads a Concern for Some Coaches | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07FOB-medium-t.html | Shelf Life | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07FOB-ethicist-t.html | Adopting the Right Approach | False | By Randy Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07letters-t-004.html | Founding Father? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05beijing.html | Peopleâ€šÃ„Ã´s Congress Gets to Work in China | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07letters-t-001.html | Great Performers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07letters-t-002.html | Do-It-Yourself Genetic Engineering | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07letters-t-003.html | On Language | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05jobs.html | House Adopts $15 Billion Plan to Spur Job Growth | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09oblizard.html | One Reason Lizards Have Ears: To Eavesdrop | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05dakis.html | Anti-Mainstream Museumâ€šÃ„Ã´s Mainstream Show | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05behanding.html | Packing Heat, and a Grudge | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05iht-parliament.html | European Parliament Wields a Wider Influence | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05jack.html | At Ease in T-Shirts or Suits, and With the Medieval or Modern | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05gabriel.html | Tied to a Time and Place, but Not a Single Style | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/travel/escapes/05break.html | Sound-View Homes in North Carolinaâ€šÃ„Ã´s Waterfront | False | By Nick Kaye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/travel/escapes/05falcon.html | Swinging on the Hudson: An Unlikely Haven for Jazz | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05luke.html | A â€šÃ„ÂˆMagical History Tourâ€šÃ„Â´ on 2 Routes | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05maye.html | Optimism to Pierce Any and All Winter Blues | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/travel/escapes/05paddleboard.html | If You Can Stand Up, Who Cares if Surfâ€šÃ„Ã´s Up? | False | By Bonnie Tsui | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07VOWS.html | Sanya Richards and Aaron Ross | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05lar.html | Tender Mercies in Deadly Combats | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05alice.html | Whatâ€šÃ„Ã´s a Nice Girl Doing in This Hole? | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05armenia.html | House Panel Says Armenian Deaths Were Genocide | False | By Brian Knowlton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05wow.html | Lights, Gadgets and Video Create a Technological Id | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05wonder.html | Random Acts of Comedy, Women Only | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05leon.html | An Evening of Brahms Becomes a Memorial | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07letters-1-ELGRECOATTHE_LETTER.html | Letter: El Greco at the Prado | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07letters-1-WILLACATHERS_LETTER.html | Letter: Willa Cather€šÃ„Ã´s Santa Fe | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07letters-1-VIETNAMBEER6_LETTER.html | Letter: Vietnam Beer (â€šÃ„Ã´60s Style) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/05arts-BILLYELLIOTL_BRF.html | â€šÃ„Ã²Billy Elliotâ€šÃ„Ã´ Leaps Into South Korea | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/books/05arts-SARAHPALINAN_BRF.html | Sarah Palin and Tony Blair Working on Book Projects | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05arts-IDOLANDBOWER_BRF.html | â€šÃ„Ã²Idol,â€šÃ„Ã´ and Bowersox, Doing Just Fine | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/05arts-JULIACHOWINS_BRF.html | Julia Cho Wins Playwriting Award | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-16 | https://www.nytimes.com/2010/03/world/europe/05iht-mall.html | Dark Film on Teenagers Echoes From Mall to Church | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05arts-NEWYORKLANDM_BRF.html | New York Landmarks Agency Is Upheld on Appeal | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/television/05arts-HBOWILLPLAYG_BRF.html | HBO Will Play â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05arts-JAMESCAMERON_BRF.html | James Cameron Defends Hiroshima Book Author | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07TCXN-1.html | Correction: 36 Hours in Vieques | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07deal3.html | Rural Retreat | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05blocks.html | The Body, Visible and Invisible, in Three Parts | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05conviction.html | Love and Faith in the Time of the Inquisition | False | By Rachel Saltz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07deal2.html | Downsize Your Enthusiasm | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05addams.html | The Perverse Pleasures Underneath The Ordinary | False | By Edward Rothstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05antiques.html | Panoramic â€šÃ„Ã²Visionâ€šÃ„Ã´ Back From Tour of Spain | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05vogel.html | Met Show Completes Its Set of Bronzinos | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05galleries.html | Art in Review | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05reststop.html | Closing of Rest Stops Stirs Anger in Arizona | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05classical.html | Classical and Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05brooklyn.html | When Troubled Cops Cross the Thin Blue Line | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05armory.html | Ahoy From Nudes, a Pirate and Scrooge McDuck | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05pop.html | Rock and Pop Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/05theater.html | Theater Listings: March 5 â€šÃ„Â® 11 | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05artshow.html | Venerable, Small and Lots on Paper (Including Napkins) | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05independent.html | An Abundance of Room, an Absence of V.I.P. Gloss | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05knox.html | American Didnâ€šÃ„Â´t Plan to Kill, Italy Judges Say | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07deal1.html | A Brush With a Beatle | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07streets.html | Where Fusty Is Fabulous | False | By Christopher Gray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05solar.html | The Newest Hybrid Model | False | By Jad Mouawad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05brack.html | Drunken Rages, Bad Deeds: Hedda Wonâ€šÃ„Â´t Be Happy | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05harlem.html | A Saint Among Sinners, With Operatic Dreams | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/health/policy/05health.html | Obama Takes Health Care Deadline to Democrats | False | By Sheryl Gay Stolberg and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05yuan.html | Market Defies Fear of Real Estate Bubble in China | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05REVIEW.html | In Paris, Risks Bring Rewards | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05secret.html | Outside the Abbeyâ€šÃ„Â´s Fortified Walls, a World of Fairy Girls and Beasts | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/books/05book.html | Stealthy Insights Amid Short Phrases | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/africa/05congo.html | Peacekeepers to Withdraw From Parts of Congo | False | By Jeffrey Gettleman and Josh Kron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05brfs-CENSUSCONFID_BRF.html | Census Confidentiality Assured | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Millet-t.html | Target Practice | False | By Lydia Millet | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05aig.html | A.I.G. Moves Closer to Sale of Alico | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/awardsseason/05carpetbagger.html | The Drama of How the Race Is Run | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05ethics.html | Earmarks Abuse Feared After Ethics Panel Ruling | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/earth/05epa.html | Lawmakers From Coal States Seek to Delay Emission Limits | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05energy.html | Europe Offers $273 Million in Aid for a Gas Pipeline From Turkey to Austria | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05unemployment.html | Jobless Rate for January Dips Slightly in New York | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05settle.html | Judgeâ€šÃ„Ã´s Approval Is Sought in 2 Lawsuits From 9/11 | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05awards.html | Predicting Winners by Hunch and History | False | By Janet Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05haitimusic.html | Haitian Singer and His Guitar Fight Urge to Weep | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05greece.html | For Greece, Bond Sale Is a Step Back From Disaster | False | By Landon Thomas Jr. and David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05utah.html | Utah Anti-Abortion Bill Citing â€šÃ„Ã²Reckless Actâ€šÃ„Ã´ Is Withdrawn | False | By Kirk Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05vatican.html | Vatican Enmeshed in Gay Sex Allegations | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05norris.html | A Game of Resisting the I.R.S. | False | By Floyd Norris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/middleeast/05mideast.html | Hoping Sanctions Work but Readying Gas Masks | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05barbon.html | Roberto Barbon, Japanâ€šÃ„Ã´s First Latin Baseball Player, Still Feels at Home | False | By Brad Lefton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/education/05teachers.html | Teachers Suspended Over Role Model Choice | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05chileans.html | Local Chileans, Feeling at Loose Ends, Try to Connect After Disaster | False | By Kirk Semple | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/space/05nasa.html | NASA Chief Denies Talk of Averting Obama Plan | False | By Kenneth Chang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05fraud.html | School Is Linked To Visa Fraud | False | By Carmen Gentile | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/media/05adco.html | Tireless Employees Get Their Tribute, Even if Itâ€šÃ„Ã´s in Felt and Polyester | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05yankees.html | Halladay Hopes to See Yanks Again, in October | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05terror.html | Imam Snared in Terror Plot Admits He Lied to the F.B.I. | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05paterson.html | Paterson Loses Aide and Consults Lawyer | False | By Danny Hakim and Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/05racing.html | A Name, â€šÃ„Ã²I Want Revenge,â€šÃ„Ã´ Fits 2 Squabbling Owners | False | By Bill Finley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05memo.html | Rash of Scandals Tests Democrats at Sensitive Time | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05psychic.html | For Psychic, Suit Came as Surprise | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05suicide.html | Report Finds 36 Died Under Assisted Suicide Law | False | By William Yardley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05nyc.html | A Transit Plan Brings Hoots and Hate | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/health/05food.html | Flavoring Ingredient Recalled; Risk of Illness Seen as Low | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05capsize.html | Boat Capsizes in Queens; 2 Are Missing | False | By Al Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05wtc.html | Trade Center Financing Rift Still Wide as Deadline Nears | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05hal.html | Internet Radio Host Testifies His Violent Words Were â€šÃ„Ã²All Talk, No Actionâ€šÃ„Ã´ | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05scene.html | Setting Chileâ€šÃ„Ã´s Past Aside, a City Welcomes Soldiers | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05kepner.html | Cuban Defector Joins the Cincinnati Reds With Much to Learn | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05kufa.html | Suspicious and Angry, a Shiite Cleric's Followers Await the Iraqi Vote | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05canada.html | Canada Wonders Whether Olympic Hockey Gold Will Lend Shine to Prime Minister | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05fed.html | Heads of 12 Fed Districts Press to Keep Central Bank, and Their Role, in Place | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05levin.html | Michigan Lawmaker Steps Up at Ways and Means | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 0001-01-01 | https://www.nytimes.com/2010/03/05/nyregion/05mta.html | Critics Cry 'Shame,' and Transit Agency Pleads Poverty | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05wrongful.html | Prosecutor in Manhattan Will Monitor Convictions | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05wells.html | Governor Gets Help From Lawyer of Spitzer's | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05imf.html | I.M.F. Help for Greece Is a Risky Prospect | False | By Sewell Chan and Liz Alderman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/05sfsealion.html | Cancer Kills Many Sea Lions, and Its Cause Remains a Mystery | False | By Ingfei Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05sfbriefs.html | Recovery? Yes, a Little | False | By Tracey Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/golf/05golf.html | Unheralded Brazilian Faced Long Road to First Tee | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/dining/05sfdine.html | Local Versions of Europe's Everyday Wines | False | By JORDAN MacKAY | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05sfmetro.html | An Agent of Evictions, Surprised by the Humanity She Sees | False | By Scott James | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05brfs-CONGRESSMANT_BRF.html | Massachusetts: Congressman to Retire | False | By NYT | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05gale.html | Baseball Officials Studying How to Implement H.G.H. Test | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05views.html | Putting High Takeover Premiums in Perspective | False | By Rob Cox and Wei Gu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/hockey/05rangers.html | Few Signs of Olympic Warmth but Lots of Fire at Garden | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/awardsseason/05oscarpredictions.html | The Carpetbagger's 2010 Oscar Predictions | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05toyota.html | Inquiry Into Toyota's Fixes | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05krugman.html | Senator Bunning's Universe | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/l05ford.html | Three Strikes Against Ford | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05fri1.html | A.I.G., Greece, and Who's Next? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05mcpeak.html | Don't Ask, Don't Tell, Don't Change | False | By Merrill A. McPeak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05fri2.html | Trials and Error | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/l05dowd.html | A Jewish Prayer | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/l05health.html | A Final Showdown on Health Care? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/l05haiti.html | The Displaced of Haiti: The World Must Step In | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05brooks.html | The Wal-Mart Hippies | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05fri3.html | A Chance for the Bluefin | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cnccorners.html | A Place Where Open and Honest Discussions Are in Style | False | By Katie Fretland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cncbig.html | Environmentalist Prods Fellow Blacks to Join in Her Crusade | False | By Don Terry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05mets.html | Whirlwind of a Day for Mets, Not Just on the Field | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cncsports.html | Taste of the Majors Fuels Quest for Comeback | False | By Dan McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cncway.html | Recycling Recyclers of Program That Failed | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05briefs-malaria.html | U.S. Warns of Malaria Risk in Haiti | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05briefs-Putin.html | Russia: Looking Ahead on Georgia | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/05boxing.html | Arum Says Boxingâ€šÃ„´s Return to Yankee Stadium Is Set | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/obituaries/05corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cartagena.html | Modesto Cartagena, Hero of Korea, Is Dead at 87 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/05pigford.html | Thomas H. Pigford, Nuclear Engineer, Is Dead at 87 | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05mccall.html | Robert T. McCall, Space Artist, Dies at 90 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05wen.html | China Premier Details Economic Plan | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06gunman.html | Gunman at Pentagon Linked to Anger Against U.S. | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06iraq.html | On Final Campaign Day, Iraqi Leader Lists Gains | False | By Steven Lee Myers and Marc Santora | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06britain.html | In Testimony, Brown Says Iraq War Was â€šÃ„²Right Decisionâ€šÃ„´ | False | By Landon Thomas Jr. and Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06iht-oldmar6.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06iht-letter.html | State Visit Revives a History of Stereotypes | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06iht-edhussain.html | A Vote of Thanks | False | By Hussain Abdul-Hussain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06iht-edrutherfurd.html | The Lesser Path | False | By Lewis S. Rutherfurd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06iht-edlet.html | Conservative Priorities | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Upfront-t.html | Up Front: Joseph O'Neill | False | By The Editors | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/06iht-melik6.html | The Foundations of Russian Culture and Art | False | By Souren Melikian | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/automobiles/07SHOW.html | Cars of the Future, Indeed | False | By Jerry Garrett | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/automobiles/autoreviews/07jeep.html | A Very Old-School S.U.V. With Useful New Tricks | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/automobiles/collectibles/07EGO.html | That Mild-Mannered Car of Steel | False | By Richard S. Chang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/automobiles/collectibles/07ED.html | An Actor Takes His Place on a Stage of a Different Sort | False | By Paul Stenquist | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/automobiles/collectibles/07QUINN.html | A Heinz 57 Selection on the Block | False | By Rob Sass | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/automobiles/collectibles/07RUST.html | Franco-American With an Aftertaste | False | By Robert Peele | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/economy/06jobs.html | Jobless Rate Holds Steady, Raising Hopes of Recovery | False | By Peter S. Goodman and Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06markets.html | Markets Find the Upside of the Jobs Report | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/health/06patient.html | A Child's Allergies Are Serious but Can Be Treated Effectively | False | By Walecia Konrad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07lives-t.html | Off the Job | False | By Jeffrey Essmann | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/greathomesanddestinations/05iht-reuli.html | German Cities Lead 2010 Real Estate Survey in Europe | False | By Shelley Emling | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/greathomesanddestinations/05iht-revine.html | Shedding the Suit for a Winemaker's Life in France | False | By Jean Rafferty | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06auto.html | House Panel Wants More Safety Records From Toyota | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07alscorr.html | Correction: Heá's Had Work: Preserving the Face of a Revolution | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/EdChoice-t.html | Editors' Choice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07alscorr-002.html | Correction: Getting a Little Help to Go Out All Alone | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Kalfus-t.html | Post-Soviet Yearning | False | By Ken Kalfus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Miller-t.html | Oh, Gods | False | By Laura Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Sussman-t.html | The Bootleg Diaries | False | By Mick Sussman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07alscorr-001.html | Correction: Heá's Had Work: Preserving the Face of a Revolution | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07alsmail-KRONOSQUARTE_LETTER S.html | Kronos Quartet: An Eclectic Program | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/alsmail-MERYLSTREEP_LETTERS.html | Meryl Streep: Transcending the Screen | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07social.html | Just Grin and Cook It | False | By Philip Galanes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/alsmail-ALICEINWONDE_LETTERS.html | â€šÃ„Â²Alice in Wonderlandâ€šÃ„Â²: The Definitive Version | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06iceland.html | Iceland Voters Set to Reject Debt Deal | False | By Sarah Lyall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/dance/07tharp.html | Tharp Is Back Where the Air Is Rarefied | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/music/07barber.html | An Adagio for Strings, and for the Ages | False | By Johanna Keller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Mort.html | Help for First-Time Buyers | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Heller-t.html | The World as Their Canvas | False | By Steven Heller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Sqft.html | Mark Jaccom | False | By Vivian Marino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Living.html | The Little Town That Prices (Almost) Forgot | False | By Jeff Vandam | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07posting.html | New Housing in Midtown, for a Song | False | By Alison Gregor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06baghdad.html | Unity Elusive as Iraq Grasps Trappings of Democracy | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/science/earth/06grouse.html | No Endangered Status for Plains Bird | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/music/07narcocorrido.html | Minstrels in the Court of the Kingpin | False | By Josh Kun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Habi.html | Home and Album | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/television/07pacific.html | No Enchanted Evenings in This Pacific Warfare | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07magician.html | Grand Illusions | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06ingushetia.html | Russia Says Burnt Body May Belong to Militant | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06germany.html | Germany Makes No Financial Pledge to Greece | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06religion.html | A Jewish Ritual Collides With Mother Nature | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06iht-rdior.html | Liberty vs. Libertine | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06iht-rrick.html | Designers Outline a New Geometry | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06iht-rmerci.html | Prints Blossom Across the Globe | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06iht-rvorst.html | Tuck, Fold or Drape | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/music/07Play.html | From France With Romance, and Broad Tastes | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07genh.html | Experienced Hands, Still Valued | False | By Michael Winerip | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06dealers.html | G.M. Plans to Reinstate 661 Dealerships | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/economy/06charts.html | After Jerky Swings, the Economy Begins to Look Nice and Boring | False | By Floyd Norris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/ncaabasketball/06rutgers.html | Stringer Resets Expectations for Rutgers | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07love.html | Death Bear Will See You Now | False | By Loren Berlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/africa/06iht-ffellen.html | The Nation Full of Strong Women | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-23 | https://www.nytimes.com/2010/03/06/world/africa/06iht-ffpeace.html | A Female Approach to Peacekeeping | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06iht-ffscience.html | Risk and Opportunity for Women in 21st Century | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/education/06iht-ffharvard.html | After Harvard Controversy, Conditions Change but Reputation Lingers | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/your-money/06wealth.html | Learning How to Hedge Yourself, and Not Just Your Portfolio | False | By Paul Sullivan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06reyes.html | Mets Will Send Reyes for Testing on Thyroid | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06magic.html | Still Going One on One and Giving No Ground | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06muti.html | Seldom-Heard Symphony Resurfaces as a Novelty | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06jazz.html | Cruising or Fired Up, an Unchanging Language | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07WCZO.html | A Sense That Now Is the Time | False | By Elsa Brenner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06trial.html | White House Postpones Picking Site of 9/11 Trial | False | By Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07LIZO.html | Rolling Waves and Rolling Homes | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09obspinach.html | Greens Get a Boost Under the Glow of the Supermarket | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07NJZO.html | In New Jersey, the Telephone Challenge | False | By Antoinette Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09obethanol.html | Scientists Propose a More Efficient Way to Make Ethanol | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/07wedding.html | Wedding Plan: Jump a Broom or Eat Goat? | False | By Megan Angelo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/theater/06ensembles.html | Starless Ensemble Plays Shine, With Limits | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Hunt.html | Hunters Revel in the Sounds of Silence | False | By Joyce Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/06bankruptcy.html | Coyotes Take a Turn in the N.H.L.â€šÃ„Â´s Safety Net | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07cov.html | The Renter Roadblock | False | By Hilary Stout | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10appe.html | When in Doubt, Add Chocolate | False | By Melissa Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/dance/06eater.html | A Meeting of â€šÃ„Â²Giselleâ€šÃ„Â´ and Hasselhoff | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06bioshock.html | Making Another Dive Into Evils of the Deep | False | By Seth Schiesel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06arts-COLUMBUSSYMP_BRF.html | Columbus Symphony Makes Severe Cutbacks | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/design/06arts-NEWYORKERTOH_BRF.html | New Yorker to Head Museum in Kansas City | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/books/06arts-PARISREVIEWE_BRF.html | Paris Review Editor | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06arts-LENNONAUTOAD_BRF.html | Lennon Auto Ad Angers Some Fans | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/movies/06arts-NEWPLOTTWIST_BRF.html | New Plot Twist in Cussler Case | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06arts-ABLOWTOBRITA_BRF.html | A Blow to Britainâ€šÃ„Ã´s Snoop Dogg Ban | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06arts-CBSBESTONIDO_BRF.html | CBS Best on â€šÃ„Ã¹Idolâ€šÃ„Ã´ Night | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06animal.html | The Trippy â€šÃ„Ã´60s in a Guggenheim Time Machine | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10mini.html | How to Top Chicken Pot Pie | False | By Mark Bittman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06freaknik.html | The Spirit of Freaknik Comes to TV | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06funny.html | Fake Former Presidents Use Comedy for a Cause | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/homevideo/07Kehr.html | Amiable Tramp Drifting Through Postwar Japan | False | By Dave Kehr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06wolves.html | Taking on the Wilderness, Both Without and Within | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06rotem.html | A New Global Sound: Synth, Soul and Simple | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/global/06toyota.html | Little Help in Japan for Owners of Toyotas With Acceleration Problems | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/theater/reviews/06finn.html | Celtic Tale Becomes Video Game for the Stage | False | By Jason Zinoman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/crosswords/bridge/06card.html | When You Make a Falsecard, Do It Without Hesitation | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/football/06nfl.html | Bears Are Big Spenders in Free Agency | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/your-money/stocks-and-bonds/06money.html | Voting Your Shares May Start to Matter | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07critic.html | Taxicab Confessions | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07foreclose.html | Old-Fashioned Bulwark in a Tide of Foreclosures | False | By Michael Powell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07routine.html | Pen Down, Brain Off | False | By Elissa Gootman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07table.html | Male Bonding, Over Meatballs | False | By Alan Feuer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07about.html | Not Your Banksâ€šÃ„Ã´ Bailouts: Stores Too Loved to Fail | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07artsli.html | A Plush Boudoir Welcomes the Curious | False | By James Kindall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07artsnj.html | Reviving the Exotic to Critique Exoticism | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07musicwe.html | At Caramoor, a Focus on Songs of the Belle â€šÃ„Ã©poque | False | By Phillip Lutz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07theaterct.html | Uncommon Insight, Coming From a Dog | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07filmct.html | Jewish Film Festival Grows to Extravaganza | False | By Sylviane Gold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07qbitewe.html | A Cafe Learns to Bake | False | By M. H. Reed | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dinewe.html | Mannerly Italian With a Few Surprises | False | By Alice Gabriel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06miami.html | Miami Board Looks to Close Two Hospitals | False | By Catharine Skipp | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07qbitect.html | An Authentic Neapolitan Taste | False | By Christopher Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dinect.html | Amid Italian Classics, a Few Surprises | False | By Patricia Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07qbiteli.html | Biscotti for a Variety of Tastes | False | By Susan M. Novick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dineli.html | Tastes of Turkey, From the Sea | False | By Joanne Starkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/07bollywood.html | Bollywood Soars Toward Hollywood | False | By Anupama Chopra | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dinenj.html | A Vibrant Culture of Food Blogging | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07Rivers.html | Rivers Takes Aim at Starsâ€šÃ„Â´ Outfits at Oscars | False | By Leah Rozen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07oal.html | Oscar Casts Its Glow on a Regular Guy | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/economy/06stimulus.html | For Auto Towns, Emissary Is Ambassador of Hope | False | By Louis Uchitelle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06REVIEW.html | The Cavalry Canâ€šÃ„Â´t Save Them | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/politics/06delahunt.html | Massachusetts Democrat Wonâ€šÃ„Â´t Seek 8th House Term | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07listingswe-1.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06DIARY.html | In Paris, Daring to See the Bright Side | False | By Guy Trebay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07listingsnj-.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/ncaabasketball/06griner.html | A Sport Recoils From a Punch and Its Publicity | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07listingsct-1.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07listingsli-.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/media/06paper.html | A Cover Ad That Mimics a Newspaperâ€šÃ„Â´s Front Page | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06allawi.html | Ex-Leader Is Top Rival to Premier in Iraq Vote | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/basketball/06knicks.html | Knicks and Nets Are Two Halves of an N.B.A. Hole | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06nonbanks.html | Consumer Groups Urge Regulation of Nonbank Financial Institutions | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06albany.html | Dysfunction Displaces Work in Distracted Albany | False | By Michael Powell and Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06paterson.html | Paterson Insists He'll Clear His Name | False | By Jeremy W. Peters and Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/media/06disney.html | Disney and Cablevision Snipe at Chiefs in Contract Talks | False | By Brian Stelter and Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06bigcity.html | $400 Hourly to Get Them Off the Sofa | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06arrest.html | Ex-Building Inspector Is Charged With Fraud | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/global/06airbus.html | European Buyers of Airbus Plane Agree to Cover Its Cost Overruns | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/africa/06somalia.html | U.S. Aiding Somalia in Its Plan to Retake Its Capital | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06tenor.html | Tenor Adopted and Disowned by Yankees Leaves Town | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/06corrections-03.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/06corrections-04.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06massa.html | Congressman Accused of Harassment Resigns | False | By David M. Halbfinger and Raymond Hernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07nite.html | Never Too Many Fans | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06perfume.html | Two Officers Are Charged in Robbery at Warehouse | False | By Al Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06guards.html | Hoping to Graduate From Guards to Gauguins | False | By Niko Koppel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06metjour.html | One Family's Two Old World Bakeries Battle Over a Modern Prize | False | By Joseph Berger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06station.html | Seeking a Future for a Symbol of a Grander Past | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06nychaiti.html | Haitians in U.S. Double Up to Take In Their Own | False | By Anne Barnard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06crane.html | Owner of Crane Company Faces Manslaughter Charges | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06consumer.html | Autonomy of Consumer Watchdog Is in Dispute | False | By Andrew Martin and Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07snoo.html | Why the Rainmaker Is Now the Gatekeeper | False | By Jackie Calmes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/africa/06briefs-Southafrica.html | South Africa: A.N.C. Denounces Unions' Allegations | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06seneca.html | Senecas See Comeback Over Sale of Cigarettes | False | By David D. Kirkpatrick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06birmingham.html | Ex-Mayor Gets 15 Years for Bribery; City Pays Price | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06primary.html | In Illinois, Race Is Set for Governor | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07rcxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06author.html | A Writer Invites Russia to Engage Its Painful Past | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07rcxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/asia/06pstan.html | U.S. Sees a Terror Threat; Pakistanis See a Heroine | False | By Salman Masood and Carlotta Gall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06briefs-Israel.html | Israel: Police and Palestinians Clash at Holy Site | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06mets.html | Mets Prospect Emerges in the Span of Seven Outs | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/media/06jaffe.html | Andrew Jaffe, Who Brought Clios to Adweek, Is Dead at 71 | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/basketball/06nets.html | Nets Laud Future Newark Home as a Bridge to Brooklyn | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06coast.html | Sived by the Coast Guard | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06sat4.html | Refereeing the Health Care Debate | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06brooks.html | How the Tea Party Is Not Like the New Left | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06gay.html | The Battle Over â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06sat1.html | â€šÃ„Ã²If You Bring in the Copsâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06sat3.html | So Much for Jobs, Jobs, Jobs | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06Tonelson.html | Trading Away Productivity | False | By Alan Tonelson and Kevin L. Kearns | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06sat2.html | Justice for Judges | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06herbert.html | Cops vs. Kids | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06kepner.html | Sheets Brings New Mind-Set to Aâ€šÃ„Ã´s Team in Need of Change | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06yankees.html | Shaky Starts for Yankeesâ€šÃ„Ã´ Phil Hughes and Joba Chamberlain | False | By Joe Lapointe | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/football/06giants.html | Giants Sign Rolle to Strengthen Their Secondary | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/golf/06golf.html | Amid Record Low Scores, Player Takes High Road | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/design/06abraham.html | Raimund Abraham, Architect With Vision, Dies at 76 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/design/06kligman.html | Ruth Kligman, Muse and Artist, Dies at 80 | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/politics/07address.html | Obama Urges Action on Health Care | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07kurds.html | Bloc Takes On Entrenched Kurdish Parties in Iraq | False | By Sam Dagher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07BRALEY-.html | Allison Braley and Scott Thompson | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07vmenkes.html | Vanessa Menkes, Alexander Orlofsky | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07KMENKES.html | Kirsten Menkes and Jamie Firsten | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07SIEGEL.html | Sarah Siegel, Adam Lubow | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07PARNES.html | Jennifer Parnes, Anthony Jones | False | By John Harney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07SALOMON.html | Karen Salomon, Buckley Ratchford | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/americas/07schools.html | With Haitian Schools in Ruins, Children in Limbo | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07khoury.html | Palestinian Sees Lesson Translating an Israeliâ€šÃ„Ã´s Work | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07phils.html | Philippine Rebels Kill 11 Soldiers | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07Goldberg.html | Elyssa Goldberg, Jeffrey Razal | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07SCHULTZ.html | Gail Schultz and Henry Smokler | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/politics/07axelrod.html | Message Maven Finds Fingers Pointing at Him | False | By Mark Leibovich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07wolff.html | Loryn Wolff, Elliot Sperber | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07RAMOS.html | Olga Ramos and Felipe Azenha | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07PESTRONK.html | Lauren Pestronk, Adam Wilner | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07Lowenstein.html | Margot Lowenstein, Jonathan Simmons | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07SMITH.html | Candice Smith, Scott Dias | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/skiing/07ski.html | Skis That Provide Grip When Waxes Donâ€šÃ„Ã´t Work | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07sanctions.html | U.S. Enriches Companies Defying Its Policy on Iran | False | By Jo Becker and Ron Nixon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/ncaabasketball/07vecsey.html | A 96-Team Tournament? Now Thatâ€šÃ„Ã´s Madness | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07sabr.html | Straightening the Record | False | By Alan Schwarz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/ncaabasketball/07richmond.html | Coach Did Odd Jobs on Way to a Top Job | False | By Adam Himmelsbach | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07gret.html | The Swaps That Swallowed Your Town | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07women.html | Letting Women Reach Women in Afghan War | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07lathan.html | Overseer of Boxing, Supporter of M.M.A. | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07quality.html | G.M. and Ford Channel Toyota to Beat Toyota | False | By David Segal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07spring.html | A Spring Training Pilgrimage Amid Changing Times | False | By Ellen M. Iseman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/jobs/07bosses.html | No Road Map Necessary | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07seconds.html | Pinstripes Then, Now and Forever | False | By Joe Brescia | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07democracy.html | In Basra, Iraqi Shiites Face Off Again | False | By Timothy Williams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07afghan.html | Reports Say Afghan Official in Showcase City May Have Criminal Background | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07corners.html | An Office? Sheâ€šÃ„Ã¹ll Pass on That | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/golf/07pga.html | Villegas Surges Ahead at the Honda Classic | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/jobs/07preoccupations.html | Neither Men Nor Mice | False | By Peggy Klaus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07digi.html | Getting Older Without Getting Old | False | By Randall Stross | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07shelf.html | The Corporate Side of Snooping | False | By Devin Leonard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/hockey/07anderson.html | Tarnishing Hockeyâ€šÃ„Ã¹s Golden Moment | False | By Dave Anderson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07grist.html | Bad in School? Detention With Mozart | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07sun2.html | The Kite Makers | False | By Lawrence Downes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07quotations.html | Quotations of the Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/technology/07reboot.html | New York Isnâ€šÃ„Ã¹t Silicon Valley. Thatâ€šÃ„Ã¹s Why They Like It. | False | By Jenna Wortham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07corr.html | Correction: The Cost of Doing Nothing on Health Care | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | http://bats.blogs.nytimes.com/2010/03/06/blogs/06bats-yankees-22517.html | Yankees' Cervelli Has Concussion | False | By JOE LAPOINTE | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/health/07birth.html | Lessons at Indian Hospital About Births | False | By Denise Grady | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07chatfield.html | A Squandered Talent Claimed by the Street | False | By Thomas Golianopoulos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07dowd.html | Arabia: Inshallah, Obama | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07mcneil.html | The Moral Ambiguity of Looting | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/your-money/stocks-and-bonds/07fund.html | A Farewell to Europe? Not So Fast | False | By Paul J. Lim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07rich.html | The Up-or-Down Vote on Obamaâ€šÃ„Ã¹s Presidency | False | By Frank Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07view.html | Mom, Apple Pie and Mortgages | False | By Robert J. Shiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07zernike.html | Democrats Need a Rally Monkey | False | By Kate Zernike | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07shoe.html | Seoul Police Link 1,700 Pairs of Shoes to 2 Feet | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07biniak.html | Bob Biniak, a Member of Skateboardingâ€šÃ„Ã¹s Z-Boys, Dies at 51 | False | By Matt Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/education/07educ.html | Schoolâ€šÃ„Ã¹s Shake-Up Is Embraced by the President | False | By Steven Greenhouse and Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07mouawad.html | Iranâ€šÃ„Ã¹s Ace (or Deuce): Its Oil Reserves | False | By Jad Mouawad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07china.html | Chinaâ€šÃ„Ã´s Bank Chief Says Currency Is Unlikely to Rise | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07ryan.html | â€šÃ„Ã²Mad as a Hatterâ€šÃ„Ã´: The History of a Simile | False | By Pat Ryan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/europe/07russia.html | Russia Confirms Killing of Militant Leader in Raid | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07mckinley.html | How Jerry Brown Became â€šÃ„Ã²Governor Moonbeamâ€šÃ„Ã´ | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07egypt.html | Egyptian Leaderâ€šÃ„Ã´s Surgery in the News Is News Itself | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07bayley.html | Algebra in Wonderland | False | By Melanie Bayley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07kenney.html | The Unbearable Lightness of Leading | False | By John Kenney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07kulish.html | Between Germany and Greece, a Chorus of Sturm, Drang and Pathos | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07mann.html | Reconciling With the Past | False | By THOMAS E. MANN, NORMAN J. ORNSTEIN, RAFFAELA WAKEMAN and FOGELSON-LUBLINER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncpulse.html | The Pulse: Stroger Makes It Official Dynastyâ€šÃ„Ã´s Days Are Past | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncpulse2.html | The Pulse: In the Recession, Proposing a Moratorium on Fix-Ups | False | By Katie Fretland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncimpact.html | Carp Solution Could Provide Financial Benefits | False | By David Greising and Daniel Libit | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07scientology.html | Defectors Say Church of Scientology Hides Abuse | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/europe/07salminde.html | Henri Salmide, 90, Dies; Germanâ€šÃ„Ã´s Defiance Saved a French Port | False | By Maâ`šÃ`a de la Baume | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07cncalderart.html | For Aldermen, a 50-50 Chance Theyâ€šÃ„Ã´ll Look Good | False | By Jessica Reaves | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncwarren.html | Making Tough Choices for Higher Education | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07pubed.html | Journalistic Shoplifting | False | By Clark Hoyt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07backpage-REININGINTHE_LETTERS.html | Letters: Reining in the Swaps | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07backpage-ANAIRWAVEAUC_LETTERS.html | Letters: An Airwave Auction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07sfroutine.html | Out of Office, but Still the Toast of the Town | False | By Gerry Shih | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07marsh.html | Fretting About the Last of the Worldâ€šÃ„Ã´s Biggest Cats | False | By Bill Marsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07sfpolitics.html | Pete Stark Is Often His Own Worst Enemy | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07sfculture.html | Colleges and Schools Try to Do More With Less | False | By Chloe Veltman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07count.html | Signs of a Thaw in the Wardrobe Recession | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07perkins.html | In Harlem, Epicenter for Charter Schools, a Senator Wars Against Them | False | By Jennifer Medina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08nose.html | Picture This: A Nose on the Loose | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/health/policy/07health.html | Obama Wields Analysis of Insurers in Health Battle | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07corrections-00.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07corrections-01.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/crosswords/chess/07chess.html | Young Grandmaster-to-Be Bows to Formidable Older Foe | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07mets.html | The Metsâ€šÃ„Â´ Future Suddenly Feels Far From Barren | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/music/07travers.html | Patricia Travers, Violinist Who Vanished, Dies at 82 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/americas/07chile.html | Departing Chilean President Defends Governmentâ€šÃ„Â´s Actions After Quake | False | By Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07friedman.html | Dreaming the Possible Dream | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07kristof.html | The Spread of Superbugs | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/l07kristof.html | Catholics and Evangelicals, Engaged in Relief Work | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/l07nuclear.html | Nuclear Policy in a Changed World | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07sun1.html | If Reform Fails | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/l07tea.html | The Tea Partyâ€šÃ„Â´s Stance on Government Spending | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/europe/07iceland.html | Voters in Iceland Reject Repayment Plan | False | By Sarah Lyall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07yankees.html | Igawa Working to Be Pitcher Yankees Thought He Was | False | By Joe Lapointe | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07metrics.html | A Banking Battleground | False | By Hannah Fairfield | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07pardon.html | Paterson Rewards Redemption With a Pardon | False | By Nina Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07duscxn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/football/07jets.html | Jets Trade Kerry Rhodes to Arizona Cardinals | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07corrections-02.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/football/07nfl.html | Lull in N.F.L. Signings as Teams Reassess Capless Market | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07corrections-03.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 0001-01-01 | https://www.nytimes.com/2010/03/07/nyregion/07baby.html | Queens Man Charged With Assaulting 13-Week-Old | False | By Sarah Wheaton and Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/middleeast/08iraq.html | As Iraq Tallies Vote, U.S. Says Pullout Plans Are â€šÃ„Âˆon Trackâ€šÃ„Â´ | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07psal.html | Boys and Girls High Wins First P.S.A.L. Title Since 1979 | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07sfoffender.html | Sex Offender Allowed to Live Near School | False | By Gerry Shih | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/basketball/07knicks.html | The Knicks Make the Nets Look Like a .500 Team | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/media/07abc.html | No Deal on ABC Is Reached by Disney and Cablevision | False | By Brian Stelter and Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/africa/08nigeria.html | Clashes Kill Dozens in Central Nigeria | False | By Adam Nossiter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08iht-rmini.html | Celine's Chic Severity | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08iht-rjpg.html | Refreshing Their Identities | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08iht-rvk.html | Peeling and Padding | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08iht-rjess.html | Breaking Free at the Seams | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08iht-rgreen.html | A Generation in the 'Green' Zone | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08iht-oldman8.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/soccer/08iht-SOCCER.html | Spain's Royalty Reasserts Its Claim | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08iht-edletmon.html | The Devastated Working Class | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/08iht-design8.html | Redesigning the Concept and Role of the Automobile | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08browser.html | Microsoft Gives Rival Browsers a Lift | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08iht-letter.html | For Obama, Problem Isn't Staff Feuds | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08phils.html | Philippines Expects Record Highs in Extortion | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08myanmar.html | Myanmarâ€šÃ„â´s Ruling Junta Is Selling Stateâ€šÃ„â´s Assets | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/global/08diet.html | Nestlâ€šÃ© Bringing American-Style Diet Plans to Europe | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08qaedu.html | Qaeda Operative Arrested in Pakistan | False | By Jane Perlez and Eric Schmitt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/books/08book.html | Rural Pride and Poverty and a Henâ€šÃ„â´s Empty Nest | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08box.html | â€šÃ„Â´Aliceâ€šÃ„Â´ Grabs Imax Screens From â€šÃ„Â´Avatarâ€šÃ„Â´ | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/theater/reviews/08candida.html | Two Men Who Adore Her, One Woman in the Middle | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/theater/reviews/08life.html | Of Youth, Frocks and Politics: A Not-So-Ordinary Life | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08vespers.html | Praise of Mary at Eventide Resounds Across 400 Years | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08choice.html | New CDs | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08issue.html | Violins Face Off Against Laptops in a Friendly Improvisational Duel | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/dance/08kennedy.html | Celebrating the Genius of Balanchine by Viewing It With Fresh Eyes | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/crosswords/bridge/08card.html | Winner Understood Opponentâ€šÃ„â´s Psychology | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/dance/08grey.html | A Human Landscape of Rippling Bodies and Meditative Minds | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08snider.html | A Bit Wry and Rough at the Edges | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08muse.html | Slaying the Dragon Called Subtlety With Large-Scale Heroics | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08arts-STEVIEWONDER_BRF.html | Stevie Wonder Honored in France | False | Compiled by Julie Bloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/television/08arts-30ROCKOFFICE_BRF.html | Renewed: â€šÃ„Â'30 Rock,â€šÃ„Â' â€šÃ„Â'Officeâ€šÃ„Â' and â€šÃ„Â'Communityâ€šÃ„Â' | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08arts-BULLOCKWINSW_BRF.html | Bullock Wins Worst Actress Razzie | False | Compiled by Julie Bloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/theater/08arts-THISSUMMERAT_BRF.html | This Summer at Williamstown | False | Compiled by Julie Bloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08arts-PRECIOUSDOMI_BRF.html | â€šÃ„Â'Preciousâ€šÃ„Â' Dominates Spirit Awards | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/television/08arts-WNETORGCANCE_BRF.html | WNET.org Cancels â€šÃ„Â'Worldfocusâ€šÃ„Â' | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08enquirer.html | The National Enquirer Earns Some Respect | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08munnell.html | Adjusting to Reality | False | By Alicia H. Munnell and Andrew G. Biggs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08carr.html | Breaking the Story That Isnâ€šÃ„Â't | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08tibet.html | No Leeway Given in Picking Dalai Lama | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08china.html | China Blames U.S. for Strained Relations | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08adco.html | Good Housekeeping Puts on a Show to Celebrate Women | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08afghan.html | Afghanistanâ€šÃ„Â's President Receives a Mixed Reception in a Visit to Newly Won Marja | False | By Sangar Rahimi and Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08ebay.html | EBay Highlights Conservation as a Benefit of Buying Used | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/middleeast/08security.html | G.I.â€šÃ„Â's, New to Iraq, Hear the Election Explosions | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/americas/08chile.html | Most in Chileâ€šÃ„Â's Capital Unhappy With Quake Response | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08drill.html | Rapid Rise of Children With Cellphones | False | By Alex Mindlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08pandora.html | How Pandora Slipped Past the Junkyard | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/education/08banking.html | Job Market Stabilizes for Business Students | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/europe/08franc e.html | Absorbing the Blows That Buffet Europe | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08mets.html | Delayed No More, Takahashi Puts On a Show for the Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08towns.html | A Local Street and a Lesson in History | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/08export.html | U.S. Hopes Exports Will Help Open Closed Societies | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08soda.html | Bloomberg Says a Soda Tax â€šÃ„Ã²Makes Senseâ€šÃ„Ã´ | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08royalty.html | Dispute Heats Up Over Proposed New Fees for Playing Songs on the Radio | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08paterson.html | At Church, Paterson Vows to Stay in Office | False | By Nicholas Confessore and Sarah Maslin Nir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08aig.html | A.I.G. Sells Unit to MetLife | False | By Mary Williams Walsh and Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08japan.html | U.S. Reaches Out to Tokyoâ€šÃ„Ã´s Real Power | False | By Martin Fackler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08yankees.html | All-Star Catcher Crouches, Waiting for the Offers to Roll In | False | By Joe Lapointe | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/middleeast/08sunnis.html | Sunnis Go to Polls, This Time, to Retain a Voice | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/awardsseason/08oscars.html | â€šÃ„Ã²The Hurt Lockerâ€šÃ„Ã´ Wins Big at Oscars | False | By Michael Cieply and Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08fed.html | Juggling Act for Obama in Filling Fed Board Openings | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08hitrun.html | S.U.V. Hits 5, Killing One, in Church Parking Lot | False | By Michael S. Schmidt and Ann Farmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/08correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/08correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08seton.html | Seton Hallâ€šÃ„Ã´s Bobby Gonzalez Is a Divisive Figure in the Big East | False | By Kevin Armstrong and Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08seniors.html | Obscure Budget Proposal Threatens Senior Centers | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/europe/08mihajlov.html | Mihajlo Mihajlov, a Yugoslavian Dissident, Dies at 76 | False | By Agence France-Presse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08powell.html | Trial Is Elusive in an Assemblymanâ€šÃ„Ã´s Drunken-Driving Case | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08chan.html | A Charlie Chan Film Stirs an Old Controversy | False | By Pradnya Joshi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08family.html | For Juveniles in Family Court, Judges Seek Safer Alternatives to Prison | False | By Julie Bosman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08guns.html | Locked, Loaded, and Ready to Caffeinate | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08scramble.html | Oscar Night Suspense, Then Poof! Cableâ€šÃ„Ã´s Back | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/education/08hamilton.html | College Acts to Disregard Fiscal Need in Admissions | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08catchers.html | Mets College of Catchers Convenes | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08lottery-1.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08wild.html | Cable Channel to Offer Giant Octopi and Big Cats | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/awardsseason/08fashion.html | Designed by Whom? Often It Was a Guess | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08bigeast.html | UConn Advances by Tying Record, and Shrugs | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08short.html | Program Will Pay Homeowners to Sell at a Loss | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08wolmar.html | Slug on the Tracks | False | By Christian Wolmar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08itv.html | For Web and Public TV, Brief Films That Dramatize Issues | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08everglades.html | Deal to Save Everglades May Help Sugar Firm | False | By Don Van Natta Jr. and Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08pius.html | Wartime Pope Has a Huge Fan: A Jewish Knight | False | By Paul Vitello | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/golf/08golf.html | Villegasâ€šÃ„Ã´s Perfect Week Ends With 5-Stroke Win | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 0001-01-01 | https://www.nytimes.com/2010/03/08/technology/08stream.html | Major League Baseball to Stream ESPN Events | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08REVIEW.html | At Cã˜sÃ©line, a Tough Follow-Up | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/hockey/08rangers.html | Rangers Take What They Can From Loss | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08diamonbacks.html | Diamondbacks Count on Rotation Revamped in Trade | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08clocks.html | Experimental Clocks Tell Straphangers if the Wait May Soon Be Over | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08PARIS.html | Versatility, Sometimes a Little Too Much | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08cable.html | At the Last Minute, a Disney-Cablevision Truce | False | By Brian Stelter and Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/football/08nfl.html | As N.F.L. Free Agency Opens, a Big Splash and Smaller Ripples | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/politics/08lincoln.html | Arkansasâ€šÃ„Ã´s Senator in Middle, Hit on All Sides | False | By Shaila Dewan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08mon4.html | The Escalating Price of Politics | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08mon2.html | Turkey and the Army | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08mon1.html | Are You or Have You Ever Been a Lawyer? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08smoking.html | Obamaâ€šÃ„Ã´s Smoking Habit | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08mon3.html | On the Importance of Being Counted | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08olympics.html | Should the Olympics End Their Globetrotting? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08krugman.html | An Irish Mirror | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08so.html | Biologics Boondoggle | False | By Anthony D. So and Samuel L. Katz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08ravitch.html | An Educatorâ€šÃ„Ã´s Change of Heart | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08maac.html | Nothing Flashy, but Siena's Rossiter Gets the Job Done | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08links.html | Strangers in the Net, Exchanging Glances | False | By Noam Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08pstan.html | Suicide Bomber Rams a Pakistan Building | False | By Waqar Gillani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/politics/08caucus.html | Sure-Fire Crowd Pleaser: Reining in Wall Street | False | By John Harwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08manhattan.html | At Manhattan College, the Memories of Gonzalez Are Not So Fond | False | By Pete Thamel and Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08simple.html | At 10 Years, A Magazine Finds Time To Celebrate | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/education/08educ.html | Officials Step Up Enforcement of Rights Laws in Education | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08langridge.html | Philip Langridge, British Operatic Tenor, Dies at 70 | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08cohen.html | Aaron Cohen, Official and Engineer With NASA, Dies at 79 | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08views.html | Why Does JPMorgan Trade at Book Value? | False | By ANTONY CURRIE | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08linkous.html | Mark Linkous, Leader of Sparklehorse Band, Dies at 47 | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/awardsseason/08watch.html | Supersizing the Show (Austerity Is So 2009) | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/08/world/asia/09military.html | Gates and Afghan Leader Review Plan for a Kandahar Offensive | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/global/08nuclear.html | E.U. to Begin Press on Nuclear Standards | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/global/08manage.html | Awareness Rises, but Women Still Lag in Pay | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/europe/09turkey.html | Quake Kills 51 in Eastern Turkey | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09iht-edcohen.html | Gone, Solid Gone | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09iht-oldmarch9.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/cycling/08iht-bike.html | Contador Settles More Easily Into the Saddle | False | By Samuel Abt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09iht-edbiddle.html | A Tale of Two Convoys | False | By Stephen Biddle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09iht-eddesmond.html | The Killer Whale Who Kills | False | By Tim Desmond | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09iht-edlet.html | Struggling Artists | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/africa/09nigeria.html | Toll From Religious and Ethnic Violence in Nigeria Rises to 500 | False | By Adam Nossiter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/europe/09iht-politicus.html | Blame Game Becomes Far Too Tempting | False | By John Vinocur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09markets.html | Hesitation on Wall Street Leaves Shares Flat | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/middleeast/09iraq.html | Candidates Speculate on Results of Iraq Vote | False | By Steven Lee Myers and Marc Santora | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14emanuel-t.html | The Limits of Rahmism | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/middleeast/09biden.html | Biden Visits Mideast to Push Peace Talks | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/asia/09myanmar.html | Junta Says Election Law Is Complete in Myanmar | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/politics/09tsa.html | Retired General Is Picked for T.S.A. | False | By Brian Knowlton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09bar.html | In a Polarized Court, Getting the Last Word | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28-face-face-lift.html | Houston, We Have Face-Lift | False | By Daphne Merkin | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/research/09child.html | Childhood: 1 in 4 Parents Link Autism to Vaccines | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/research/09aging.html | Aging: Cognitive Decline and Hospitalization | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09iht-rapp.html | In the Palm of Your Hand... | False | By Fiona MacKay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09iht-rgn.html | Refining the Rococo | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09iht-rungaro.html | Flashes of Promise | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09iht-rkl.html | In a Straight Line | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09iht-rfav.html | Red Carpet Fading Away | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09iht-rbook.html | New Chapter for 'Book Bags' | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/research/09beha.html | Sleep: Study Finds Many Are Too Tired for Sex | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/policy/09health.html | Obama Turns Up the Volume in Health Care Bid | False | By Helene Cooper and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09real.html | The Claim: A Glass of Wine With Dinner Aids Digestion | False | By Anahad O'Ã©sÃ,,Ã'Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/09racing.html | From a Small Stable, Big Derby Dreams | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09drachma.html | Greek Leader Wants to Restrict Speculative Trades | False | By Sewell Chan and Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/space/09moon.html | Scientists See Fresh Evidence of More Water on the Moon | False | By Kenneth Chang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/09buckeye.html | Taking Flash in a Basketball Pass to Ohio State | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09oil.html | Oil and Gasoline Prices Begin to Creep Up | False | By Clifford Krauss | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09iht-euro.html | Proposed European Monetary Fund Advances | False | By Jack Ewing and Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09qna.html | Almonds for Calcium? | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09sidewalk.html | Lured by a Hint of Spring, Diners Flock Outdoors | False | By Diane Cardwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/technology/09telecom.html | France TÃ"sÃ©lÃ©'sÃ©com Needs 'Radical Change' After Suicides, Report Says | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/theater/reviews/09duchess.html | Sometimes Brothers Can Be Too Protective of a Sister | False | By Jason Zinoman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/books/09book.html | Lives Scarred by Horrors of Korean War | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09enrich.html | For Iran, Enriching Uranium Only Gets Easier | False | By William J. Broad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09drug.html | Bidding War Pits Pfizer And Teva | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09argento.html | Sneezes, Hiccups, Laughs and a Chamber Group | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09conv.html | Doctor Leads Quest for Safer Ways to Care for Patients | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09memory.html | A Little Black Box to Jog Failing Memory | False | By Yudhijit Bhattacharjee | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09training.html | Going Global, Stateside | False | By Tanya Mohn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09brod.html | To Keep Moving, Look Beyond the Physical | False | By Jane E. Brody | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/books/09arts-DAVIDFOSTERW_BRF.html | David Foster Wallace Papers Are Bought | False | By Patricia Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/dance/09arts-LUPONETOAPPE_BRF.html | Lupone to Appear With City Ballet | False | By Julie Bloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/television/09arts-AGAINSTOSCAR_BRF.html | Against Oscars, Rival Networks See No Gold | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09arts-THEBOWERYINB_BRF.html | The Bowery in Boston | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09arts-PLCIDODOMING_BRF.html | Plácido Domingo Is Released After Surgery | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09tanker.html | Northrop and EADS to Drop Bid for Tanker | False | By Christopher Drew | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/movies/09arts-AVATARPLAGIA_BRF.html | ´Avatar´ Plagiarism Suit Dismissed in China | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/design/09arts-ARCHITECTURA_BRF.html | Architectural Records Saved at Last Minute | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/theater/reviews/09bind.html | Oedipus Has iPhone (and Rage) | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09globh.html | Counting on Clicks to Finance the Battle Against AIDS, Malaria and Tuberculosis | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09gene.html | Speed Reading of DNA May Help Cancer Treatment | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09firs.html | Defibrillators, 1948 | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09alzh.html | Infection Defense May Spur Alzheimer´s | False | By Gina Kolata | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09klas.html | When a Scratch or a Nosebleed Turns Into a Flood | False | By Perri Klass, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09case.html | Fake Nostalgia for a Pre-Therapy Past | False | By Erik Kolbell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09vladimir.html | The Long and Short of Shostakovich, and Jazzy Ravel | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09queyras.html | Muscular Renditions of Bach, Schubert and Debussy | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/movies/awardsseason/09carpet.html | The Academy Smiles With Both Faces | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/space/09space.html | Reaching for the Stars When Space Was a Thrill | False | By Dennis Overbye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/books/09publishers.html | Pondering Good Faith in Publishing | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/movies/09fixer.html | Interpreter´s Fate in a Broken Afghanistan | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/dance/09limon.html | From the Limón Company, an Old-School Affirmation | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/baseball/09arod.html | Surgeon Questions Care of Rodriguez by Doctor Under Investigation | False | By Michael S. Schmidt and Katie Thomas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09tesori.html | Her Thoroughly Modern Music Inspired by Gospel and Opera | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/theater/reviews/09when.html | Fish Soup and Bad Weather, Across the Decades | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09lett-MEASURINGMOV_LETTER.html | Measuring Moving Pictures (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09lett-THERIDDLEOFW_LETTER.html | The Riddle of Weight Loss (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09lett-COVERINGLITT_LETTERS.html | Covering Little Ears (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/media/09variety.html | Variety Lays Off Two Critics in an Overhaul | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09toyota.html | Toyota Says Its Repairs Work, Done Properly | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09lett-ANADVOCATEFO_LETTERS.html | An Advocate for Exercise (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09lett-JOYPAINANDAG_LETTER.html | Joy, Pain and Aging (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09REVIEW.html | Minimalism, and Plenty of It | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09massa.html | House Democrat Says Party Drove Him From Office | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09nyc.html | Hurt Capital of New York Wins No Oscar | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-08 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10pour.html | The 2007 Burgundies Pose a Puzzle for the Experts | False | By Eric Asimov | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09DIARY.html | The Anonymous, the Rediscovered and the Camouflaged | False | By Guy Trebay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/africa/09kenya.html | Shower of Aid Brings Flood of Progress | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/tennis/09wta.html | Sony Ericsson Extends Deal as WTA Lead Sponsor to 2012 | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09orleans.html | New Trial Granted in 5 Murders in New Orleans | False | By Campbell Robertson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11Spy.html | Hand-Me-Down Memories? Not Here | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09paterson.html | Paterson Finds Friends at a Forum on the Budget | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09scotus.html | Justices to Hear Case of Protest at Marine Funeral | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09indict.html | Brought to U.S., Man Is Charged With Aiding Somali Terrorists | False | By Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09wtc.html | Unions to Rally to Build Towers at Ground Zero | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/media/09adco.html | For Marketers, a Different Set of Oscar Winners | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/europe/09berlin.html | Berlin's Airport: Shining Beacon or Waste of Money | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09entry.html | The Maestro of Weekend Meal Delivery | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/technology/09translate.html | Googleâ€šÃ„Ã´s Computing Power Refines Translation Tool | False | By Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/middleeast/09election.html | Region Unimpressed by Balloting in Iraq | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09bigcity.html | Budget Boogeyman Stalks New Yorkâ€šÃ„Ã´s Summer Camps | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09pemex.html | Mexico Oil Politics Keeps Riches Just Out of Reach | False | By Clifford Krauss and Elisabeth Malkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/soccer/09goal.html | Womenâ€šÃ„Ã´s Soccer League Stays Optimistic | False | By Jack Bell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09herbert.html | The Source of Obamaâ€šÃ„Ã´s Trouble | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/africa/09briefs-Uganda.html | Uganda: Rains Displace Thousands | False | By Josh Kron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09pension.html | Public Pension Funds Are Adding Risk to Raise Returns | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09hospital.html | Senate Panel to Investigate Deaths at Long-Term Care Facilities | False | By Alex Berenson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09patchogue.html | In Jury Selection for Hate Crime, a Struggle to Find Tolerance | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09views.html | The Dark Side of Home Subsidies | False | By Agnes T. Crane and Neil Unmack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/politics/09terror.html | Experts Urge Keeping Two Options for Terror Trials | False | By Charlie Savage and Scott Shane | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09tue2.html | A Nonfrivolous Suit | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/energy-environment/09solar.html | Solar Industry Learns Lessons in Spanish Sun | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09mall.html | New Plan for Mall Operator to Exit Bankruptcy | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/energy-environment/09energy.html | Shell Joins PetroChina in an Offer in Australia | False | By Chris V. Nicholson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/autoracing/09feud.html | Nascarâ€šÃ„Ã´s Call for Aggressiveness Is Met by a Crash | False | By Viv Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09road.html | Throwing Exit-Row Seats Into the â€šÃ„Ã²For Saleâ€šÃ„Ã´ Bin | False | By Joe Sharkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09bull.html | For Iraqi Voters, a Dizzying Democracy | False | By Bartle Breese Bull | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09lilwayne.html | For Lil Wayne, Third Sentencing Date Yields a Year at Rikers | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09flier.html | Holder of a Title, Yes, but Not a Heisman | False | By ANDRE BERTO, as told to JOAN RAYMOND. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/americas/09chile.html | In Chileâ€šÃ„Ã´s Capital, Damage Is Inside and Invisible | False | By Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 0001-01-01 | https://www.nytimes.com/2010/03/09/business/economy/09regulate.html | Fedâ€šÃ„Ã´s Reach May Be Curbed Under Plan | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/baseball/09rhoden.html | Canadian Doctor Brings a Sudden Chill to Yankeesâ€šÃ„Ã´ Carefree Spring | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/design/09williams.html | Frank Williams, Architect of Skyscrapers, Dies at 73 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09sushi.html | Oscar Winners Try to Keep Whale Off Sushi Plates | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/ncaabasketball/09bigeast.html | The Big Eastâ€šÃ„Ã´s Big Spenders? Just Check Out the Standings | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/09correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/09correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09sorkin.html | So Whereâ€šÃ„Ã´s Consumer Protection? | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09crane.html | District Attorney Blames Greed in Fatal Crane Collapse | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/ncaabasketball/09uconn.html | Record Win for UConn; Moral One for the Irish | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09shoot.html | Police Kill Man Carrying a Fake Gun at a School | False | By Derrick Henry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/09correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/09correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/obituaries/09correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09corr.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09artifacts.html | Suicide Raises Legal Issues in Indian Artifacts Cases | False | By Kirk Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/baseball/09pierre.html | Pierre Is Again a Starter, Ready to Face the Doubters | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/policy/09rates.html | State Insurance Experts See Flaw in Obamaâ€šÃ„Ã´s Plan to Curb Health Premiums | False | By Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/space/09nasa.html | Obama Plans Florida Forum to Discuss NASAâ€šÃ„Ã´s Future | False | By Kenneth Chang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/l09oscars.html | A Milestone for Women | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09tue1.html | Iraqis Vote | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09tue4.html | Television Is Not Free and Does Not Want to Be | False | By Eduardo Porter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/l09health.html | In the Absence of Health Care Reform | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09brooks.html | The Emotion of Reform | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09tue3.html | Healthy Solution: Taxing Sodas | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/basketball/09hawks.html | Hawksâ€šÃ„Ã´ Johnson, Free Agent to Be, Lurks as a Prize Without the Hype | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/ncaabasketball/09maac.html | Siena Rallies to Capture Third Straight MAAC Title | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09dead.html | Man Killed and Girl Hurt in Shooting Outside a Grocery | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09kennedy.html | Letters Capture Grief for President Kennedy | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/television/09martin.html | Nan Martin, an Actress Known for Her Strong Roles, Dies at 82 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09childs.html | Dr. Barton Childs, Who Studied Inherited Diseases, Is Dead at 93 | False | By Lawrence K. Altman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/hockey/09meetings.html | General Managers Mull Ban on Some Hits to Head | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10biden.html | As Biden Visits, Israel Unveils Plan for New Settlements | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09inside.html | The Long-Term Effect of the Greek Euro Crisis | False | By Paul Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/soccer/10iht-SOCCER.html | Soccer Intelligence: All in the Mind, or the Feet? | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/tennis/10iht-ARENA.html | Davis Cup Short of Stars but Not of Heroes | False | By Christopher Clarey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10iht-letter.html | Euro Unity? It's Germany That Matters | False | By Celestine Bohlen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10iht-edbanisadr.html | To Bash Them Is to Help Them | False | By Abolhassan Bani-Sadr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10iht-oldmar10.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10iht-edpapandreou.html | Greece Is Not an Island | False | By George A. Papandreou | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10iht-edlet.html | The Dutch and Afghanistan | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/10iht-lon10.html | Love May Die but Its Phantoms Play Enduring Roles in London | False | By Matt Wolf | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10markets.html | Caution Rules as Major Indexes Inch Forward | False | By Javier C. Hernâ´sÂ´ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10india.html | Uproar in India Over Female Lawmaker Quota | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10opera.html | For New York City Opera Season, Bernstein, Strauss and New Works | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10iht-shark.html | Maldives Ban Fishing of Sharks | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/science/earth/10climate.html | Climate Goal Is Supported by China and India | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/africa/10nigeria.html | Ravaged Nigerian Village Is Haunted by Latest Massacre | False | By Adam Nossiter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10iht-euro.html | Proposal for European Monetary Fund Meets Resistance | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/education/10marketing.html | Pressed by Charters, Public Schools Try Marketing | False | By Jennifer Medina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10ohio.html | Ohio State Employee Kills Co-Worker, Then Self, Police Say | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/fashion/10iht-rmcq.html | McQueenâ€sÂ„Â´s Mesmerizing Finale | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/fashion/10iht-rchanel.html | Chanel Leads the Ice Pack | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10nukes.html | Israel Intends to Build Civilian Nuclear Plants | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10iraq.html | Iraqi Officials to Begin Releasing Vote Tallies on Wednesday | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/fashion/10iht-rfur.html | Fur Takes Center Stage Again | False | By BEN SEIDLER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/fashion/10iht-rchloe.html | Beige Is Beautiful | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/fashion/10iht-rkenzo.html | A Boho Bow | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/nyregion/10newark.html | Consequences of an Airport Kiss | False | By Michael Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/fashion/10iht-rysl.html | Sobriety Sorority | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/fashion/10iht-rexhibit.html | Saint Laurent: Revolutionary Romantic | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/realestate/commercial/10airport.html | Airport Built, Itâ€šÃ„Â´s Time to See if the Traffic Comes | False | By Susan Stellin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14prac.html | Student Rates for the Young at Heart | False | By Michelle Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10pope.html | Vatican on Defense as Sex Scandals Build | False | By Rachel Donadio and Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10ftc.html | LifeLock Settles With F.T.C. Over Charges of Deception | False | By Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/reviews/10neighbors.html | Caricatured Commentary: Minstrel Meets Modern | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/realestate/commercial/10coned.html | A Reluctance to Ride the Market | False | By Alec Appelbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/health/10flu.html | Flu Shots in Children Can Help Community | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/television/10arts-PBSCONSIDERS_BRF.html | PBS Considers Editor of Newsweek as Host | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10arts-FIRMTOHELPRE_BRF.html | Firm to Help Restructure Annie Leibovitz Debt | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/10arts-VIEWFROMTHEB_BRF.html | â€šÃ„Â²View From the Bridgeâ€šÃ„Â´ Recovers Its Investment | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/television/10arts-SPARTACUSISD_BRF.html | â€šÃ„Â²Spartacusâ€šÃ„Â´ Is Delayed as Star Has Cancer | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10arts-THEDARKSIDEO_BRF.html | The Dark Side of the Courtroom | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10arts-KISSCOLLEAGU_BRF.html | Kiss Colleagues Plan Kidsâ€šÃ„Â´ Show | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/television/10arts-MENTAKESCHAR_BRF.html | â€šÃ„Â²Menâ€šÃ„Â´ Takes Charge | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10gates.html | Gates Tours Market in Former Taliban Town | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10bowl.html | Alabama-Style Rap, Without the Punches | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/books/10garner.html | Beady Eyes That Just Canâ€šÃ„Â´t Help It | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10milk.html | Back Together, and It Seems Like 1993 | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/business/energy-environment/10lithium.html | The Lithium Chase | False | By Clifford Krauss | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10north.html | Strolling Through Castles and Labyrinths | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 0001-01-01 | https://www.nytimes.com/2010/03/10/nyregion/10letterman.html | Six Months in Jail for Letterman Plot | False | By John Eligon and Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/reviews/10top.html | Fighting a War of Words About a Lot of Words About a War | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10auction.html | Christieâ€šÃ„Â´s Wins Bid to Auction $150 Million Brody Collection | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/10love.html | Same Phantom, Different Spirit | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/africa/10somalia.html | Somalia Food Aid Bypasses Needy, U.N. Study Says | False | By Jeffrey Gettleman and Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10united.html | Tacos in the Morning? Thatâ€šÃ„Â´s the Routine in Austin | False | By JOHN T. EDGE | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10fest.html | A New Frontier for Indie Rock, Down in Mexico | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10parent.html | All Ramps and Spirals and Mosquito Landings | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/movies/10titles.html | New Honor for the Designs That Get Movies Moving | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-14 | https://www.nytimes.com/2010/03/14/theater/14marvel.html | Plunging Into Uncharted Depths of Character | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10book.html | A New Anthology of Gastronomica Magazine | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 0001-01-01 | https://www.nytimes.com/2010/03/10/your-money/credit-and-debit-cards/10overdraft.html | Bank of America to End Debit Overdraft Fees | False | By Andrew Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-14 | https://www.nytimes.com/2010/03/14/theater/14ontologic.html | Some Unsettled Ghosts of Theater Past | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/fashion/10REVIEW.html | Can Sackcloth Have Fur Trim? | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/reviews/10under.html | Cheap and Tasty on the East Side | False | By Betsy Andrews | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02well-newsonhouse.html | Retro Modern | False | BY WILLIAM SHAW | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10pork.html | Fresh Pork Rinds and Lard Dough at the Greenmarket | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10bee.html | Bee Desserts Opens in the West Village | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10pulino.html | Keith McNally Opens Pulinoâ€šÃ„Â´s Bar & Pizzeria | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/reviews/10Rest.html | Strip House | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10Decafe.html | Decaf With Pedigree and Flavor | False | By Kim Severson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10coffee.html | New York Is Finally Taking Its Coffee Seriously | False | By Oliver Strand | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10glossary.html | A Glossary of Coffee Terms | False | By Oliver Strand | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10jerusalem.html | An Eviction Stirs Old Ghosts in a Contested City | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10fcal.html | Dining Events From March 10 to 16 | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10pstan.html | Upset by U.S. Security, Pakistanis Return as Heroes | False | By Jane Perlez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10lett.html | On Rabbits as Food | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10adco.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Dolls in a Barbie World, but the Cocktails Must Stay Behind | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/economy/10leonhardt.html | Health Careâ€šÃ„Â´s Obstacle: No Will to Cut | False | By David Leonhardt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11FITNESS.html | Hooping Already Has Its Own Jane Fonda | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10massa.html | Ex-Congressman Describes Tickle Fights With Aides | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10swaps.html | European Leaders Call for Crackdown on Derivatives | False | By Lynnley Browning and Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10about.html | A Small Scandal Overshadows a Big One, and a Governor Gets Breathing Space | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10cable.html | New Rules Sought on TV Retransmission | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11CRITIC.html | Champagne Bubbles Are Extra | False | By Cintra Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10times.html | Times Co. Appoints a Corporate Spokesman | False | By Richard Pã´rez-Peã±a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10rhoden.html | Rollins Puts Away His Crystal Ball | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10ravitch.html | Broad Plan Urged to Fight New Yorkâ€šÃ„ôs Fiscal Crisis | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10mets.html | Santana, Though Rusty, Passes Test | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10yankees.html | Francisco Cervelliâ€šÃ„ôs Concussion Has Yanksâ€šÃ„ô Attention | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10variety.html | Film Review at Heart of Suit Against Variety | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10millar.html | Red Sox to Cubs, Millar Embraces Another Challenge | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10start.html | Delay on Arms Pact Slows Reset of U.S.-Russia Ties | False | By Peter Baker and Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10kimche.html | David Kimche, an Israeli Adept as Spy and Diplomat, Dies at 82 | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/10vecsey.html | St. Johnâ€šÃ„ôs Rolls On, With No Fight From UConn | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10reyes.html | Reyes Gets Encouraging News From Specialists | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10police.html | In Swirl of Paterson Scandal, 2nd State Police Superintendent Quits | False | By William K. Rashbaum and Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10illinois.html | In Illinois, Democrats Widen the Net | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/autoracing/10nascar.html | Retaliation in Nascar Draws Only Probation | False | By Viv Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10park.html | State Agrees to Let the City Finish Brooklyn Bridge Park | False | By Diane Cardwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10device.html | With Warning, a Hip Device Is Withdrawn | False | By Barry Meier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10graduation.html | Another Rise in City Pupils Graduating in Four Years | False | By Jennifer Medina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10aqueduct.html | Minister Withdraws as Investor in Aqueduct Casino | False | By Russ Buettner and Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10abroad.html | An Italian Antiheroâ€šÃ„ôs Time to Shine | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10levy.html | G.O.P. Sounds Out a Democrat for Governor | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10fed.html | As Fed Eases Loan Aid, Policy Challenges Arise | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10arod.html | Rodriguez Says He Is at Ease Amid Scrutiny | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/ncaafootball/10sandomir.html | It’s New York. It’s the Stadium. It’s the Pinstripe Bowl. | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/americas/10nations.html | U.N. Honors the 101 Who Served and Died in Haiti | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/10triathlon.html | New York Triathlon Blocks Club From Using Similar Name | False | By Frederick Dreier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10iht-britain.html | In Britain, a Debate Over Care for the Elderly | False | By Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10davis.html | Willie Davis Is Dead at 69; Was Snider’s Successor | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/ncaabasketball/10uconn.html | No. 1 UConn Improvises to All-Too-Familiar Tune | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 0001-01-01 | https://www.nytimes.com/2010/03/10/business/10toyota.html | 2 Reports of Trouble in Stopping Priuses | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 0001-01-01 | https://www.nytimes.com/2010/03/10/us/politics/10lawyers.html | Attacks on Detainee Lawyers Split Conservatives | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/10correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/10correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/10correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/10correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/10correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/obituaries/10correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/obituaries/10correx-09.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10martin.html | A One-Track Senate | False | By BARRY FRIEDMAN and ANDREW D. MARTIN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10scientology.html | In Support of Scientology | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10wed4.html | Meet the Candidate: A Convicted Abuser | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10dowd.html | Pilgrim Non Grata in Mecca | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10finance.html | Financial Advisers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10science.html | Darwin, Climate and the Skeptics | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10friedman.html | Itâ€šÃ„¢s Up to Iraqis Now. Good Luck. | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10Ablin.html | The Great Prostate Mistake | False | By Richard J. Ablin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10wed1.html | Saving the Post Office | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10wed2.html | Laws, Lies and the Abortion Debate | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10wed3.html | An Advocate for Equal Justice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10teachers.html | The Fired Teachers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-12 | https://www.nytimes.com/2010/03/10/science/10thorbjarnarson.html | John Thorbjarnarson, a Crocodile and Alligator Expert, Is Dead at 52 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10regulate.html | A Consumer Bill Gives Exemption on Payday Loans | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10eads.html | Airbusâ€šÃ„¢s Parent, Still Confident, Blames Cost Overruns for Net Loss in 2009 | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10tunnel.html | Eurotunnel Eked Out Profit in Tough â€šÃ„¢09 | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/education/10baby.html | After Victory Over Disney, Group Loses Its Lease | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10naked.html | Statues Seem Ready to Leap, but Police Say They Wonâ€šÃ„¢t | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10florida.html | Florida Ponders Tax as Tool to Aid Family-Values Films | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/health/policy/10health.html | Parliamentary Hurdle Could Thwart Latest Health Care Overhaul Strategy | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10views.html | Time to Celebrate? Not in a Big Way | False | By Edward Hadas and Martin Hutchinson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10mgm.html | MGM Said to Be Considering a Prepackaged Bankruptcy | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10vote.html | A Push to Supplement Tuesday Voting With Weekends | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/education/10educ.html | Many Nations Passing U.S. in Education, Expert Says | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10graham.html | Bruce J. Graham, Chicago Architect Who Designed Sears Tower, Dies at 84 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/ncaafootball/10irish.html | Irish Rethinking Football Independence | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10dincxn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11biden.html | Palestinians Hold to Plan for New Talks | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11iraq.html | Partial Iraq Vote Results Expected Thursday | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11military.html | U.S. Defense Chief Visits Saudi Arabia to Bolster Effort Against Iran | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11iht-edkeillor.html | A Quick Fix Gone Awry | False | By Garrison Keillor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11iht-edbrown.html | When Gorbachev Took Charge | False | By Archie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11iht-oldmar11.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11iht-edlet.html | Kizzle Kazzle | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11iht-eddromi.html | Will Israel Join the March of Folly? | False | By Uri Dromi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11iht-letter.html | An Old Essay Used to Explain a New Movement | False | By Richard Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/soccer/11iht-SOCCER.html | Arsenal Saunters While Bayern Survives | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11iht-edsorokin.html | On Hearing 'Whole Lotta Love' for the First Time in Moscow | False | By VLADIMIR SOROKIN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11markets.html | Market Rises on Sense That Worst Is Behind Big Financials | False | By Javier C. Hernáˇˇndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/education/11educ.html | Panel Proposes Single Standard for All Schools | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11afghan.html | Iranian Leader and Gates Trade Jabs in Afghanistan | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14dargis.html | How Oscar Found Ms. Right | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11rodriguez.html | Rodriguez Says Lawyers Are Scheduling Interview With Authorities | False | By Ben Shpigel and Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14vision-t.html | Concocting a Cure for Kids With Issues | False | By Judith Warner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11berezovsky.html | Tycoon Wins Libel Suit in Ex-Spyâ€šÃ„Â´s Murder Case | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/11paragallo.html | Horse Owner Convicted of Animal Cruelty | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11pennsylvania.html | Views of â€šÃ„Â²Jihad Janeâ€šÃ„Â´ Were Unknown to Neighbors | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11pstan.html | U.S. Charity Is Attacked In Pakistan; 6 Are Killed | False | By Ismail Khan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11iht-rlv.html | A Fountain of Bag Creativity | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11iht-rhermes.html | Black Leather and Bowler Hat | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11iht-relic.html | Deadly Desirable | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11iht-rmon.html | The 1960s in 3-D | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11iht-rval.html | A Forward Flow | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/americas/11prexy.html | Obama Pledges U.S. Aid to Haiti | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/basketball/11jones.html | Jones, Disgraced Sprinter, Is Joining the W.N.B.A. | False | By Lynn Zinser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11FUR.html | Fashion Feels Furâ€šÃ„Â´s Warm Embrace | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11iran.html | 2 Multinationals Pull Back From Iran | False | By Ron Nixon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11SKINside.html | A Second Solution | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11Skin.html | Taking on Hair Colorâ€šÃ„Â´s Bad Guy | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/11basics.html | Tricks to Keep Your Deviceâ€šÃ„Â´s Battery Going and Going | False | By Eric A. Taub | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/science/earth/11climate.html | Panel Will Review U.N. Climate Work | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11BABY.html | The Latest in Strollers? Mom and Dad | False | By Jennifer Bleyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11seacrest.html | Hey, Ryan, Talk to the Dress | False | By Leah Rozen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/personaltech/11pogue.html | Wee Mousie, Fear Not a Touch PC | False | By David Pogue | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11ROW.html | At Cacharel, the Girl Gets Boyish | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11trade.html | U.S. Nears a Crossroads on Trade | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/smallbusiness/11sbiz.html | Goldman Alumni Learn New Lessons Far From Wall Street | False | By Peter Carbonara | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11earmark.html | Leaders in House Block Earmarks to Corporations | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11tantawi.html | Mohamed Sayed Tantawi, Top Cleric, Dies at 81 | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/hockey/11meetings.html | Unanimity to Ban Blindside Hits to the Head | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/olympics/11crosby.html | Crosbyâ€šÃ„Ã´s Items Are Found, Solving Canadian Mystery | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11housing.html | With New Homes, Town Makes Amends for Its Bias | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14journeys1.html | Spanish Chefsâ€šÃ„Ã´ Room and Board | False | By Andrew Ferren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/dance/11lyon.html | Sometimes the Theory Fades Away, While the Art Remains Behind | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14headsup.html | Hello, Columbus | False | By Ingrid K. Williams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14next.html | Sri Lanka: Checkpoints in Paradise | False | By Lionel Beehner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/reviews/11trouble.html | A View of Abortion From Three Eras | False | By Jason Zinoman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14frugalSF.html | Frugal San Francisco | False | By Matt Gross | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14bites.html | Restaurant Review: La Enoteca in Rotterdam | False | By Joel Weickgenant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14hours.html | 36 Hours in Goa, India | False | By Jeff Koyen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14choice1.html | Where Art and Haute Cuisine Meet in Paris | False | By Seth Sherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14check.html | Hotel Review: Ames Hotel, Boston | False | By Charles McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14surfacing1.html | SoHo Style in Johannesburg | False | By David Kaufman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11university.html | An Evening of Winning Composers | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/africa/11safrica.html | Winnie Mandelaâ€šÃ„Ã´s Remarks Raise Stir | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11nose.html | Regarding â€šÃ„Ã´The Noseâ€šÃ„Ã´ and the Eye and the Ear | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/reviews/11scottsboro.html | So Hard to Put Into Words (and Music) | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/movies/11rendezvous.html | How Gallic Can a Film Festival Get Year After Year? Plenty, It Seems | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/media/11futures.html | A Place to Bet Real Money on Movies | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11grateful.html | In Archive and Exhibit, the Dead Live On | False | By Larry Rohter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11ying.html | Barberâ€šÃ„¬Ã´s Centenary, Celebrated Intensely | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/design/14performance.html | A Rebel Form Gains Favor. Fights Ensue. | False | By Carol Kino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11green.html | How Green Is My Mansion? | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11intro.html | Snooki Slept Here. Your Turn. | False | By Laura M. Holson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/television/11arts-SHEENISHEADE_BRF.html | Sheen Is Headed Back to â€šÃ„¬Ã²Two and a Half Menâ€šÃ„¬Ã´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/movies/11arts-SPITZERDOCUM_BRF.html | Spitzer Documentary in TriBeCa Festival Lineup | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/11arts-12HOURPLAYFO_BRF.html | 12-Hour Play for Lincoln Center Festival | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/movies/11arts-3DFILMSFUELA_BRF.html | 3-D Films Fuel a Rise in Box Office Revenues | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11arts-FAITHNOMOREK_BRF.html | Faith No More Kicks Off Williamsburg Concerts | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/africa/11nigeria.html | Nigerians Recount Night of Their Bloody Revenge | False | By Adam Nossiter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/11arts-LADYANTEBELL_BRF.html | Lady Antebellum Returns to Top of Chart | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/11arts-SPIDERMANMUS_BRF.html | â€šÃ„¬Ã²Spider-Manâ€šÃ„¬Ã´ Musical Loses Its Mary Jane | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/television/11arts-IDOLWINSACLO_BRF.html | â€šÃ„¬Ã²Idolâ€šÃ„¬Ã´ Wins a Close Race | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/health/research/11gene.html | Disease Cause Is Pinpointed With Genome | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/books/11book.html | A Job Interview to End All Job Interviews | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11deals.html | Lightingâ€šÃ„¬Ã´s Moment | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11rooms.html | Trash Recycled as Art | False | By Tim McKeough | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11tv.html | Changing Channels, From Cable to the Web | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11location.html | A Cobble Hill Apartment Where Provenance Presides | False | By Audrey Tempelsman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11bedbug.html | A New Breed of Guard Dog Attacks Bedbugs | False | By Penelope Green | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11decor.html | Childrenâ€šÃ„¬Ã´s Artwork Inspires Line of Wallpaper | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11outdoor.html | Brothers Doug and Gene Meyer Design Cushions for Outdoor Furniture | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11SHOP.html | Proof That Storing Knives Doesnâ€šÃ„¬Ã´t Have to Be Dull | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11lighting.html | Homunculights | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11seen.html | House Beautiful Invites New Yorkers to Take a Seat, Literally | False | By Penelope Green | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/personaltech/11smart1.html | Putting All Your Conversations on the Small Screen | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/television/14glover.html | His Day Job Subsidizes All That Other Stuff | False | By Megan Angelo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/crosswords/bridge/11card.html | As the Championships Begin, Revisiting a 2009 Highlight | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11askk.html | Controlling a PC With a Phone | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/americas/11chile.html | Chile Leader Enters Changed Political Landscape | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11inquire.html | More Messages Link Senator to Job Effort | False | By Eric Lichtblau and Eric Lipton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11tvside.html | Internet TV: The Basics | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11barcelona.html | Trumpeting Catalan on the Big Screen | False | By John Tagliabue | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11blackley.html | Dealing With More Than Balls and Strikes | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11basil.html | Trying Times for Father of New Yorkâ€šÃ„Ã´s Governor | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11islamabad.html | Spy Chief in Pakistan to Stay On Another Year | False | By Jane Perlez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11illinois.html | Governor Proposes Rise in Income Tax for Illinois | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/11distracted.html | Gadgets in Emergency Vehicles Seen as Peril | False | By Matt Richtel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11brfs-NEWBOOKFORNE_BRF.html | Massachusetts: New Book for New Senator | False | By Katharine Q. Seelye and Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11brfs-WHITEHOUSERE_BRF.html | White House Responds to Chief Justice | False | By HELENE C. COOPER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11regulate.html | Senate Bill on Finance to Include Agency That Tracks Financial Risk | False | By Edward Wyatt and Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 0001-01-01 | https://www.nytimes.com/2010/03/11/sports/ncaabasketball/11colleges.html | Ex-Players Join Suit vs. N.C.A.A. | False | By Katie Thomas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/health/policy/11health.html | Obama Gets Tough on Health Care Fraud | False | By Helene Cooper and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/global/11airport.html | In Japan, No-Frills Airport Lures Bargain Players | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11father.html | Sonâ€šÃ„Ã´s Sins Donâ€šÃ„Ã´t Taint Him, Father Insists at Own Trial | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11einstein.html | Rewrite of Physics by Einstein on Display | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/golf/11golf.html | Learning Is Priority for Rising McIlroy | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11bush.html | Bush Intervened in Northern Ireland Dispute | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11cong.html | House Rejects Plan to Leave Afghanistan by Yearâ€šÃ„Ã´s End | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11release.html | For a Pardoned Detainee, Released but Not Told Why, a Lonely, Happy Trip Home | False | By Nina Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11briefs-russiabrf.html | Russia: Arrests in Fatal Train Bombing | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11cftc.html | Goldman Deal-Maker Now Advocates Regulation | False | By Graham Bowley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11briefs-italycrime.html | Italy: Crackdown on Crime Families in Italy and U.S. | False | By Andy Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/science/earth/11solar.html | Los Angeles Electric Rate Linked to Solar Power | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11briefs-chinaprotester.html | China: Protester Is Sentenced | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11dominican.html | Baseball Emissary to Review Troubled Dominican Pipeline | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Publish Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11pension.html | Former Hevesi Aide Pleads Guilty in Pension Case | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/ncaabasketball/11bigeast.html | Syracuse-Georgetown Game Highlights Big East Matchups | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11briefs-italylaw.html | Italy: Law to Protect Berlusconi in Court | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11sushi.html | Sushi Spot Is Charged With Serving Whale Meat | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02well-cover.html | Tough Enough | False | BY Lynn Hirschberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11arizona.html | Candidates Number 8, but Quayles Just One | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11frisk.html | Council Leaders Want Fewer Names on List of Police Stops | False | By Al Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11hitandrun.html | Woman Charged in Brooklyn Hit-Run | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11yankees.html | Before Yankees-Tigers, Old Teammates to See | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11boeing.html | Tanker Deal Gives a Lift to Boeing | False | By Christopher Drew | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11raid.html | District Attorney Raids Office of Construction Company | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02talk-herbert.html | Bring in Da Noise | False | BY Jonathan Wingfield | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/media/11music.html | Unexpectedly, EMI Moves to Replace Top Executive | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11senor.html | Another Republican Is Encouraged to Join the Race for Senate | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11kristof.html | Teach for the World | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11ravitch.html | Albany Is Taking New Budget Proposal Seriously | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11stadium.html | Memories, and Debris, at Old Yankee Stadium | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11independence.html | Albany Sides With Owner in a Rent Suit in TriBeCa | False | By Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11texas.html | Texas Conservatives Seek Deeper Stamp on Texts | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/media/11adco.html | Forgot to Send a Birthday Card? Phone It In | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11towns.html | School Costs Fuel a Revolt Over Taxes | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/basketball/11knicks.html | The Waiting Game Continues for Curry | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/hockey/11nhl.html | Lundqvist Pulled as Rangers Lose Fourth in a Row | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/ncaabasketball/11storm.html | Knocked Out, St. John'€šÃ„Â's Ponders Coach'€šÃ„Â's Future | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/health/11birth.html | Panel Urges New Look at Caesarean Guidelines | False | By Denise Grady | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/global/11yuan.html | Chinese Exports Increase 46% as Demand From West Rebounds | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/11corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/obituaries/11corrections-10.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/obituaries/11corrections-11.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/global/11airline.html | Three Airlines Near Deal for an Expanded Alliance | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11schmidt.html | Braking Bad | False | By RICHARD A. SCHMIDT | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11rest.html | Caution: No Stops for Miles ... and Miles | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11thu4.html | After You | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11bloomberg.html | A Last Chance for the Trade Center to Rise Again | False | By Michael R. Bloomberg and Sheldon Silver | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/obituaries/11corrections-12.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11thu3.html | Antitrust and Your Vote | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11brooks.html | Today's A Tea Partier: A Different Kind of Radical | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11thu2.html | What Ground Zero Needs | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11rich.html | On the Leadership of the President | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11thu1.html | Diplomacy 102 | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11Sexn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11drone.html | Drone Strikes Kill 21 in Pakistan | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11views.html | Barclays Has an Appetite for a U.S. Bank | False | By GEORGE HAY and ANTONY CURRIE | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11tarp.html | TARP Panel Finds Fault With GMAC Bailouts | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/11haim.html | Corey Haim, Actor, Dies at 38 | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11iht-union.html | Turf Wars Must End, E.U. Official Declares | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12iraq.html | In Early Tally, Tight Iraq Race Deepens Splits | False | By Anthony Shadid and Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12auto.html | BMW and VW Results Show Money Is Still in Selling Luxury Cars | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12karzai.html | Karzai Meets With Top Officials in Pakistan | False | By Salman Masood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12iht-letter.html | Opening Up to the World and Its Evils | False | By Akash Kapur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12iht-oldmar12.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/cricket/12iht-CRICKET.html | Cricket League Finds That Wealth Isn't the Only Measure | False | By Huw Richards | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12iht-edlet.html | Iraq, After the Election | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/soccer/12iht-SOCCER.html | A Pair of Europe's Titans Topple | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12iht-Jessop.html | FX Harsono's Rebellious, Critical Voice Against 'Big Power' in Indonesia | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/africa/12somalia.html | U.N. to End Some Deals for Food to Somalia | False | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12tibet.html | China Increases Security in Tibet to Prevent Protests | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/economy/12trade.html | Obama Outlines Drive to Raise U.S. Exports | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12iht-edcohen.html | Florentine Choices | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12regulate.html | Democrats Push Ahead on Finance Bill | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14Lee-t.html | How to Cook Up a Food Celebrity | False | By Frank Bruni | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/americas/12chile.html | Aftershocks Jolt Chile as New President Is Sworn In | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12gaza.html | Hamas Releases British Journalist | False | By Fares Akram | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/greathomesanddestinations/12iht-retai.html | Taiwan Prepares for the Arrival of Luxury Investors | False | By JONATHAN ADAMS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/greathomesanddestinations/12iht-resteel.html | As Earthquakes Rattle Globe, Interest in Steel Rises | False | By Richard Holledge | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12rhoden.html | Phillies' Long View Saw Past Two Aces | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12biden.html | Biden to Leave Mideast Amid Unease | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12toyota.html | Agency Weighs the Need for a 'Black Box' in Cars | False | By Micheline Maynard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12princess.html | A Jostled Princess, a Heavy Crown | False | By Martin Fackler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/football/12olsen.html | Merlin Olsen, Football Star, Commentator and Actor, Dies at 69 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12holder.html | Holder Did Not Disclose Briefs on 'Enemy Combatant' | False | By Charlie Savage and Bernie Becker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/world/europe/12russia.html | Tale of Botched Traffic Operation Increases Russiansâ€šÃ„Â´ Mistrust of Moscow Police | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14letters-t-WHERESCOTTBR_LETTERS.html | Letter: Scott Brown | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14vows.html | Elizabeth Greig and Jason Extein | False | By Linda Marx | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12indians.html | After Tearing Down Roster, Indians Try to Rebuild | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12georgetown.html | Syracuse Has a Scare in Loss to Hoyas | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12pension.html | Patchwork Pension Plan Adds to Greek Debt Woes | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12westbank.html | Palestinians Honor a Figure Reviled in Israel as a Terrorist | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14letters-t-DEPRESSIONSU_LETTERS.html | Depressionâ€šÃ„Â´s Upside | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14letters-t-CORRECTIONS-1.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12hedge.html | The E.U. and U.S. Quarrel Over Hedge Funds | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12burt.html | Her Two Faces: Belter and Crooner | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14fob-wwln-t.html | The Femivoreâ€šÃ„Â´s Dilemma | False | By Peggy Orenstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12census.html | Births to Minorities Are Approaching Majority in U.S. | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14stops.html | Off the Train, a Motley Hub | False | By Joseph Siano | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12mets.html | Like Beltran, Reyes Could Miss Start of the Season | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14fob-q4-t.html | The Blogging of the Candidate | False | By Deborah Solomon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12inquiry.html | Cuomo Hands Paterson Case to an Ex-Judge | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/dance/14corella.html | A Ballet Expatriate Returns Home | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/dance/14yokoshi.html | Close Collaborators With Little in Common | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14mehldau.html | A Jazz-Pop Encounter: The Sequel | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12green.html | A Search for That Casualty, Truth | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14playlist.html | Goth Love, Hung-Over Stomps | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/dance/12dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12loans.html | Deal Gives New Life to Overhaul of Student Loans | False | By David M. Herszenhorn and Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12space.html | Irish Arts Center Open Day | False | By Steven McElroy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12kids.html | â€šÃ„Â²Aesopâ€šÃ„Â´s Fablesâ€šÃ„Â´ | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12vogel.html | A U.S. Moment for Yves Klein | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-onlanguage-t.html | Vocabulary Size | False | By Ammon Shea | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12galleries.html | Art in Review | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12antiques.html | Thereâ€šÃ„Â´s a New Deal at Rooseveltâ€šÃ„Â´s Dorm | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12ancient.html | Taking It With You in Ancient Egypt | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12children.html | That American Dream: Scheme and Scramble | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/reviews/12next.html | Leaps of Faith to Transcend Urban Angst | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/media/12comcast.html | F.C.C. Ponders Action on Cable Fee Disputes | False | By Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12dix.html | Always Outrageous, Frequently Disturbing | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-medium-t.html | The Prof Stuff | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12instruments.html | Museum Sets Grand Stage for Strings and Horns | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12exploding.html | Treading Softly Around a Minefield of Emotions | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-ethicist-t.html | Time Bandits | False | By Randy Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/books/12eder.html | Scarred Bodies, Entwined Souls | False | By Richard Eder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12mother.html | Fierce Love: Better Not Make This Mom Angry | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12alice.html | Dancing Around Death, With Elephant in Room | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14lives-t.html | Friend Request | False | By Daniela J. Lamas, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12abromovic.html | Performance Art Preserved, in the Flesh | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/12theater.html | Theater Listings: March 12 â€šÃ„Â® 18 | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12twilight.html | Once Shocking, Now Poetic | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/fashion/12REVIEW.html | A Shift Away From Linear Thinking | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12fields.html | Entertaining With a Folksy Palette of Despondency | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14streetscapes.html | Upper Broadway as a Young Boulevard | False | By Christopher Gray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12pacific.html | Battlegrounds on â€šÃ„Ã²Tiny Specks of Earthâ€šÃ„Ã´ | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12arts-GLIMMERGLASS_BRF.html | Glimmerglass Opera Hires a New Artistic Director | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12arts-WHITETOHOST_S_BRF.html | St. Olaf to New York: White to Host â€šÃ„Ã²SNLâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12arts-EMIISTOLDHEY_BRF.html | EMI Is Told, Hey, Label, Leave the Tracks Alone | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12arts-IDOLGUYSWINA_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Guys Win a Night | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12arts-CONANOBRIENA_BRF.html | Conan Oâ€šÃ„Ã´Brien Announces Details of National Tour | False | By Bill Carter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12arts-CIRQUEDUSOLE_BRF.html | Cirque Du Soleil Show Is Delayed Again | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/12arts-THEHOURAPPRO_BRF.html | The Hour Approaches to Stage â€šÃ„Ã²A Time to Killâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/travel/escapes/12laketrout.html | Fresh Fish, Frozen Angler | False | By Gustave Axelson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12norris.html | Dealing With Fraud by Denial | False | By Floyd Norris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/greathomesanddestinations/12high.html | â€šÃ„Ã²Our Townâ€šÃ„Ã´ Is Yours, Too | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12remember.html | A Rebel, Brooding and Smoking His Way Out of Bourgeois Normalcy | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12pico.html | When Laid-Back, Low-Key Is Just the Ticket | False | By Bill Pennington | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12berlioz.html | Teamwork Wins Wars and Operas | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/dance/12taylor.html | How Shall We Know Him? Through His Dances and More | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/americas/12briefs-Haiti.html | Haiti: Kidnappers Free Aid Workers | False | By Deborah Sontag | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12franck.html | Beethoven and Franck, With Sparkle From Muti | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12bp.html | BP to Pay Devon $7 Billion for Fuel Assets | False | By Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12plane.html | Cost of F-35 Has Risen 60% to 90%, Military Says | False | By Christopher Drew | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12yuan.html | China Takes February Inflation Signals in Stride | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/africa/12briefs-Morocco.html | Morocco: 20 Foreign Missionaries Expelled | False | By Agence France-Presse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12tucson.html | What a Charming Loser, What TV-Sharp Kids | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12severe.html | A Marine Searches for Meaning in the Sands and â€šÃ„Ã²Steel Rainâ€šÃ„Ã´ of Iraq | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/media/12winkle.html | To Take on Botox, Rival Tries Rebate | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12stolen.html | Kidnapping Melodrama | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/americas/12elderly.html | Earthquakeâ€šÃ„Ã´s Burdens Weigh Heavily on Haitiâ€šÃ„Ã´s Elderly | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12auto.html | Luxury Models Carry BMW and Volkswagen to a Year of Profits | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/science/earth/12zero.html | Ground Zero Workers Reach Deal Over Claims | False | By Mireya Navarro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12ourfamily.html | Walking Down the Comedic Aisle | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12schools.html | Boardâ€šÃ„Ã´s Decision to Close 28 Kansas City Schools Follows Years of Inaction | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12hsbc.html | Bank Revises Number Affected by Data Theft | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Hammer-t.html | Death Squad | False | By Joshua Hammer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12lehman.html | Report Details How Lehman Hid Its Woes | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12seed.html | Rapid Rise in Seed Prices Draws U.S. Scrutiny | False | By William Neuman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12iata.html | Airline Group, Citing Emerging Markets, Lowers Loss Forecast | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/football/12sportsbriefs-coach.html | Woman Hired as Coach | False | By Lynn Zinser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/europe/12ukraine.html | Ukraineâ€šÃ„Ã´s President Forms a Coalition in Parliament | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12traffic.html | Highway Deaths Are on the Decline | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/12sportsbriefs-DELAYSOUGHTO_BRF.html | Delay Sought on Dismissal of Catalano Case | False | By Katie Thomas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12lobby.html | New Earmark Rules Have Lobbyists Scrambling | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12border.html | U.S. Falters in Screening Border Patrol Near Mexico | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12tales.html | More Than Words | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12nobel.html | Obama Lists Who Will Get Prize Money From Nobel | False | By Helene Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Upfront-t.html | Up Front: Joshua Hammer | False | By The Editors | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12justice.html | Outraged by Glenn Beckâ€šÃ„Ã´s Salvo, Christians Fire Back | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/science/earth/12species.html | Talks to Address Trade in Tuna and Ivory | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12lexus.html | Lexus, a Toyota Brand, Avoids Taint From Recalls | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12florida.html | Board Extends Deadline for Everglades Land Deal | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12white.html | Domestic Dramedy | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12brooks.html | Getting Obama Right | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12views.html | Mortgage Bonds Make a Comeback | False | By ANTONY CURRIE and CHRISTOPHER SWANN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Schuessler-t.html | Take This Job and Write It | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/olympics/12paralympics.html | Winter Games Yield Forecasting Insights | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/media/12addo.html | Instant Ads Set the Pace on the Web | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12subway.html | Train Kills Woman Trying to Retrieve Bag | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Stuart-t.html | Fiction Chronicle | False | By Jan Stuart | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12shesout.html | Playing the Odds of Love | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12nurse.html | Rejected on Dance Floor, Man Beats Woman in Bar Restroom | False | By Michael S. Schmidt and Al Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Crime-t.html | Killing by Numbers | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12nyc.html | If Extortion Is Bad, So Is Predation | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Cohen-t.html | Pre-existing Conditions | False | By Leah Hager Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Holt-t.html | A Word About the Wise | False | By Jim Holt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/golf/12golf.html | After 12 Holes of Near Perfection, Allenby Feels the Blue Monster's Bite | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Wolk-t.html | Bundles of Funnies | False | By Douglas Wolk | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12delta.html | Trouble in the Village | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14Genb.html | Time, It Turns Out, Isn't on Their Side | False | By Michael Winerip | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Devereaux-t.html | Hidden Meanings | False | By Elizabeth Devereaux | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12judge.html | A Veteran Judge, Never a Prosecutor, Is Seen as Well Suited to Investigate the Governor | False | By William Glaberson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/health/policy/12health.html | Democrats Struggle to Finish Health Bill | False | By Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12frozen.html | A Trailblazer of Civil Rights Dies Forgotten | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Stone-t.html | Full Throttle | False | By Tanya Lee Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12immig.html | Obama Links Immigration Overhaul in 2010 to G.O.P. Backing | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Bookshelf-t.html | Children's Bookshelf | False | By Julie Just | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/olympics/12puck.html | Crosby's Puck Is Produced; Answers Aren't | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/12jockey.html | Unlikely Rider Steers Long Shot Onto Derby Trail | False | By Bill Finley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Wheeler-t.html | The Frozen Unknown | False | By Sara Wheeler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Watman-t.html | Imitation of Life | False | By Max Watman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/12play.html | A 12-Hour Play, and Endless Bragging Rights | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12cabrera.html | Cabrera Tries to Eliminate Damaging Behavior | False | By Joe Lapointe | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12rogers.html | Obama Social Secretary Ran Into Sharp Elbows | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12nychaiti.html | For Haitian, Mission Is to Mend Fences With Diaspora and Streamline Aid | False | By Anne Barnard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12pacten.html | Arizonaâ€šÃ„Â´s N.C.A.A. Streak Quietly Ends | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12yards.html | After Years of Controversy, Ceremonial Shovels Come Out | False | By Kareem Fahim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12sec.html | SEC Hopes to Show It Has More Than Kentucky | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12mann.html | A New Chapter for Bankruptcy | False | By Ronald Mann | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12aqueduct.html | Slot Machines at Aqueduct? No, Not Yet | False | By Russ Buettner and Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12afghan.html | Afghan Tribal Rivalries Bedevil a U.S. Plan | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12brfs-PLEDGEOFALLE_BRF.html | California: Pledge of Allegiance Is Ruled Constitutional | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12fri2.html | A Way to Bail Out New York | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12krugman.html | Health Reform Myths | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12fri4.html | Finally, Theyâ€šÃ„Â´re Embarrassed | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12chase.html | Driving by the Numbers | False | By Robin Chase | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/l12krugman.html | Unemployment Benefits | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12fri1.html | Haiti, Two Months Later | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12fri3.html | Preserving Reasonable Gun Limits | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/l12prostate.html | Should I Get the Prostate Cancer Test? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/l12armenia.html | The Armenian Genocide | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12escape.html | Defendant Changes Identity and Walks Out of Court | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/football/12jets.html | Tomlinson to Visit Jets, Who Have an Opening | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12binghamton.html | Some Binghamton Faculty Push for Exit From Division I | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14stiller.html | Mortification Man | False | By Dennis Lim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12sffame.html | FAME School Gets Extension of Its Charter Despite Audit | False | By Carol Pogash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12smetro.html | After Millions Spent, a New Food Destination Beckons, but Drivers Beware | False | By Scott James | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/obituaries/12corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/dining/12sfdine.html | Hotels Make Sure These Souvenirs Donâ€šÃ„Ã´t Spoil | False | By Kim Severson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12alf.html | Johnny Alf, a â€šÃ„Ã´Father of Bossa Nova,â€šÃ„Ã´ Dies at 80 | False | By Larry Rohter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/obituaries/12corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/12/us/12haddock.html | Doris Haddock Is Dead at 100; Walked for Campaign Finance Reform | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14runaways.html | The Girls Who Kicked in Rockâ€šÃ„Ã´s Door | False | By Sia Michel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/homevideo/14kehr.html | An Independent Woman, Nobly Suffering in Silents | False | By Dave Kehr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14dragon.html | From Denmark, Hacker Punk and Hit in Tow | False | By John Anderson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/education/12cnceducation.html | Budget Woes Have Schools Expecting the Worst | False | By Crystal Yednak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12lutz.html | Toyotaâ€šÃ„Ã´s Ills Wonâ€šÃ„Ã´t Help G.M.â€šÃ„Ã´s Sales, Lutz Says | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12cncwarren.html | White Women Influencing Shift to Minority-Majority Nation | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12cnclandscape.html | Enforcement of Landscape Ordinance Comes at a Bad Time | False | By Katie Fretland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12cncpopup.html | What to Do With an Empty Storefront? A Makeshift Art Gallery | False | By Kelly Kleiman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12bank.html | State Regulators Shut Down a City Bank, LibertyPointe | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12fed.html | Administration Said to Settle on No. 2 at Fed | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/autoracing/13iht-SRBAHRAIN.html | First Race Guaranteed to Be a Hot One | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/autoracing/13iht-SRTODT.html | Todt on His First 100 Days | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/autoracing/13iht-SRF1OVER.html | 60th Season a Classic in the Making? | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/autoracing/13iht-SRTEAMS.html | The 2010 Formula One Grid, From the Inside Out | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13pstan.html | Twin Suicide Attacks Hit Military Sites in Pakistan | False | By Waqar Gillani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13iht-old13.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/soccer/13iht-ARENA.html | Dreaming of an End to Soccer's Nightmare | False | By Christopher Clarey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13iht-edlet.html | The Tea Partiers of Tomorrow | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13iht-edmatthews.html | ... Fifty-Eight, Fifty-Nine, Sixty! | False | By Christopher Matthews | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/13iht-melik13.html | Fair Swamped by Second Raters | False | By Souren Melikian | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13econ.html | U.S. Retail Sales Rose in February | False | By Javier C. Hernǎ´sǍˆndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14letters-1-ARMRESTBATTL_LETTER.html | Letters: Armrest Battles | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/africa/13stadium.html | Cost of Stadium Reveals Tensions in South Africa | False | By Barry Bearak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/14JETCAR.html | Leno Engineers a Rerun for the Turbine Car | False | By Jerry Garrett | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/14FACT.html | Turnabout: Questions for a Show Host | False | By Jerry Garrett | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/collectibles/14SCALE.html | Lots of Web Traffic in Such a Tiny Town | False | By Jim Koscs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/autoreviews/14audi-s4.html | Less Motor, More Grip, and It All Makes Sense | False | By Ezra Dyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-Diagnosis-t.html | High Altitude | False | By Lisa Sanders, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/global/13airline.html | Strike Is Set After Talks Fail at British Airways | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14food-t-001.html | 1904: Bouillabaisse | False | By Amanda Hesser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14food-t-002.html | 2010: Olive-Oil-Poached Cod With Saffron-Blood-Orange Nage | False | By Sang Yoon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/health/13patient.html | Deciding on Care for Elderly Parents in Declining Health | False | By Lesley Alderman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13calif.html | San Francisco Mayor Is Seeking Stateâ€šÃ„Â´s No. 2 Job | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14food-t-000.html | Recipe Redux: Bouillabaisse, 1904 | False | By Amanda Hesser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13malay.html | Clearer Limits Sought in Malaysia for Shariah Courts' Role | False | By Liz Gooch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13beliefs.html | A Dispute on Using the Koran as a Path to Jesus | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Rafferty-t.html | Death Pursues Her | False | By Terrence Rafferty | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/13vonn.html | Vonn Wins 3rd Straight World Cup | False | By Bill Pennington | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Sante-t.html | The Fiction of Memory | False | By Luc Sante | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13pope.html | Abuse Scandal in Germany Edges Closer to Pope | False | By Nicholas Kulish and Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Ormsby-t.html | Butchers and Saints | False | By Eric Ormsby | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14social.html | The Identity Thief | False | By Philip Galanes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14surf.html | Surfingâ€šÃ„Â´s Next Generation Takes to the Air | False | By Matt Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13india.html | India and Russia Build Ties With Pacts | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Mort.html | Even High-Score Borrowers at Risk of Mortgage Default | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13china.html | China Issues Another Warning to Google on Enforced Censorship of the Internet | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14letters-NOTASOLUTION_LETTER S.html | Not a Solution | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Slamet-t.html | Hearts in Darkness | False | By Elizabeth D. Samet | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/EdChoice-t.html | Editors€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14letters-COLONIALMYFO_LETTER S.html | Colonial, My Foot | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14letters-ABONUSFORWHO_LETTE RS.html | A Bonus for Whom? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14letters-FUSTYBUTINAG_LETTERS .html | Fusty, but in a Good Way | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14LOVE.html | Holding Fast, Letting Go | False | By Matt Walton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13fed.html | Obama Focuses on 3 to Fill Fed Board | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13waziristan.html | Pakistan Army Digs In on Turf of the Taliban | False | By Jane Perlez and Pir Zubair Shah | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/education/13texas.html | Texas Conservatives Win Curriculum Change | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/television/14justified.html | A Lawman, Polite and Ready to Shoot | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Letters-t-LOVEANDBASEB_LETTER S.html | Love and Baseball | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Letters-t-ILLEGITIMATE_LETTERS.html | Illegitimate Politics | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/your-money/credit-and-debit-cards/13money.html | Overdraft Protection: Why Bother? | False | By Ron Lieber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14bowery.html | On the Bow€šÃ„Â´ry | False | By Dan Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13charts.html | Confident Investors, Wary Consumers | False | By Floyd Norris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14DIARY.html | Don€šÃ„Â´t Blame the Iceberg for the Lack of Warmth | False | By Guy Trebay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/health/policy/13health.html | Pelosi Predicts a Health Bill Within 10 Days | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Living.html | Over the Moon About the Water | False | By C. J. Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Lizo.html | On Long Island, Protecting These Old Houses | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/global/13ubs.html | UBS Pushes Swiss to End Tax Dispute | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14posting.html | Brooklyn Bridge Park as Lure for a New Condo | False | By Alec Appelbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Habi.html | Part Library, Part Salon, Part Cast Party | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14njzo.html | A Warm Winter for Rentals | False | By Antoinette Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13cable.html | Appeals Court Upholds Access Rules for Cable TV | False | By Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Cov.html | The Going Gets Tougher | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14WcZo.html | In Connecticut, a Moratorium on Affordable Housing | False | By Lisa Prevost | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14youth.html | When the Kids Come Out to Play | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Hunt.html | â€šÃ„Â²Wow Factorâ€šÃ„Â´ Optional | False | By Joyce Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14SqFt.html | Jeffrey Katz | False | By Vivian Marino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14hamlet.html | In Defense of the Singing Hamlet | False | By Peter G. Davis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13military.html | Three Officers Face Reprimands Over 2008 Battle | False | By Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14nite.html | â€šÃ„Â²Now Where Was I ...â€šÃ„Â´ | False | By Mary Billard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14moms.html | Honey, Donâ€šÃ„Â´t Bother Mommy. Iâ€šÃ„Â´m Too Busy Building My Brand. | False | By Jennifer Mendelsohn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14cside.html | What Do Banks Really Want? | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14Finger.html | Has This Taboo Lost Its Power? | False | By Jan Hoffman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13mods.html | Loan Modification Program Starts to Get Some Traction | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13gillibrand.html | Gillibrand Still Trying to Win Over Bloomberg | False | By Raymond Hernandez and Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/middleeast/13terror.html | Arrest Stokes Concerns About Radicalized Muslims | False | By Scott Shane | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/science/earth/13zero.html | Hurdles Still Remain for Ground Zero Settlement | False | By Mireya Navarro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17appe.html | Fish That You Can Invite to a Dinner Party | False | By Melissa Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13iht-france.html | Sarkozy's Party Gloomy Over Local Elections | False | By Katrin Bennhold and Scott Sayare | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/music/13kronos.html | In an All-Riley Show, Peace, From the Mouths of Babes | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/dance/13dundervill.html | A Trip Through Time and Fashion | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13kkr.html | Kohlberg Kravis Files for Listing on Big Board | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/design/13progress.html | At the Guggenheim, the Art Walked Beside You, Asking Questions | False | By Alicia DeSantis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14spotnj.html | A Movable Feast Has Its Advantages | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14bookwe.html | A Chrysalis for Writers in an Old Train Stop | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/music/13gill.html | Complex Colors in Simple Settings | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14theaterwe.html | Playing a Game of â€šÃ„Â²Whoâ€šÃ„Â´s the Adult Here?â€šÃ„Â´ | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/movies/13arts-OUSTEDVARIET_BRF.html | Ousted Variety Critic Joins New York Festival | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14artsli.html | Of Suffragettes and Seamstresses | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/design/13arts-PROBLEMSFORN_BRF.html | Problems for New Orleans Art Show | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14artsnj.html | Making Music With Plastic | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/books/13arts-BOOKCRITICSC_BRF.html | Book Critics Circle Presents Awards | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/13arts-RAYCHARLESMU_BRF.htm | Ray Charles Musical to Open in November | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/global/13rubl e.html | As Its Arms Makers Falter, Russia Buys Abroad | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/13arts-NOTOACARNAGE_BRF.htm l | No to a â€šÃ„Â²God of Carnageâ€šÃ„Â' Tour | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/television/13arts-CBSWINSDESPI_BRF.html | CBS Wins, Despite â€šÃ„Â²Idolâ€šÃ„Â' | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14routine.html | In the Pew, Peace and Reflection | False | By Julie Bosman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14artct.html | Through Irish Eyes, America as Evildoer | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14critic.html | The Skyline, Where Eagles Roam | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/dance/13gerring.html | Seeing the Forest Through the Dreamscape | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/music/13punk.html | Two Bands Nurtured in a Garden State of Mind | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13iht-poland.html | Polish Left Gets Transfusion of Young Blood | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/13fugard.html | His Next Act: Driving Out Apartheidâ€šÃ„Â's Ghost | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14house.html | 3-Family Home for Sale (One Family Included) | False | By Michael Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14island.html | A Bronx Island in Many Roles, Even as Itself | False | By Elissa Gootman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/middleeast/13di plo.html | Clinton Rebukes Israel on Housing Announcement | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/science/13vaccine.html | 3 Rulings Find No Link to Vaccines and Autism | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13prexy.html | White House Weighs Talks With Taliban After Afghan Successes | False | By Helene Cooper and Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/middleeast/13ki rkuk.html | Iraq Election May Leave Kirkuk Status Uncertain | False | By Sam Dagher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13train.html | Woman Hit by a Train Is Identified | False | By Al Baker and Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13moth.html | Grapevine Moth Forces Quarantine for Part of Napa Valley | False | By Malia Wollan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/television/13rock efeller.html | He Could Sell a Bridge Over the East River | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14hunger.html | The Obesity-Hunger Paradox | False | By Sam Dolnick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/television/13roundup.html | Television in Review | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14qbitenj.html | For That Post-Workout Hunger | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/reviews/13lenin.html | Good News, Comrades! Stalin Has a Job for You | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14dinenj.html | Just One Flight Up to Join a Townâ€šÃ„Â´s Revival | False | By David Corcoran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/crosswords/bridge/13card.html | Sometimes a Penalty Double May Make an Average a Top | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14qbitewe.html | Where Root Beer Is the Draw | False | By Emily DeNitto | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14dinewe.html | Thai Traditions, Made for Sharing | False | By M. H. Reed | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13taxi.html | New York Cabs Gouged Riders Out of Millions | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13bigcity.html | As the Budget Ax Swings Again, There May Be No Way to Avoid the Pain | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14direct.html | The Evolving Challenge of Keeping Kosher | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13gingrich.html | Resurgence on the Right Puts Gingrich Back in Style | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/14/nyregion/14dineli.html | Like Fast Food, Just Better and Slower | False | By Susan M. Novick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14listingsli-.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13letter.html | Sive Station Agent Jobs, 3 House Democrats Urge | False | By James Barron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14listingsnj-.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/education/13harvard.html | Women Making Gains on Faculty at Harvard | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13sludge.html | An Olfactory Nightmare May End in the Bronx | False | By Sam Dolnick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/your-money/13shortcuts.html | For the Dishwasherâ€šÃ„Â´s Sake, Go Easy on the Detergent | False | By Alina Tugend | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/books/13stites.html | Richard Stites, Historian of Russian Culture, Dies at 78 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13czar.html | Where Some Envision Czarâ€šÃ„Â´s End, Church Sees Building Site | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13briefs-secrets.html | Japan: Finance Official Reveals Secret Payment to U.S. | False | By Martin Fackler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/14/nyregion/14about.html | A Scam as Easy as 3-1-1 | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13briefs-dutch.html | The Netherlands: Amsterdamâ€šÃ„Â´s Mayor Wins Party Post | False | By Marlise Simons | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13hanhan.html | Heartthrobâ€šÃ„Â´s Blog Challenges Chinaâ€šÃ„Â´s Leaders | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13tea.html | Tea Party Avoids Divisive Social Issues | False | By Kate Zernike | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13smoke.html | Senate Backs Ban on Mail-Order Cigarettes in Setback for Tribe | False | By David D. Kirkpatrick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/media/13fcc.html | Effort to Widen U.S. Internet Access Sets Up Battle | False | By Brian Stelter and Jenna Wortham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13principal.html | Federal Panel Finds Bias in Ouster of Principal | False | By Andrea Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/health/13hrfs-NEWNUMBERSFO_BRF.html | New Numbers for Swine Flu | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/science/earth/13hrfs-CLIMATECHANG_BRF.html | Climate Change Adds to Bird Stress | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/golf/13woods.html | Earliest Return Seen for Woods Is Masters | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/technology/13social.html | Facebook Helps Social Start-Ups Gain Users | False | By Jenna Wortham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13united.html | Insurer and Hospital System Reach Accord | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13gittell.html | Marilyn Gittell, Advocate for Local School Decisions, Dies at 78 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-003.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13fiscal.html | Republicans Name 6 to Debt-Reduction Panel | False | By Jackie Calmes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13blow.html | Donâ€šÂ„Â´t Tickle Me, Bro! | False | By Charles M. Blow | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-004.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-005-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13journal.html | 10 Years Later, Working Toward a Better Count | False | By Kirk Semple | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-005-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections-006.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/pageoneplus/13corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13generic.html | Violations Are Cited in Generics | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13tax.html | I.R.S. Says Its Audits of Wealthy Are Rising | False | By Lynnley Browning | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/baseball/13rhoden.html | Fateâ€šÂ„Â´s Message to the Mets Sounds Familiar | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13sat4.html | â€šÂ„Â²A Culture of Corruptionâ€šÂ„Â´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13lehman.html | Findings on Lehman Take Even Experts by Surprise | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13herbert.html | Big Brother in Blue | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13sat3.html | Editorial: Republicans Wanted | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13aarp.html | Hard Times for Retirees | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13lawsuit.html | His Day in Court | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13sat1.html | Pick Your Side | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13math.html | Wonders of Math, Through the Looking-Glass | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13sat2.html | Something Worse Than Inaction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13mideast.html | Another Bump in the Mideast Road | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13brownell.html | The Age of Concrete | False | By Blaine Brownell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13freedom.html | Fed Helped Bank Raise Cash Quickly | False | By Eric Dash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/technology/13netflix.html | Netflix Cancels Contest After Concerns Are Raised About Privacy | False | By Steve Lohr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13arrest.html | Suspect Arrested in Attack in Midtown Barâ€šÃ„Â´s Restroom | False | By Al Baker and Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/13boxing.html | Pacquiaoâ€šÃ„Â´s Challenger Clottey Follows in Footsteps of Warriors | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13seed.html | Justice Dept. Tells Farmers It Will Press Agriculture Industry on Antitrust | False | By William Neuman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13regulate.html | Its Own Advisers Oppose Consumer Role for the Fed | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13sec.html | Tennessee Defeats Mississippi to Reach SEC Semifinals | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13georgetown.html | Picking Up Momentum, Hoyas Roll Into Title Game | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13women.html | Playerâ€šÃ„Â´s Suspension Ends, but Baylor Falters | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/13racing.html | Rachel Alexandraâ€šÃ„Â´s Security Guard Is Also Pursuing Ph.D. | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/baseball/13yankees.html | Granderson Sets a Course to Another Side of Hitting | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/basketball/13mavericks.html | Midseason Move Re-energized Mavericks | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/golf/13golf.html | Els Tinkers With Game and Takes Lead at Doral | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 0001-01-01 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13wvu.html | Mountaineers and Hoyas Are a Step From the Top | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/football/13nfl.html | Tomlinson Spends Day With Jets | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14memo.html | Seeing Handpicked as a Bad Thing | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14gomez.html | Kristine Gomez, Thomas Crosby | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14VINCOLA.html | Ann Vincola and Alan Votta | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14ROSENBERG.html | Jill Rosenberg, Charles Jainchill | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14fornataro.html | Matthew Fornataro and William Dooner | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14WITTENSTEIN.html | Amanda Wittenstein, Jeffrey Shackelton | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14FREEMAN.html | Laura Freeman, Joshua Gordon | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14WEISS.html | Marni Weiss, Michael Friedlander | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14hoag.html | Lindsay Hoag and Edward Telleria | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14STOLZENBERG.html | Emily Stolzenberg, Matthew Shapiro | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/americas/14venez.html | Arrests in Europe Expose ETAâ€šÃ„Ã¢'s Ties to Venezuela | False | By Simon Romero and Andrâ€šÃ©s Cala | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14WOLFERT.html | Samantha Wolfert, Justin Grefâ€šÃ© | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/americas/14mexico.html | Fearing Drug Cartels, Reporters in Mexico Retreat | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14SAUSEN.html | Ilana Sausen, Eytan Seidman | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14Lavipour.html | Sara Lavipour, Scott Hansen | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14WALLNER.html | Jennifer Wallner, Adam Saltzman | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14blago.html | Blagojevich Lawyers Want Trial Delay | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/europe/14pope.html | Vatican Sees Campaign Against the Pope | False | By Rachel Donadio and Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/middleeast/14jordan.html | Some Palestinian Jordanians Lose Citizenship | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14calif.html | A Candidate Finds Much Changed, and Little | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14prime1.html | Prime Number | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14grist.html | A German Town Battered by Potholes Holds Out Its Hat | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14ncaa.html | Why Would the N.C.A.A. Expand Its Tournament? Itâ€šÃ„Ã¢'s About the Money | False | By Pete Thamel and Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14rockies.html | Thrift and Shrewd Moves Again Make Rockies Contender in N.L. West | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14quotations.html | Quotations of the Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/middleeast/14iraq.html | Issue of Presidency Endangers Iraqâ€šÃ„Ã¢'s Tenuous Balance | False | By Anthony Shadid and Sam Dagher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/middleeast/14reconstruct.html | New Fraud Cases Point to Lapses in Iraq Projects | False | By James Glanz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14corr.html | Correction: The Moral Ambiguity of Looting | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14rohter.html | After the Earthquake, a Military Chile Can Love Again | False | By Larry Rohter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14murphy.html | Ellen Murphy and Billy Cheung | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14COCCA.html | Katherine Cocca, Nathaniel Bates | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14schools.html | In Hard Times, Lured Into Trade School and Debt | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/soccer/14donovan.html | English Fans Find an Unlikely Love for a Yank | False | By Chuck Culpepper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14giridharadas.html | Africaâ€šÃ„Â´s Gift to Silicon Valley: How to Track a Crisis | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14mets.html | A Star in Japan, Only a Prospect With the Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14drug.html | Illegal Prescription Discovered for Actor Found Dead | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14sanger.html | Debate Grows on Nuclear Containment of Iran | False | By David E. Sanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/politics/14rules.html | Parliamentarian in Role as Health Bill Referee | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14vecsey.html | Jordanâ€šÃ„Â´s No. 23 Just Isnâ€šÃ„Â´t the Retiring Type | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/l14dowd.html | Womenâ€šÃ„Â´s Rights in Mideast | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14oxford.html | When Scholarship and Tribal Heritage Face Off Against Commerce | False | By Campbell Robertson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14baker.html | As Health Vote Awaits, Future of a Presidency Waits, Too | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14liptak.html | Tea-ing Up the Constitution | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14crane.html | The Author of â€šÃ„Â¨Red Badgeâ€šÃ„Â¨ Loved the Game More Than His Studies | False | By Rick Burton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14twain.html | Mark Twain, Baseball Fan, Had an Eye for a Short-Stop | False | By Darryl Brock | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/l14lawyers.html | Justice Dept. Lawyers Under Fire | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14dowd.html | Driving Miss Saudi | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weekinreview/14singer.html | Taking a Nip Out of the Tuck | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/education/14child.html | Obama Calls for Major Change in Education Law | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/asia/14kandahar.html | Explosions Rock Afghan City, Killing Dozens | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/europe/14russia.html | Its Sports Empire Crumbling, Russia Scrambles | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14rich.html | The New Rove-Cheney Assault on Reality | False | By Frank Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14sandomir.html | This Reggie Miller Is the Straw That Stirred the Garden | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/technology/14brawl.html | Appleâ€šÃ„Â´s Spat With Google Is Getting Personal | False | By Brad Stone and Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14gret.html | Private Equityâ€šÃ„Â´s Trojan Horse of Debt | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/television/14sfculture.html | British TV Ads Flaunt Their Arty Side | False | By Chloe Veltman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/jobs/14careers.html | The Office Skirmish: How to Avoid Round 2 | False | By Eilene Zimmerman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/opinion/14gorbachev.html | Perestroika Lost | False | By Mikhail Gorbachev | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/jobs/14bosses.html | Keeping It All in Writing | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/nyregion/14taxi.html | Cabbies Cheat? Riders Express No Surprise | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14mark.html | How Men's Overconfidence Hurts Them as Investors | False | By Jeff Sommer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14terror.html | U.S. Woman Held in Plot Is Released, Family Says | False | By Kirk Johnson and Liz Robbins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/opinion/14wilentz.html | Who's Buried in the History Books? | False | By Sean Wilentz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/your-money/14haggler.html | Capturing the Moments of Customer Frustration | False | By David Segal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/business/14every.html | Great Time to Buy (Famous Last Words) | False | By Damon Darlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/world/europe/14peel.html | André Peel, Rescuer of Allied Airmen, Dies at 105 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/business/14novel.html | An Express Lane From Camera to Computer | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14ping.html | A Dream for Music, but Labels' Nightmare | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14views.html | Managed Care: Get Used to It | False | By Tyler Cowen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14backpages.html | Letters: Homeownership's Future | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/business/14correction.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14kristof.html | Partying to Change the World | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/health/14sfblister.html | Rays of Hope in Battling an Agonizing Disease | False | By Sabin Russell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14sfvista.html | Taking Walks on the Wild Side | False | By Susan Sward | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14sfpolitics.html | A Time to Consider Local Fuel Fees | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14sun1.html | National School Standards, at Last | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14cncsports.html | Sox Grow Players Better Than the Cubs Do | False | By Dan McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14cncwarren.html | Taking a Look at Poverty From an Affluent Suburb | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14sun3.html | Learning From Lehman | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14cncbiotech.html | Support Network Seeks to Grow Biotech Companies | False | By JON VAN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 0001-01-01 | https://www.nytimes.com/2010/03/14/us/14cncpulse3.html | The Pulse: Veterans' Channel Weighed for Cable Access Network | False | By Katie Fretland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 0001-01-01 | https://www.nytimes.com/2010/03/14/sports/olympics/14cncpulse2.html | The Pulse: Paralympic Hockey Team Has Chicago Flavor | False | By Eleanor Goldberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14cncpulse.html | The Pulse: Obama Comes Under Fire From the City Council | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14women.html | Nebraska Finds Unbeaten Season Is Just Out of Reach | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/crosswords/chess/14chess.html | Wherever You Are, a Game Is Just a Point and Click Away | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14shesol.html | Justices Will Prevail | False | By Jeff Shesol | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/14dover.html | Kenneth Dover, a Provocative Scholar of Ancient Greek Literature, Dies at 89 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14yankees.html | Yanks' Montero Looks to Claim Squatters' Rights | False | By Ben Shpigel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14sec.html | Blocks by Mississippi St. Put It in Position for a Bid | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/obituaries/14corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14pac10.html | Huskies Rally to Claim Pac-10 Title | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14Alscorr-001.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/television/14Alscorr-002.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14big12.html | Jayhawks Finally Justify Top Billing | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18HAITI.html | Out of Ruin, Haitiâ€šÃ„Â´s Visionaries | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18SCIENCE.html | The Thrill of Science, Tamed by Agendas | False | By Edward Rothstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14sun2.html | Your Reality TV | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/l14gowanus.html | The Gowanus Canal | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14pubed.html | Lost in the Shorthand | False | By Clark Hoyt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14Pierce.html | Nascarâ€šÃ„Â´s 190-M.P.H. Beanball | False | By Daniel S. Pierce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14friedman.html | Driving Drunk in Jerusalem | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14sun4.html | A Break in the Action | False | By Francis X. Clines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18NEXTGEN.html | The New Guard of Curators Steps Up | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18CONSERVE.html | New Yorkâ€šÃ„Â´s Met, Replicating Art Works Bit by 3-D Bit | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18STUDIO.html | Teenage Girls Explore Their Lives Through a Cameraâ€šÃ„Â´s Eye | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14filly.html | Rachel Alexandra Loss Imperils Showdown | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/golf/14golf.html | A Fellow South African Tracks Down Els at Doral | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18PACIFIC.html | Unearthing Lost Treasures in California | False | By Jori Finkel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18INTREPID.html | Restoring a Museum Piece, a Jungle Gym That Once Flew | False | By Wendell Jamieson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18SMART.html | The Best Tour Guide May Be in Your Purse | False | By Keith Schneider | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18SINGLE.html | Amid the Monets, Setting the Stage for Romance | False | By Ted Loos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18COUPLES.html | Long-Separated Portraits, on a Wall Together at Last | False | By Caitlin Kelly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 0001-01-01 | https://www.nytimes.com/2010/03/14/nyregion/14storm.html | Intense Wind and Rain Blast the New York Region | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14bigeast.html | Late Drive Gives West Virginia Its First Big East Title | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14mavericks.html | In Dallas, a Blueprint Gallinari Can Follow | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14knicks.html | Big Victory for Knicks, if That'Â's Possible | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14boxing.html | Relentless From Start, Pacquiao Retains Title | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/football/14sportsbriefs-tomlinson.html | No Decision Yet From Tomlinson | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14eastside.html | The Hoyas'Â´ Frustrations All Roll Into One Game | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/hockey/14slapshot.html | An Inauspicious Return to the N.H.L. for Chelios at 48 | False | By Jeff Z. Klein and Stu Hackel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/asia/15china.html | Chinese Leader Defends Currency and Policies | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18LISTING.html | Inspiration, on Display | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18FUND.html | To Attract a Crowd, Scour Your Demographics | False | By Stephanie Strom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18CROWD.html | Small Donations in Large Numbers, With Online Help | False | By Matt Villano | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18SITE.html | An Arts Crawl, All in a Browser | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18LIBRARY.html | Groundbreaking Partnership Unites Decades of Research | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18PARTNER.html | The Art of the Deal Helps Spread Great Art | False | By Judith H. Dobrzynski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18BONNIE.html | In Dallas, the Art Is Only Part of the Show | False | By Hilarie M. Sheets | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18PHILIPPE.html | A Conversation With Philippe de Montebello | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18SAFARI.html | On Safari, Off the Beaten Path in Kansas | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18RINGLING.html | A Master Showman'Â´s Old Masters | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18GARDEN.html | A Garden With a Profusion of Ideas | False | By Carol Kino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/health/research/15heart.html | Diabetes Heart Treatments May Cause Harm | False | By Gina Kolata | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/asia/15thai.html | Protests Urge Resignation of Leaders in Thailand | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15storm.html | Rain and Wind Created a Deadly Storm | False | By Russ Buettner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/asia/15google.html | China Issues Warning to Major Partners of Google | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movies/15ghost.html | Fleshing Out Life in Remote China | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movies/15box.html | â€šÃ„Ã²Aliceâ€šÃ„Ã´ Wins the Box Office Weekend | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/television/15fantasy.html | A Stunning Landscape, Seen Mostly From Afar | False | By Seth Schiesel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/dance/15platform.html | Cooperative Energy, Complete With Crowd Surfing | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/middleeast/15mideast.html | Netanyahu Offers Apology, but No Shift in Policy | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15arctic.html | From the Top of the World: Warmth Amid Ice | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/dance/15oberfelder.html | 20 Years of Babies and Cheerleaders | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15salonga.html | At Home With Disney and â€šÃ„Â²Miss Saigonâ€šÃ„Â´ | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15barge.html | Microtonal Fluctuation in Moods of All Colors | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/crosswords/bridge/15card.html | Argentines Take Lebhar Title Thanks to a Second-Day Surge | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/books/15book.html | Investors Who Foresaw the Meltdown | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/europe/15georgia.html | Panic in Georgia After a Mock News Broadcast | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15choi.html | New CDs | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/design/15fair1.html | Maastricht Treasure Hunt Lures Collectors | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/americas/15juarez.html | Two Drug Slayings in Mexico Rock U.S. Consulate | False | By Marc Lacey and Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15scion.html | Metal Variety: Death, Doom, Black and Cars | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/15racing.html | Super Race Is Off, and Itâ€šÃ„Ã´s a Wise Decision | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/design/15nouvel.html | At the Corner of Grit and Glamour | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/15arts-GLAADMEDIAAW_BRF.html | GLAAD Media Awards Honor Behar and Nixon | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15arts-ROYALOPERAIN_BRF.html | Royal Opera in London to Stage â€šÃ„Â²Anna Nicoleâ€šÃ„Ã´ | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movies/15arts-RELEASEANDRE_BRF.html | â€šÃ„Â²Avatarâ€šÃ„Ã´: Release and Repeat | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/books/15arts-JUDIDENCHMEM_BRF.html | Judi Dench Memoir Is Set for October | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/hockey/15rangers.html | Permitted to Play, Avery Fuels Rangers | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/theater/15arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movies/15arts-DISNEYCOSTCU_BRF.html | Disney Cost-Cutting Fells Zemeckis Company | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/theater/reviews/15looped.html | A Smidgen of Sympathy for a Diva on the Skids | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/global/15piracy.html | A Plan in Britain to Block Sites Offering Pirated Music | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/europe/15france.html | Socialists Lead in Early Voting in France | False | By Steven Erlanger and Katrin Bennhold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/politics/15open.html | Report Faults U.S.â€šÃ„Â´s Efforts at Transparency | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/asia/15kandahar.html | Shaken Afghan City Seeks More Support From Kabul | False | By Sangar Rahimi and Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/technology/15fedflix.html | Duplicating Federal Videos for an Online Archive | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/technology/15ht-piracy15.html | British Put Teeth in Anti-Piracy Proposal | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15pbs.html | A PBS Offering, â€šÃ„Â'Earth Days,â€šÃ„Â' Will Be Seen on Facebook First | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/15boxing.html | Pacquiaoâ€šÃ„Â´s Focus Turns From Boxing to Politics | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/middleeast/15iraq.html | Frustration Grows in Iraq at Slow Pace of Vote Tally | False | By Marc Santora | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15seringhaus.html | To Stop Crime, Share Your Genes | False | By Michael Seringhaus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/education/15budget.html | New Jersey Schools Brace for Governorâ€šÃ„Â´s Next Round of Cuts | False | By Winnie Hu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/technology/15cache.html | Publishers Question Appleâ€šÃ„Â´s Rejection of Nudity | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15score.html | In N.C.A.A. Pools, Picking Underdogs Is Overrated | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/global/15drachma.html | Progress Expected on Rescue Plan for Greece | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15krugman.html | Taking On China | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/science/earth/15bees.html | Bees in the City? New York May Let the Hives Come Out of Hiding | False | By Mireya Navarro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15sec.html | Kentucky Keeps Emotions, and Opponents, in Check | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15regulate.html | With Financial Reform Bill, a Test for Congress | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15aqueduct.html | Bidders Lined Up for a Casino in the Future | False | By Russ Buettner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15smoke.html | City Tries to Shut Club It Says Flouts Smoking Ban | False | By Diane Cardwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/middleeast/15egypt.html | Political Levers Lock Into Gear in Election Year | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/15land.html | A Quiet Evening, Waiting for the Next Angry Man | False | By Dan Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/15water.html | Saving U.S. Water and Sewer Systems Would Be Costly | False | By Charles Duhigg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/global/15yuan.html | China Uses Rules on Global Trade to Its Advantage | False | By Keith Bradsher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15mon1.html | More Than Onerous | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15mon2.html | The Fedâ€šÃ„Â´s Responsibility | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/asia/15phils.html | For Philippine Family in Politics, Land Issue Hits Home | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15ncaa.html | More Parity Atop the Bracket, but Less Talent on the Bubble | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15housing.html | Cityâ€šÃ„Â´s Public Housing Agency Gets $305 Million in Aid | False | By Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/technology/15locate.html | Telling Friends Where You Are (or Not) | False | By Jenna Wortham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15yoga.html | Yoga License Rebellion May Soon Claim Victory | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15towns.html | Serious Study in the Bars of Hoboken | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/15row.html | Woman Is the Youngest to Cross an Ocean Alone | False | By Christopher Maag | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/health/policy/15health.html | Millions Spent to Sway Democrats on Health Care | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/education/15recess.html | Forget Goofing Around: Recess Has a New Boss | False | By Winnie Hu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15variety.html | Trade Papers Struggling in Hollywood | False | By Michael Cieply and Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15rhoden.html | Make the Bracket Big Enough for Everyone to Have a Shot | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/15correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/15correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15discovery.html | A Cable Powerâ€šÃ„Â´s Global Reach | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/15correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15carr.html | Talking Back to Your TV, Incessantly | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/15correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15deal.html | Deal Is Near for the Sale of Hilfiger | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/15correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/baseball/15kepner.html | Cactus League Cluster Has a Cozy Feel | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/15correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/television/15graves.html | Peter Graves, â€šÃ„Â˜Mission: Impossibleâ€šÃ„Â´ Star, Dies at 83 | False | By Michael Pollak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15drill.html | Complaints About Banks Soar. Odd? | False | By Alex Mindlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 0001-01-01 | https://www.nytimes.com/2010/03/15/world/asia/15contractors.html | Contractors Tied to Effort to Track and Kill Militants | False | By Dexter Filkins and Mark Mazzetti | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15cooper.html | It's My Party, and You Have to Answer | False | By Rand Richards Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15train.html | Improving Rail Service in America | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15douthat.html | Hollywood's Political Fictions | False | By Ross Douthat | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15kennedy.html | Letters to J.F.K.'s Widow | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15mon3.html | Haiti's Do-It-Yourself Recovery | False | By Lawrence Downes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15taxi.html | Taxi-Sharing in New York | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/football/15nfl.html | In Tomlinson, Jets Add Another Big Name and Security for Backfield | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15aig.html | A.I.G. May Cut Bonuses by About 30% | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15adco.html | The Verb Treatment for an Investment House | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15station.html | This TV Station Could Be Yours for $550,000 | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/baseball/15mets.html | With Maine as Linchpin, Rotation Remains a Mystery | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15carter.html | Robert Carter, Priest and Gay Activist, Dies at 82 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15lehman.html | Auditor Could Face Liability in Lehman Case | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15pew.html | Most Online News Readers Use 5 Sites or Fewer, Study Says | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/global/15oil.html | Deal for South American Oil Fields Extends China's Global Quest for Energy | False | By Jad Mouawad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15tract.html | A Book Attacking Capitalism Gets Sales Help From a Fox Host | False | By Noam Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/golf/15golf.html | In Ending a Slump, Els Merges Past and Present | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15views.html | Skype Is Poised for a Big Initial Stock Offering | False | By Robert Cyran, Rob Cox and Richard Beales | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/asia/16thai.html | Thai Protesters Shut Down Parts of Bangkok | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/energy-environment/15green.html | Taking a Risk With Nuclear Technology | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16toyota.html | Toyota Questions Case of Runaway Prius | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16iraq.html | Iraq Election Results Hint of Political Shift | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16deal.html | Phillips-Van Heusen Buys Hilfiger for $3 Billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16markets.html | Dow Manages to Turn Higher at the Close | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16mideast.html | Israel Feeling Rising Anger From the U.S. | False | By Mark Landler and Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/economy/16econ.html | Production Increases Again, Pointing to Improved Demand | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/16/arts/15iht-design15.html | From Lab to Life, a 'New World of Objects' | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/asia/16beijing.html | China Compensates Evicted Artists | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/16/technology/16networks.html | Mobile Fees Under Pressure With Network Rollout | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16device.html | Defibrillator Sales Halted by a Maker | False | By Barry Meier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18BOSTON.html | The Melting Pot of the Americas, Illustrated | False | By Julia M. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/15iht-letter.html | U.S. Agrees on One Thing: D.C. Is Too Partisan | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15iht-edsebastian.html | India's Disjointed Prosperity | False | By Tim Sebastian | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15iht-edwhaley.html | A Different Kind of Aid: Hand Out Money | False | By Floyd Whaley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15iht-edletmon.html | No Longer in the Driving Seat | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15iht-old15.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16maliki.html | Despite Rumor and Explanation, Details of Maliki's Hospital Visit Remain Mystery | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/16racing.html | Baffert Prepares Another Derby Contender, but Not in His Usual Way | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16iht-edlet.html | Credit for Success in Iraq | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16iht-old16.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16iht-edcohen.html | The Biden Effect | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16iht-edrev.html | An Absurdist Film That Touches on Wartime Reality | False | By Istvan Rev | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/fashion/16iht-runway.html | Brand Recognition Is the Issue | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/soccer/15iht-SOCCER.html | Creators at the Top of Their Game | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/cycling/15iht-BIKE.html | Who's Who? A Little Help, Please, From the TV Folk | False | By Samuel Abt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/16/sports/soccer/16iht-soccer.html | Beckham's Career in Doubt, but Celebrity Endures | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/cycling/15iht-race.html | Contador Follows Through and Wins Paris-Nice Race | False | By Samuel Abt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16insid.html | China Can Handle Local Governments' Debt | False | By Alan Wheatley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/rugby/15iht-RUGBY.html | In Scotland-England Mud Fest, Not Even a Footnote to Glorious History | False | By Peter Berlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/americas/16juarez.html | Killings Fuel Concern Over Mexico's Drug Offensive | False | By Elisabeth Malkin and Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/fashion/16iht-trends.html | The Trend Chart | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16real.html | The Claim: Zinc Can Help Fight Off Ear Infections | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/research/16prognosis.html | Prognosis: Health Risk for Kidney Donors Is Low | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/research/16haza.html | Hazards: Report Finds High Rate of Herpes in U.S. | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16nun.html | At Xavier, Nun Works Out Players€šÃ„Â´ Academic Side | False | By John Branch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16regulate.html | Reform Bill Adds Layers of Oversight | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/policy/16health.html | Obama Tries to Personalize the Health Care Bill | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16iran.html | Iran Plans to Execute 6 Arrested in Protests | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16russia.html | Pro-Kremlin Party on Top, but Opposition Gains Seats | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16iht-politics.html | A Captive of His Own Fantasies | False | By John Vinocur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/research/16nutr.html | Nutrition: Rise in Soda Price Linked to Better Health | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16prof.html | Obama€šÃ„Â´s C.D.C. Director, Wielding a Big Broom | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16rental.html | The Rental Car Squeeze | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16obnitric.html | Delivering Nitric Oxide, in Bandages and Socks | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16obiron.html | A Risk of Poisoning the Deepest Wells | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16pizza.html | Where a Meal Can Cost a Fortune, 99Â¬Â¢ Pizza Catches On | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16qna.html | Mental Melodies | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16brod.html | When the Only Hope Is a Peaceful Ending | False | By Jane E. Brody | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16church.html | German Priest in Church Abuse Case Is Suspended | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/artsspecial/18MAH.html | Recalling the Craze for a Game of Chance | False | By Steven Heller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16essa.html | For Obese People, Prejudice in Plain Sight | False | By Harriet Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16aub.html | ABE, Pioneering Robotic Undersea Explorer, Is Dead at 16 | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/books/16book.html | Growing Up With an Excess of Mothers Is Liable to Give a Boy a Complex | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16storm.html | Cleanup Begins in Storm€šÃ„Â´s Wake | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16jazz.html | Seamlessly Wedding Cuban Rhythm to American Jazz | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16aeroflot.html | Alcohol Cited in 2008 Russian Crash | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16canc.html | In Cancer Fight, Teenagers Don€šÃ„Â´t Fit In | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | | https://www.nytimes.com/2010/03/16/lett-WOMENANDBREA_LETTERS.html | Women and Breast Cancer (2 Letters) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | | https://www.nytimes.com/2010/03/16/lett-RAISINGAGLAS_LETTERS.html | Raising a Glass of Red (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16lett-THERAPYFORCH_LETTERS.html | Therapy for Children (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16lett-THEENRICHMEN_LETTERS.html | The Enrichment Riddle (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/16/science/earth/16train.html | High-Speed Rail Gains Traction in Spain | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16diabetes.html | Drug Helps Diabetics, Trial Finds | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16alim.html | Classical Azeri Poetry in Song, From a Team of Father and Daughter | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16oak.html | â€šÃ„Â'The Happiness Stuffâ€šÃ„Â' That Makes Embraceable Music Irreplaceable | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/ANEWLEADERFO_BRF.html | A New Leader for Cinema Industry | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16glob.html | Despite Improvements, Lack of Access to Toilets Still Presents Health Risks | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16tier.html | A Supersonic Jump, From 23 Miles in the Air | False | By John Tierney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/movies/16arts-FRENCHAWARDP_BRF.html | French Award Painful for Actress | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/television/16arts-ALSORAN_BRF.html | Carstanjen: Champ. Trump: ALSO-RAN. | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/books/16arts-NEWAMMUNITIO_BRF.html | Shakespeare Canon: New Ammunition? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/movies/16arts-TRIBECAFILMF_BRF.html | TriBeCa Film Festival Rounds Out Schedule | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/design/16arts-ASOUVENIROFC_BRF.html | A Souvenir of Caesarâ€šÃ„Â's Killing | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/television/16justified.html | Lawman Returns to Kentucky, Facing Bad Guys and Skeletons | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/reviews/16girls.html | Southern Women, Mostly Older but Not Wiser | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/dance/16varone.html | Portraits, Snapshots and Even a Play | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16early.html | Culture of Past Eras: Dance, Chant and Song That Span the Centuries | False | By James R. Oestreich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/television/16cspan.html | C-Span Puts Full Archives on the Web | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/16signature.html | New Signature Theater, Close to the Old | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16council.html | A Chance to Listen to the Future at the Met | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/reviews/16happy.html | Dreams Die Hard, Even in Palookaville | False | By Jason Zinoman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/asia/15joya.html | An Afghan Politician Pushes for a Comeback | False | By Caroline Brothers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/books/16archive.html | Fending Off Digital Decay, Bit by Bit | True | By Patricia Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/reviews/16kiss.html | Supportive, Loving Band of Bigots | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16archeo.html | A Host of Mummies, a Forest of Secrets | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/science/16obcool.html | For Cooler Chips, Follow the Grooves | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/business/16debt.html | Corporate Debt Coming Due May Squeeze Credit | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18SPY.html | Lifeâ€šÃ„Ã´s Journeys, a Lot Less Mysterious | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21TCXN.html | Correction: Tuscany Without the Crowds | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21TCXN-1.html | Correction: Buenos Aires for Those Who Shun Steaks | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16drachma.html | Europe Creates an Apparatus to Provide Loans to Greece | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/science/16limb.html | Answers Begin to Emerge on How Thalidomide Caused Defects | False | By Carl Zimmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/science/16scibks.html | The Vast World of the Tiny, Arranged From A to Z | False | By Katherine Bouton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/world/asia/16india.html | Indian Cabinet Backs Foreign Schools | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/business/media/16adeo.html | Rebelling Against the Commonly Evasive Feminine Care Ad | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/sports/ncaabasketball/16longman.html | UConn Women Are Good for the Game | False | By Jerĕ˘Â© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16jerusalem.html | Rebuilt Synagogue Is Caught in Disputes Over Jerusalem | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16road.html | An Insistence on Safety in Filling Exit-Row Seats | False | By Joe Sharkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16nyc.html | â€šÃ„Ã´Visionaryâ€šÃ„Ã´ Was Forgotten, but Not by One Devotee | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/business/global/16quota.html | Goal at Deutsche Telekom: More Women as Managers | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16bigcity.html | Bit by Bit, Coming to Terms With His Elfin Self | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/defenders.html | Key New York Suit Calls Public Defender Programs Inadequate | False | By William Glaberson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16flier.html | A Superorganized Traveler Who Once Forgot Something | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/16soldiers.html | Defendants Fresh From War Find Service Counts in Court | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16experience.html | Cleaning a Canal, but Not Writing About It | False | By Elissa Gootman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16address.html | A Perpetual Urban Problem: Buildings Without Numbers | False | By Andy Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/africa/16briefs-Ethiopia.html | Ethiopia: Opposition Criticizes Verdict in Killing | False | By Jason McLure | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16rating.html | Moodyâ€šÃ„Ã´s Says U.S. Debt Could Test Triple-A Rating | False | By David Jolly and Catherine Rampell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/opinion/16pewen.html | The Health Care Letdown | False | By William F. Pewen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16theft.html | Student Is Accused of Stealing and Selling Valuable Historic Letters | False | By Alison Leigh Cowan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/americas/16chile.html | Chile Braces for a Major Economic Slowdown | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16bank.html | Ex-Chief of Park Avenue Bank Charged With Bailout Fraud | False | By Benjamin Weiser and Eric Dash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/education/16educ.html | Array of Hurdles Awaits New Education Agenda | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/world/asia/16afghan.html | U.S. Is Reining In Special Operations Forces in Afghanistan | False | By Richard A. Oppel Jr. and Rod Nordland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16brooks.html | The Spirit of Sympathy | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/policy/16medicaid.html | As Medicaid Payments Shrink, Patients Are Abandoned | False | By Kevin Sack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/baseball/16mets.html | Rodriguez Puts on His Glasses, and Mets Like What They See | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16hand.html | Triumph for Drug to Straighten Clenched Fingers | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16handbar.html | Bringing Movement Back to Clenched Hands | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/americas/16mexico.html | Mexico Is Warned on Drug Detector | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 0001-01-01 | https://www.nytimes.com/2010/03/16/nyregion/16hiram.html | Race for Monserrateâ€šÃ„Ã´s Old Senate Seat Winds Down | False | By Fernanda Santos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/football/16vecsey.html | Jetsâ€šÃ„Ã´ Ryan Tries to Flatten a Persistent Opponent | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/politics/16edwards.html | Mistress of Edwards Ends Silence on Affair | False | By Kate Phillips | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16tue1.html | The Days After | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16jackson.html | Michael Jackson Estate Signs Deal With Sony | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/16labor.html | Charges and Countercharges of Financial Misdeeds Rile Unionâ€šÃ„Ã´s Leadership | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16sorkin.html | At Lehman, Watchdogs Saw It All | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/politics/16cong.html | Amid Democratic Impatience, Senators Move on a Jobs Bill | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16women.html | UConn Prepares for Historic Trip | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-003.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/soccer/16galaxy.html | Galaxy Will Begin to Feel Beckhamâ€šÃ„Ã´s Loss in July | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-004.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16patz.html | Arnall Patz, a Doctor Who Prevented Blindness, Is Dead at 89 | False | By Lawrence K. Altman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-005.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-006.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-007.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16texas.html | The Battle Over Textbooks in Texas | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16tue2.html | Civil Rights in Education | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16tue3.html | Rewriting History in Texas | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16herbert.html | Workers Crushed by Toyota | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16tue4.html | Congress Shortchanges the Indians | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/116mideast.html | Ways to React to New Housing in East Jerusalem | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-008.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16haiti.html | Immigration Offer Draws Few Haitians | False | By Anne Barnard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-009.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-010.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/16corrections-011.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/16moore.html | Charles Moore, Rights-Era Photographer, Dies at 79 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16rock.html | Rock and Roll Hall of Fame Inducts New Members | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16ncaa.html | How the Midmajors Reel In Those Stars | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16sandomir.html | Putting Games Online to Try to Satisfy Majority | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/football/16coin.html | Giants Get First Game at New Stadium | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/baseball/16shea.html | 2 Mets Make Case, but Fifth Starter Is Still a Mystery | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/design/16scutt.html | Der Scutt, Modernist Architect, Dies at 75 | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/basketball/16nba.html | Given Chance, Knicksâ€šÃ„Ã´ Douglas Makes the Most of It | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16views.html | Yellen May Prove Less Than Dovish | False | By Martin Hutchinson, Rob Cox and Christopher Swann | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/17/world/asia/17thai.html | Protesters Dump Blood at Thai Government Site | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16tue5.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/soccer/16goal.html | As Concussionsâ€šÃ„Ã´ Toll Lingers, an M.L.S. Career May Yield | False | By Jack Bell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17markets.html | Steady Fed Policy Provides Scant Impetus for Investors | False | By Javier C. Hernáˇ sÃ¡ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/economy/17econ.html | U.S. Housing Starts Slowed by Blizzards | False | By Javier C. Hernáˇ sÃ¡ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/middleeast/17mideast.html | Israel Objects to U.S. Construction Demands | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/asia/17china.html | China Fails to Dispel Mystery About Missing Dissident | False | By Keith Bradsher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17drug.html | Drug Giants Lag Where Sales Boom, Study Says | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21next-1.html | By Ancient Ruins, a Gay Haven in Cambodia | False | By Naomi Lindt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/americas/17rural.html | Rural Haiti Struggles to Absorb Displaced | False | By Deborah Sontag | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/technology/17broadband.html | F.C.C. Questioned on Its Far-Reaching Plan to Expand Broadband Access | False | By Matt Richtel and Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17coins.html | Statements by an Artist, for the Palms of Strangers | False | By David Gonzalez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17pentagon.html | Obama Restores Former Pentagon Line of Succession | False | By Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17iht-oldmar17.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17iht-edbremmer.html | A Kingdom Slowly Changes | False | By Ian Bremmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17iht-edbenilde.html | The End of Newspapers? | False | By Marie Bâ´sÃ©nilde | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17iht-edlet.html | Tort Reform and Frivolous Lawsuits | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17iht-ednaviwala.html | Let Pakistan Make Its Own Progress | False | By Nadia Naviwala | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/soccer/17iht-SOCCER.html | Different Routes Yield Same Result | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-18 | https://www.nytimes.com/2010/03/17/us/17pittsburgh.html | Itâ€šÃ¸Ã´s Still a Beautiful Day in His Neighborhood | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17budget.html | New Jersey Governor Proposes Deep Spending Cuts | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/asia/17iht-letter.html | China's Rich Debate Tax on Property | False | By Michael Forsythe | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17iht-edgreenway.html | Extrication Strategy | False | By H. D. S. Greenway | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/golf/17tiger.html | For Return, Woods Picks Place Heâ€šÃ¸Ã´s at Ease | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/americas/17juarez.html | In Mexico, Promises Do Little to Ease a Cityâ€šÃ¸Ã´s Pain | False | By Elisabeth Malkin and Ginger Thompson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17mini.html | A Recipe Secret Wrapped in a Towel | False | By Mark Bittman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17minirex.html | Roasted Eggplant-Yogurt Cheese Dip | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/17concussions.html | N.F.L. Picks New Chairmen for Panel on Concussions | False | By Alan Schwarz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17fed.html | Fed Affirms Plan to End Mortgage Intervention | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17yuan.html | Pressure Grows in U.S. Over Chinaâ€šÃ¸Ã´s Currency | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02talk-rawsthorn.html | Googleâ€šÃ¸Ã´s Doodles | False | BY Alice Rawsthorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17sondheim.html | A Little Birthday Music for Sondheim | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/technology/17eurovision.html | E.U. Broadcasters Push to Change Copyright Rules Tying Up Online Offerings | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/ncaabasketball/17butler.html | Itâ€šÃ¸Ã´s the Bricks That Make Butler Basketball Special | False | By John Branch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17rart-museums.html | Don't Think of Them as Mausoleums | False | By TARA MULHOLLAND | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17rart-grimani.html | Reopening of Palazzo Grimani Revives Memory of Creator | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17rider.html | Another String Group Unleashes Its Inner Rock Band | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/books/17book.html | Renewing an Old Idea: Common Good | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17visa.html | Bridge Over the Visa Moat for Musicians Trying to Enter the U.S. | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/middleeast/17sadr.html | Followers of Sadr Emerge Stronger After Iraq Elections | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17wine.html | Wine Bargains of the Loire Valley | False | By Eric Asimov | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17pairrex.html | Pairings: Stir-Fry Duck With Mushrooms and Broccolini | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/books/17arts-MOREJULIACHI_BRF.html | More Julia Child, as Told Through Her Letters | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/television/17arts-BETTYWHITELA_BRF.html | Betty White Lands a â€šÃ„Ã²Hotâ€šÃ„Ã¹ Role | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/television/17arts-TVPROJECTMIG_BRF.html | TV Project Might Make Steve Jobs Irate | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17center.html | City Center to Begin $75 Million Renovation | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21pracasia.html | For Asia, Some Familiar Hallways | False | By Michelle Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21headsup-1.html | A Fresh Look for a Landmark in Macao | False | By Julie Makinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21journeys-1.html | Taiwanâ€šÃ„Ã´s Steaming Pools of Paradise | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21explorer-1.html | In Vietnam, Cauldrons on Every Corner | False | By David Farley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21surfacing-1.html | New Life in Old Hong Kong | False | By Kabir Chibber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21hours.html | 36 Hours in Phuket, Thailand | False | By Ingrid K. Williams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21bites1.html | Restaurant Review: Prakash, in Mumbai | False | By TANVI CHHEDA | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21checkin-1.html | Hotel Review: Aman at Summer Palace in Beijing | False | By Aric Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17actaeon.html | His Motives May Vary, but, Alas, Actaeon Is Doomed to Suffer the Same Fate | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17trinity.html | Spreading the Wealth for a Full-Bodied Bach | False | By James R. Oestreich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/design/17arts-TATEMODERNLO_BRF.html | Tate Modern Loses Director | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/books/17arts-JOHNGRISHAME_BRF.html | John Grisham Embraces E-Books | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21edlet-t.html | On Language With Ben Zimmer | False | By Gerald Marzorati | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18FITNESS.html | Concentrate on the Workout? No, Thanks. | False | By Julie Weed | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17rest.html | Colicchio & Sons | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/design/17museum.html | The History of the Jewish Star in the Realm of the Union Jack | False | By Edward Rothstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17salsa.html | Rediscovering Salsa, the Soul of Mexico in a Bowl | False | By Julia Moskin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17grapes.html | Chocolate-Covered Wine Grapes Offer a Sip in Every Bite | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17sauce.html | A French Chili Sauce With a Mind of Its Own | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17lett-KAFFEEKLATSC_LETTERS.html | Kaffeeklatsch | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/lett-DECAFTOLOVE_LETTERS.html | Decaf to Love | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/lett-TACOWITHYOUR_LETTERS.html | Taco With Your Java? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/movies/17midaugust.html | One Man, Four Women and a Roman Holiday | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17dinbriefs-001.html | Anella | False | By Pete Wells | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17dinbriefs-002.html | The Meatball Shop | False | By Betsy Andrews | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17fatty.html | Southeast Asia Is Inspiration at Fatty â€šÃ„Ã¹Cue in Brooklyn | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17store.html | On the West Side, Coffee and Doughnuts the Italian Way | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17house.html | Kitchen Gadgets Take the Fast-Food Mentality Into the Home | False | By Kim Severson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17bakesale.html | Taking the Bake Out of Bake Sale | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17goat.html | A Goat Cheese With a Cinderella Story | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/economy/17leonhardt.html | The Perils of Pay Less, Get More | False | By David Leonhardt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17salsarex2.html | Salsa Verde | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17salsarex3.html | Salsa Roja | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17sentence.html | 2 Convictions in a Program With Mexico | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/theater/21ivins.html | Loving Molly, and Getting Her to the Stage | False | By Steven McElroy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/theater/21posters.html | The Fine Art of Selling a Show | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/africa/17somalia.html | Somaliaâ€šÃ„Ã´s President Assails U.N. Report on Corruption | False | BY Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/science/earth/17brfs-AERIALWOLFHU_BRF.html | Alaska: Aerial Wolf Hunt Begins | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/media/17eurovision.html | Europeâ€šÃ„Ã´s Public Broadcasters Ask Lawmakers to Make It Easier to Offer Programs Online | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/media/17adco.html | Using the Kitchen as a Happy Place Where Couples Bond | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17drachma.html | Greece Eager for Details on Loans From Europe | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17mall.html | Simon Is Expected to Raise Bid for Mall Operator | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/africa/17zuma.html | Leadersâ€šÃ„Ã´ Lavishness Gives Rise to â€šÃ„Ã²Lifestyle Auditsâ€šÃ„Ã´ | False | By Barry Bearak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17iht-euro.html | Ailing Euro Seen as a Signal of Deeper Woes on Continent | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17views.html | Lehman Hid Money With Help of Global Rules | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/middleeast/17iran.html | Iranians Defy a Ban in a Display of Dissent | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/europe/17churc.html | Vatican Official Says Rising Number of Sexual Abuse Cases Could Overload Staff | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17hedge.html | In a Victory for London, Europe Delays Hedge Fund Rules | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17assault.html | Sex Assault Reports Rise in Military | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17regulate.html | As Lawmakers Grapple With Financial Overhaul, They Call for More Studies | False | By Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/ncaabasketball/17fordham.html | Hurdles Beyond Cash Remain for Fordham | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/asia/17briefs-China.html | China: Film Star Responds to Accusations on Quake Charity | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/energy-environment/17power.html | Underwater Cable an Alternative to Electrical Towers | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/middleeast/17diplo.html | Opportunity in a Fight With Israel | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/ncaabasketball/17nebraska.html | Sticking by Her Teammates | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/realestate/commercial/17phoenix.html | Phoenix Meets the Wrong End of the Boom Cycle | False | By John Collins Rudolf | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/realestate/commercial/17limelight.html | Church Turned Club Is Now a Market | False | By C. J. Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/technology/17privacy.html | How Privacy Vanishes Online | False | By Steve Lohr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17about.html | Bush Voice in Iraq Eyes U.S. Senate Run | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17states.html | States’ Rights Is Rallying Cry for Lawmakers | False | By Kirk Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17inspect.html | City Restaurants Required to Post Cleanliness Grades | False | By Glenn Collins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 0001-01-01 | https://www.nytimes.com/2010/03/17/sports/17teams.html | Hoping to Sell, Team Owners Face a New Opponent: Recession | False | By Richard Sandomir and Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17school.html | Head of Arabic-Language School Resigns | False | By Jennifer Medina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/politics/17mcconnell.html | Senate G.O.P. Leader Finds Weapon in Unity | False | By Carl Hulse and Adam Nagourney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/education/17cornell.html | After 3 Suspected Suicides, Cornell Reaches Out | False | By Trip Gabriel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17marijuana.html | Violence Prompts Debate Over Medical Marijuana | False | By William Yardley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17detain.html | Move Across Hudson Further Isolates Immigration Detainees | False | By Nina Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/health/policy/17health.html | Democrats Consider New Moves for Health Bill | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/baseball/17twins.html | Winter Ball Never Sleeps or Shivers at Metrodome | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17storm.html | Latest Storms Struck Hard at the Unlucky, More Than Once | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/golf/17rhoden.html | Perfect Together: Tiger Woods and Augusta | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17lundy.html | Ron Lundy, a Rock D.J. in New York, Is Dead at 75 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17paterson.html | Paterson Aide Is Said to Ignore Subpoena | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/soccer/17redbulls.html | The Red Bulls Are Finally Ready to Open the Arena of Their Dreams | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/football/17seats.html | Sellouts at New Stadium Are Next Battle for Jets and Giants | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17fence.html | Budget Cut for Fence on U.S.-Mexico Border | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17plea.html | Terror Suspect Likely to Change Plea | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17hiram.html | Monserrate Loses Bid to Regain Seat | False | By Fernanda Santos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/education/17educ.html | Administration Seeks Converts to Education Plan | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/health/policy/17penn.html | Big Insurance Rate Increase for Pennsylvania Poor | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/football/17jets.html | Tomlinson Is New Part for Evolving Jets Offense | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/politics/17fox.html | Obama to Take Questions From Fox News | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17corrections-06.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17corrections-07.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17post.html | Time for Change in the Postal Service? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17wed1.html | Will China Listen? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17friedman.html | Letâ€šÃ„Â´s Fight Over a Big Plan | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17baker.html | â€šÃ„ÚBaby Einsteinâ€šÃ„¸Â´ Aftermath: A Tangled Tale | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17Carpenter.html | Why Consumers Canâ€šÃ„¸Â´t Trust the Fed | False | By Daniel Carpenter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17cahill.html | Turning Green With Literacy | False | By Thomas Cahill | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17wed2.html | A Good Deal for the Everglades | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17dowd.html | Bibiâ€šÃ„¸Â´s Tense Time-Out | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17wed4.html | San Patricio | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17wed3.html | Taxi Rip-Off | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17mexico.html | In Mexico, Drug Trafficking and a Rise in Violence | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/17corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/baseball/17yankees.html | From Start, Johnson Fit Profile Yankees Wanted | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17corr-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17corr-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17corr-003.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/basketball/17nba.html | Nets Edging Closer to Wrong Side of History | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/hockey/17rangers.html | Avery and Rangers in Trouble as Playoffs Near | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17prison.html | Report Finds States Holding Fewer Prisoners | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/17juicebox.html | Rochetteâ€šÃ„Â´s Immediate Plans Include a Tour and a Tribute | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17holland.html | Tim Holland, Backgammon Master, Dies at 79 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17dincx.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17capalbo.html | Carmen Capalbo, Theater Director, Dies at 84 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18thai.html | Thailand Protests Continue, but Their Scale Diminishes | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18markets.html | The Markets Reach Highs Not Seen Since 2008 | False | By Javier C. Hernâ€šÃ‚Â°ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18opec.html | OPEC Leaves Quotas Unchanged, Despite Big Inventory | False | By Jad Mouawad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/economy/18econ.html | Wholesale Prices Decline as Gasoline Leads the Way | False | By Javier C. Hernâ€šÃ‚Â°ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/theater/17arts-AMERICANSINE_BRF.html | Americans in Edinburgh | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21simon-t.html | The HBO Auteur | False | By Wyatt Mason | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18pstan.html | 5 Americans Held in Pakistan Plead Not Guilty to Terrorism Charges | False | By Waqar Gillani and Jack Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18basque.html | Basque Group Killed Officer in Shootout, France Says | False | By Scott Sayare | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18sewage.html | Itâ€šÃ„Â´s the Stagnant Pay, Not the Stench, That Upsets Sewage Workers in the City | False | By Russ Buettner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/politics/18cong.html | Job Bill Passes in Senate With 11 Republican Votes | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18ireland.html | Irish Cardinal â€šÃ„Â²Ashamedâ€šÃ„Â´ of Handling of â€šÃ„Â´75 Abuse | False | By John F. Burns and Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18afghan.html | Taliban Hit Back in Marja With a Campaign of Intimidation | False | By Rod Nordland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18lawyer.html | A Lawyer Who Represents a Friend May Have an Unhappy Client | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18iht-edlet.html | Glorious Amateurs | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18iht-edavishai.html | A Long Overdue Moment of Truth in Israel | False | By Bernard Avishai | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18iht-oldman18.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18iht-edear.html | Khmer Rouge Tribunal vs. Karmic Justice | False | By Sophal Ear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/soccer/18iht-SOCCER.html | Mourinho Returns as 'the Enemy' and Wins | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Abramson-t.html | The Making of the President, Then and Now | False | By Jill Abramson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-19 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18houston.html | Houston Rises Again, Cooling Penders'â€šÃ„Â´s Hot Seat | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18auto.html | G.M. Has â€šÃ„Â²Reasonable Chanceâ€šÃ„Â´ of Profit This Year, Its Chief Finance Officer Says | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/health/policy/18health.html | Obama Delays Trip as Report Aids Final Push on Health Care | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/basketball/18jordan.html | N.B.A. Board Approves Jordanâ€šÃ„Â´s Purchase of the Bobcats | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18merkel.html | Merkel Urges Tougher Rules for Euro Zone | False | By Jack Ewing | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18gonzalez.html | Seton Hall, in Turmoil, Fires Gonzalez | False | By Pete Thamel and Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18regulate.html | Fed Fights to Keep Oversight of Banks That Arenâ€šÃ„Â´t Big | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18banks.html | 4 Banks to Be Tried in Italy on Interest-Rate Swaps | False | By Eric Sylvers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/smallbusiness/18sbiz.html | How to Prepare Your Business for Succession | False | By Ian Mount | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/21mash.html | Texts Without Context | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/21bmash.html | Words, Version 2.0 | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18SKIN.html | Appreciating Your Value as You Age | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18shop.html | Setting a Spring Table | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawmyst.html | Magic in the Timing | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawchop.html | A Quartet of New Watches Stands for 150 Years of Chopard | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawecom.html | Watch Brands Signing on, Uneasily, for E-Tailing | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawcal.html | Complications Turn Perpetual | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawchina.html | Swiss Makers Reward the Chinese Market | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/africa/18uganda.html | Suspicion of Arson at Royal Tombs Fuels Deadly Clashes in Uganda | False | By Jeffrey Gettleman and Josh Kron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/theater/reviews/18grace.html | A Family Triangle of Archetypes Amid the Sundings of America | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawbnb.html | After Its Meteoric Rise, BNB Winds Down Just as Quickly | False | By Nazanin Lankarani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawconf.html | Time Runs Out on Innovation | False | By Nazanin Lankarani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawauction.html | High-End Watches as an Investment Strategy | False | By Nazanin Lankarani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawus.html | U.S. Economy Alters Face of Luxury Brands | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawover.html | Gears Mesh Again for Swiss Exports | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18iht-acawwest.html | Upstarts Get a Big Stage | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/science/18dogs.html | New Finding Puts Origins of Dogs in Middle East | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/television/18life.html | The Calm Men Who Bring You Exotic Animals | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/18webtv.html | Google and Partners Seek TV Foothold | False | By Nick Bilton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18finnish.html | A Hundred Years of Gifts From Finland | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18SSIDE.html | Opening Arguments | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18rudel.html | City Operaâ€šÂ„Â´s Former Director Tracks the Tumult and Breaks Down the Buzz | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/dance/18keigwin.html | Pop Sensibilities, Along With Some Quirky Flair | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-WWLN-t.html | Who Needs Wall Street? | False | By Roger Lowenstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18drug.html | Maker of Tylenol Explains Actions Taken to Alleviate Musty Smell of Pills | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/greathomesanddestinations/18location.html | Living Against the Grain in the Czech Republic | False | By DINAH SPRITZER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-schnapps.html | Living Proof | False | By John Wray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18hamlet.html | This Prince: What a Piece of Work | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18messina.html | Part Concert, Part Talk Show, All Escapism | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18oren.html | For Israel and America, a Disagreement, Not a Crisis | False | By Michael B. Oren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/design/21chang.html | Curator of Collections and Connections | False | By Carol Kino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18basics.html | Reducing the Anxiety of Paying Online | False | By Riva Richmond | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/television/18hgtv.html | On HGTV, Fixing Homes and Hearts | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/africa/18nigeria.html | Acting Leader of Nigeria Dissolves His Cabinet | False | By Adam Nossiter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18bishop.html | Episcopalians Confirm a Second Gay Bishop | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/books/18book.html | From an Artist of Anxiety, an Ink-Stained Memoir | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18pogue.html | Playing It Cool With a Jawbone in Your Ear | False | By David Pogue | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/education/18detroit.html | Detroit Plan Would Close 45 Schools | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18benefit.html | More Cash to Go to a Hall Than to Haiti | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18pianos.html | Finding the Brighter Side of a Dark Schubert Cycle | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18shows.html | A U.S. Debut for a Dutch Design Duo | False | By Raul A. Barreneche | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18deals.html | Lighting and Furniture Sales | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18roadtest.html | Road Test: Mops | False | By Stephen Treffinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18books.html | Let Your Conscience Do the Walking in Green Pages | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18choice.html | An Expert on Choice Chooses | False | By Penelope Green | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18seen.html | A Model Apartment Dressed to the Nines | False | By Penelope Green | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18decor.html | Bus Route Signs Roll on as Vintage Fabric | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18art.html | Eva Zeisel Prints With Wings | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/books/18newly.html | Newly Released Books | False | By Amy Virshup | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18appraiser.html | Just in Time for â€šÃ„Ã´Play Ball,â€šÃ„Ã´ Apps for the Baseball Afflicted | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18askk.html | What to Do When Gmail Overflows | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18arts-LUDACRISTOPS_BRF.html | Ludacris Tops Hendrix | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18arts-HELDENTENORF_BRF.html | Heldentenor Foundation Is Closing Shop | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/theater/18arts-RALESPARZAJO_BRF.html | Raï¿½ï¿½ï¿½l Esparza Joins â€šÃ„Ã²Anyone Can Whistleâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/design/18arts-20THANNIVERS_BRF.html | 20th Anniversary of a Boston Art Heist | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/television/18arts-LLOYDWEBBERS_BRF.html | Lloyd Webberâ€šÃ„Ã´s Picasso Finally Set for Auction | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/movies/18arts-MOVIEBYICECU_BRF.html | Movie by Ice Cube at TriBeCa Festival | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18singer.html | Singerâ€šÃ„Ã´s Busy Day: â€šÃ„Ã²Hamletâ€šÃ„Ã´ and â€šÃ„Ã²South Pacificâ€šÃ„Ã´ | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18bank.html | Banks Face Fraud Charges in Deals Involving Milanâ€šÃ„Ã´s Debt | False | By Eric Sylvers | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18myanmar.html | Change Comes to Myanmar, but Only on the Juntaâ€šÃ„Ã´s Terms | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/hockey/18hits.html | N.H.L. May Prohibit Blind-Side Head Checks This Season | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18smart.html | How Smart Could I Make My Dumb Manhattan Apartment? | False | By Joyce Wadler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18smartside.html | Smart Home Devices You Can Set Up Without Calling in the Pros | False | By Sonia Zjawinski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18euro.html | German Call for Austerity Has Europe Grumbling | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18bobble.html | Relax, Legal Scholars: Bobbleheads Are Safe at Yale | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18views.html | Time Seems Right for Paypal to Fly | False | By Robert Cyran and Edward Hadas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18scouts.html | Files Logging Scout Abuse Are a Focus in Civil Trial | False | By William Yardley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18facebook.html | I Need to Vent. Hello, Facebook. | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/health/policy/18radiation.html | V.A. Is Fined Over Errors in Radiation at Hospital | False | By Walt Bogdanich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18wiki.html | Pentagon Sees a Threat From Online Muckrakers | False | By Stephanie Strom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18yuan.html | World Bank Urges China to Bolster Rates and Let Currency Rise | False | By Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18yen.html | As Deflation Fears Persist, Japan Eases Monetary Policy | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18animal.html | Animal Abuse as Clue to Additional Cruelties | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18terror.html | Drone Strike Said to Kill a Leader of Al Qaeda | False | By David E. Sanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18veesey.html | In the End, Conduct Is What Counts | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/americas/18briefs-haitibrf.html | Haiti: Children Reunited With Families | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/baseball/18mets.html | Martinez, an Understudy, Is Playing Like a Star | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18yukos.html | Rosneft Stock Falls on Fear of Seizures | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18briefs-francebrf.html | France: Female Ex-Minister to Join Acadiʹsâ€™mie Franâˆ'sÃŸaise | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18briefs-VENUEOFFERED_BRF.html | Ukraine: Venue Offered for Arms Talks | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18morris.html | An Apparel Underdog Outfits a No. 15 Seed | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18runaway.html | Little Police Protocol for Out-of-Control Cars | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18briefs-CHOIRFACESA_BRF.html | Austria: Choir Faces Abuse Allegations | False | By Victor Homola | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18tax.html | Governments Turn to â€šÃ„Stealthâ€šÃ„Ã´ Taxes to Fill Gaps | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/golf/18pairing.html | For Early Rounds at Masters, Woods + Two = Delicate Task | False | By Bill Pennington | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/education/18educ.html | Lawmakers Say Needs of Rural Schools Are Overlooked | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18clinton.html | Clinton to Meet With Russian Leaders on Arms Control Talks | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/politics/18simpson.html | Deficit Hawk Returns, Much to His Partyâ€šÃ„Ã´s Dismay | False | By Jackie Calmes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18research.html | China Drawing High-Tech Research From U.S. | False | By Keith Bradsher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18montana.html | Montanaâ€šÃ„Ã´s Star Guard Has Taken the Ball, and Life, in His Hands | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18CRITIC.html | Linen, Kindly and Cruel | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/middleeast/18diplo.html | U.S. Mulls Own Plan for Mideast Talks | False | By David E. Sanger and Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/18correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/media/18adco.html | The Funny Side of What Can Go Wrong at the Big Meeting | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/americas/18brazil.html | Rio de Janeiro Is in Fight Over Brazilâ€šÃ„Ã´s Oil Riches | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18caracter.html | Canâ€šÃ„Ã´t-Miss Prospect May Make It After All | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18villanova.html | At Villanova, Wrightâ€šÃ„Ã´s Style Is Part Flash, All Candor | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/18correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 0001-01-01 | https://www.nytimes.com/2010/03/18/nyregion/18levy.html | Planned Switch to G.O.P. Stirs New York Governor Race | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18prof.html | Muslim Scholar, Formerly Barred, Is to Speak in New York | False | By Andy Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18towns.html | The Flooding Returns, and With It, the Questions | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18christy.html | Arthur H. Christy, Special Prosecutor, Is Dead at 86 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18ROW.html | Feel Ragged? Renew at This Cafe | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21food-t-000.html | The Cheat: The Upper (and Lower) Crust | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18sabbath.html | And on the Sabbath, the iPhones Shall Rest | False | By Austin Considine | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/education/18jersey.html | Details Given on Cuts by Christie to Schools | False | By Winnie Hu and Robert Gebeloff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18kristof.html | Access, Access, Access | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18MILITARY.html | The Revolution Will Be Wearable | False | By Guy Trebay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/baseball/18yankees.html | Economical and Effective, Chamberlain Stakes Claim | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18collins.html | Sex Scandals to Learn By | False | By Gail Collins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 0001-01-01 | https://www.nytimes.com/2010/03/18/nyregion/18budget.html | Larger Cash Shortfall Is Projected in Albany as Fiscal Year Nears End | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18holley.html | The Beat Goes Online, Minus the Glitz | False | By Devin Leonard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18paterson.html | Another Aide to Paterson Steps Down | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18letters.html | Letters | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/football/18nfl.html | Despite Criticism, Jetsâ€šÃ„Ã' Owner Says He Still Trusts Goodell | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18taxi.html | Taxi Agency Missed Scope of Cheating on Fares | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18heng.html | He Asked. They Told. | False | By Laurie Winer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14Scxn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/design/18foundation.html | Foundation Promotes Art as Well as Sole Trustee | False | By Kevin Flynn and Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/health/policy/18decisions.html | Law Dictates Who Decides on Care for the Incapable | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/l18biologics.html | Using Generic Drugs to Save Lives Worldwide | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18thu2.html | A Politically Feasible Jet | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/l18toyota.html | Who Is at Fault, the Driver or the Carmaker? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18thu4.html | Out of the Darkness | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18thu3.html | Honest Food Labels | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/politics/18illinois.html | Running for Obamaâ€šÃ„Ã´s Old Seat, and Set on Derailing His Plans | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18nwaubani.html | Where Bad News Is No News | False | By Adaobi Tricia Nwaubani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18thu1.html | Mr. Obama and No Child Left Behind | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/l18health.html | The Health Debate: Crunch Time | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18newburgh.html | Defense Cites Entrapment in Terror Case | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18patchogue.html | Ambulanceâ€šÃ„Ã´s Delay May Be Issue in L.I. Hate-Crime Trial | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 0001-01-01 | https://www.nytimes.com/2010/03/18/technology/internet/18amazon.html | Amazon Threatens Publishers as Apple Looms | False | By Motoko Rich and Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/18paralympics.html | In Biathlon, War Veteran Revels in Latest Challenge | False | By Katie Thomas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/education/18sext.html | Court Says Parents Can Block â€šÃ„Ã²Sextingâ€šÃ„Ã' Cases | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18brfs-NODELAYFORBL_BRF.html | Illinois: No Delay for Blagojevich Trial | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/basketball/18nba.html | Celtics Put Brakes on the Knicksâ€šÃ„Ã´ Modest Momentum | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/baseball/18texas.html | Manager Tested Positive for Cocaine Last Season | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21food-t-001.html | Henriettaâ€šÃ„Ã´s Hash Browns | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21food-t-002.html | Scrambled Eggs With Trout Roe | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/18samsung.html | Annotate and Share Notes Using an E-Book Reader | False | By Rik Fairlie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/education/18hispanic.html | Barriers Found to College Degrees for Hispanics | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18koutoukas.html | H. M. Koutoukas, Author of Surrealist Plays, Dies at 72 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaafootball/18sportsbriefs-TEBOWTHROWSF_BRF.html | Tebow Throws for Scouts | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/hockey/18sportsbriefs-RANGERSISLAN_BRF.html | Rangers-Islanders in 3D | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18delibes.html | Miguel Delibes, Prolific Spanish Writer, Dies at 89 | False | By András Cala | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/18collett.html | Wayne Collett, Track Medalist Barred Because of a Protest, Dies at 60 | False | By Frank Litsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19korea.html | N. Korea Is Said to Execute Finance Chief | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19diplo.html | Iran Dispute Becomes Focus of Clinton's Russia Trip | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19myanmar.html | U.S. Citizen Is Released From Prison in Myanmar | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19markets.html | Dow Keeps Streak Alive on a Mixed Day | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19drugs.html | Teva to Acquire Top German Generics Maker for $5 Billion | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/middleeast/19gaza.html | Gaza Rocket Attack Into Israel Kills a Thai Worker | False | By Fares Akram and Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19anglobank.html | Police Said to Arrest Ex-Chairman of Irish Bank | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19kidnap.html | Young Hostage Freed After Wide Hunt | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/economy/19econ.html | Prices of Consumer Goods Hold Steady, Indicating That Inflation Is at Bay | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19china.html | Report Says China Sold Bad Vaccines to Hospitals | False | By Keith Bradsher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21nepal.html | Last Footfall in Nepal | False | By Ethan Todras-Whitehill | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19family.html | Report Finds Shift Toward Extended Families | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Buskey-t.html | Nonfiction Chronicle | False | By Megan Buskey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/research/23disp.html | Gay Men and Lesbians Barred From Some Clinical Trials | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/greathomesanddestinations/19ht-reshoe.html | 2 Different Homes Under 1 Factory Roof | False | By Liza Foreman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Carr-t.html | Drawn From Life | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Schillinger-t.html | Dostoyevsky and Me | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Leavitt-t.html | The Whore's Secret | False | By David Leavitt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Cowles-t.html | Sins of the Capitalist | False | By Gregory Cowles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Royte-t.html | At Close Range | False | By Elizabeth Royte | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Douthat-t.html | Nuts and Dolts | False | By Ross Douthat | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Lowenstein-t.html | Mr. Goldman Goes to Washington | False | By Roger Lowenstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Boyle-t.html | Promised Land | False | By Kevin Boyle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Cartwright-t.html | Tokyo Vice | False | By Justin Cartwright | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Paul-t.html | How to Be Brilliant | False | By Annie Murphy Paul | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/economy/19fed.html | Greenspan Concedes That the Fed Failed to Gauge the Bubble | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19jane.html | U.S. Woman Charged in Terror Plot Pleads Not Guilty | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/middleeast/19israel.html | Israeli Suggests Steps to Aid Peace Talks | False | By Mark Landler and Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/science/earth/19species.html | U.N. Rejects Export Ban on Atlantic Bluefin Tuna | False | By David Jolly and John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19patchogue.html | Prosecutors Describe â€šÃ„Ã'Huntâ€šÃ„Ã' for Hispanic Victim | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21Letters-t.html | In Response to the 3.7.10 Issue | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19iht-edcohen.html | The Narrowing | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19iht-oldmar19.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19iht-edschwanke.html | China's Missing Human Rights Lawyer | False | By Jerome A. Cohen and Beth Schwanke | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19iht-edbeam.html | The World (Minus the U.S.) Cup | False | By Alex Beam | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19iht-edlet.html | Measuring Progess in Pakistan | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/soccer/19iht-SOCCER.html | Playing for the Joy, and Winning | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19iht-letter.html | Navigating Child Policy in China | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Maazel-t.html | Angry Young Man | False | By Fiona Maazel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Brzezinski-t.html | The Pasta Cure | False | By Mika Brzezinski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/americas/19mexico.html | Raids Aim to Find Killers of 3 in Mexico | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19minireactor.html | Russiaâ€šÃ„Ã's Nuclear Industry Seeks to Profit From Alternative Fuels | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/technology/19youtube.html | Viacom Says YouTube Ignored Copyrights | False | By Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | | https://www.nytimes.com/2010/03/19/movies/19movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21stop.html | Vistas, Tacos and Bowling | False | By Jillian Dunham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/theater/reviews/19allaboutme.html | Two on a Seesaw | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19villanova.html | Robert Morris Does Everything but Win | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19score.html | Fine-Tuning Led to Health Billâ€šÃ„Â's $940 Billion Price Tag | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19antiques.html | Asian Art on View, Tea on the Table | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19big.html | Itâ€šÃ„Â's Not Easy Being Fat Again | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/dance/19dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19fraud.html | 3 Charged With Stealing $1.75 Million From Immigrants | False | By Kirk Semple | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21Gilbertson-t.html | Lost Soldiers | False | By Dexter Filkins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19bad.html | That Drug Kingpin Cancer Patient and Guilty Pleasure of a â€šÃ„Â²Badâ€šÃ„Â' World | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19bspare.html | â€šÃ„Â²The Immigrant, Radical and Notorious Women of Washington Squareâ€šÃ„Â' | False | By Steven McElroy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21VOWS.html | Anne-Marie Hess and David Rabkin | False | By Staci Semrad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19bkids.html | â€šÃ„Â²Books Cook!â€šÃ„Â' | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19health.html | Democrats Say Health Bill Will Pay for Itself in the Long Run | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal1.html | A Liberal Price Cut | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19asian.html | On the Road With Seekers and Other Dharma Bums | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal2.html | Room for a Bakerâ€šÃ„Â's Dozen | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21streets.html | A Once Proud Bank, Brought Low | False | By Christopher Gray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19basia.html | More Gods, Saints and Epic Flying Heroes | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal3.html | No Longer Saddled With a Pied-à˘sé - Terre | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal4.html | Maybe Heâ€šÃ„Â'll Move to a Hotel | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/travel/escapes/19airboard.html | Headfirst Down the Slopes, on an Airboard | False | By Elizabeth Maker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/greathomesanddestinations/19break1.html | Serenity Point Beach Development | False | By Nick Kaye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19greenberg.html | Why Even Bother Trying to Connect? | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19murraystate.html | Murray State Beats Buzzer, and Vanderbilt | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/travel/escapes/19kipling.html | Where Kipling Reared Mowgli (in Vermont) | False | By Anne Lawrence Guyon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19music.html | Universalâ€šÃ„Â's Strategy Tests Lower Price on New CDs | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19arts-TRIBECAFEST1_BRF.html | TriBeCa Festival Shorts | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19arts-DESIGNCONTRA_BRF.html | Design Contract Signed for Moynihan Station | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/books/19arts-PENINTERNATI_BRF.html | Pen International Fest Announces Lineup | False | By Patricia Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/books/19arts-GOODNEWSFORF_BRF.html | Good News for Fans of Bathroom Humor | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19arts-VIRTUALBIENN_BRF.html | Virtual Biennial, Twitter (and Cameras) Allowed | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19pokemon.html | Look, Kids: A Way to Slip Pokã¨sÃ©mon Past Mom | False | By Seth Schiesel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19upshaw.html | Piano and Voice Salute Chopin, Schumann and Those They Inspired | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/theater/19fela.html | The Next Stage for â€šÃ„ÃºFela!â€šÃ„Ã´: Olivier Theater in London | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/dance/19corella.html | Pomp and Pyrotechnics on Point | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/theater/19theater.html | Theater Listings: March 19 â€šÃ„Â®25 | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19arts-IDOLELIMINAT_BRF.html | â€šÃ„ÚIdolâ€šÃ„Ã´ Elimination Leads the Night | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19pachora.html | Cross-Cultural Rhythms Amid Relaxed Chemistry | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19runaways.html | Proving Their Mettle in the Men-Only Era of Rock | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19church.html | Doctor Asserts Church Ignored Abuse Warnings | False | By Nicholas Kulish and Katrin Bennhold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19museum.html | Searching the Bones of Our Shared Past | False | By Edward Rothstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/television/21breaking.html | Character and Career, Both Alive | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19vincere.html | Il Duce as Young Lover: The Making of a Dictator | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19stmarys.html | St. Maryâ€šÃ„Ã´s Flexes Muscles in a Soft Region | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19price.html | Bauhaus Meets Venice Beach | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19bprice.html | Paired Artists, All Around Town | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/dance/19tyler.html | A Subtle Mix of Traditional and Modern Gestures | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19vogel.html | Planting a Johns â€šÃ„ÃºFlagâ€šÃ„Ã´ in a Private Collection | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19gormley.html | Interlopers on the Skyline | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/books/19book.html | Married to Their Colorful Histories | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19bounty.html | In a Battle of the Exes, the Punches Are Pulled | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19ipo.html | Insurerâ€šÃ„Ã´s Large Public Offering Could Lift Japanese Markets | False | By Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19toyota.html | Prius Computer Raises Doubts in an Account of a Crash | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19girl.html | Hacker With Ink on Back and Big Chip on Shoulder | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19abc.html | ABC Lures Christiane Amanpour From CNN to Be the Host of â€šÃ„ˆThis Weekâ€šÃ„ˆ | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21GenB.html | A Father-Daughter Bond, Page by Page | False | By Michael Winerip | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19views.html | Judge Denies JPMorgan $28 Million in Fees | False | By John Foley, Rolfe Winkler and Jeffrey Goldfarb | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19adco.html | Old and New Media Coexisting Nicely, Thank You | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21social.html | The World Is Your Oyster? Wrong | False | By Philip Galanes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19yuan.html | Citing Recession, U.S. Again Presses China on Revaluing Currency | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19repomen.html | A Hands-On Approach to Health Care Reform | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19nyc.html | Leaving Office Early, at a Cost to Taxpayers | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19drachma.html | Germany Backtracks on Europe Rescue for Greece | False | By Matthew Saltmarsh and Nelson D. Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19diary.html | Lost in Social Minefields Without a Proper Clue | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19sanford.html | Gov. Sanford Accepts Fine in Ethics Case | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19polanski.html | Polanski Appeal Alleges More Secret Dealings by Judge in â€šÃ„ˆ'77 Case | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19vecsey.html | More Teams Would Ruin a Great Thing | False | By George Vecsey | | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19paterson.html | A Flurry of Calls After a Paterson Aideâ€šÃ„ˆ's Domestic Dispute | False | By Danny Hakim and William K. Rashbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19young.html | A Return to Neil Youngâ€šÃ„ˆ's Stage | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19republicans.html | Lazio Goes After New Challenger in Governorâ€šÃ„ˆ's Race | False | By Jeremy W. Peters and David M. Halbfinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/economy/19regulate.html | Many Calls for Avoiding a Repeat of Bank Bailouts | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19kimjong.html | Life Under a Tyrant, Even After Escaping | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19radio.html | Play-by-Play Is Just Part of the Job at Cornell | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 0001-01-01 | https://www.nytimes.com/2010/03/19/nyregion/19bloomberg.html | Bloomberg Is Quietly Ending a Charitable Program | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19lotto.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/energy-environment/19minireactor.html | Safety Issues Linger as Nuclear Reactors Shrink in Size | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19salander.html | Art Dealer Pleads Guilty in $120 Million Fraud Case | False | By James Barron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19barnes.html | Barnes & Noble Promotes the Head of Its Web Division to Chief Executive | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19nemazee.html | Donor to Democrats Pleads Guilty to $292 Million Fraud | False | By Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 0001-01-01 | https://www.nytimes.com/2010/03/19/movies/19hubble.html | The Universe Up There | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19patent.html | A Company Races to Keep a Drug Patent | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19shutterbug.html | Photographer, Camera, Subjects | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19purdue.html | Hummelâ€šÃ„Ã´s Slip Sent Purdue Sliding Down South Bracket | False | By John Branch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19roundup-005.html | Hostages at the Diner | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19memo.html | In Health Vote, Democrats Weigh Success vs. Survival | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/politics/19policy.html | After a Bitter Campaign, Forging an Alliance | False | By Mark Landler and Helene Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/golf/19tiger.html | Woods Buildup Begins With a Familiar Image | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19india.html | For Indiaâ€šÃ„Ã´s Newly Rich Farmers, Limos Wonâ€šÃ„Ã´t Do | False | By Jim Yardley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19hahns.html | Two Families Are Drawn Together by Bouts With Cancer | False | By Kevin Armstrong and Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/19corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19cityisland.html | A Bronx Tale, With Bait | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/africa/19safrica.html | Music, Infused With Sorrow and Joy, in Honor of Migrant Dreamers | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19arizona.html | Arizona Drops Childrenâ€šÃ„Ã´s Health Program | False | By Kevin Sack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/fbi.html | F.B.I. Faces New Setback in Computer Overhaul | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/middleeast/19iran.html | Iranâ€šÃ„Ã´s Opposition Seeks More Help in Cyberwar With Government | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19briefs-Turkey.html | Turkey: 20 More Detained in Overthrow Plot | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19georgia.html | Two in Georgia Governorâ€šÃ„Ã´s Race Were Accused of Misconduct | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/football/19concussions.html | Lawsuit Cites Mishandling of Football Concussions | False | By Alan Schwarz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/obituaries/19corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/education/19suspend.html | School Suspensions Lead to Legal Challenge | False | By Erik Eckholm | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/basketball/19jordan.html | Jordan Has the Bobcats; Now Itâ€šÃ„Ã´s Rebuilding Time | False | By Viv Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19briefs-Thailand.html | Thailand: Antigovernment Protesters Vow to Continue | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19georgetown.html | Big East Is a Bust on a Day of Buzzer Magic | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/education/19covenant.html | Despite Gains, Charter School Is Told to Close | False | By Trip Gabriel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/politics/19immig.html | 2 Senators Offer Immigration Overhaul | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19hijacker.html | Decades Later, Guilty Plea in a 1968 Airline Hijacking | False | By Karen Zraick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19miami.html | Public Hospitals in Miami Tackle Deficit With Pain | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19fri2.html | Three Vacancies at the Fed | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/119brooks.html | What to Do When Groupthink Leads to Gridlock | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/119mideast.html | Israel and America: A Time of Friction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19krugman.html | Why We Reform | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19brooks.html | The Broken Society | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/119water.html | Upgrading Water Projects: A View From the Industry | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19fri3.html | From Scandal to Example in West Virginia | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19fri1.html | On the Verge of Reform | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19fri4.html | In This (or That) Corner, From Long Island | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19jacoby.html | One Classroom, From Sea to Shining Sea | False | By Susan Jacoby | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19cartoon.html | A Guilty Plea to 2 Terrorism Charges | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14sfcorrection.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19tobacco.html | Tobacco Rule Proposed in â€˜Â´95 to Go Into Effect | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/19snowboard.html | As Snowboarders Soar, So Does Concern | False | By Matt Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/education/19educ.html | Bill Proposes Increased Aid to the Needy for College | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/hockey/19nhl.html | Rangers Miss a Chance to Gain Some Ground | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 0001-01-01 | https://www.nytimes.com/2010/03/19/sports/19hgh.html | Push to Test for H.G.H. Intensifies | False | By Michael S. Schmidt and Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19fassist.html | Nonprofits Add Mentoring to Money to Keep Minorities in College | False | By Tracey Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19brfs-SUITAGAINSTA_BRF.html | Idaho: Suit Against Ashcroft Proceeds | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19parker.html | Fess Parker, Who as Davy Crockett Set Off Coonskin Cap Craze, Dies at 85 | False | By Richard Severo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19fmetro.html | With Ban on H.I.V. Immigrants Now History, Relief and Revision | False | By Scott James | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19chilton.html | Alex Chilton, Influential Rock Singer, Dies at 59 | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/19encsports.html | Forget Illinois Shutout; Relive Tourneyâ€˜Â´s Past | False | By Dan McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/africa/19briefs-congo.html | Congo: Soldiers Seize Wounded Patients at Gunpoint | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19sfbriefs.html | One-Liner Childhoods | False | By Richard C. Paddock | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/dining/19sfdine.html | Making Kosher Wine, Finding a Path Back to the Fold | False | By JORDAN MACKAY | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19cncagenda.html | A Delicate Balancing Act for the Black Agenda | False | By Don Terry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/cncwarren.html | Giving Researchers a Face for Alzheimer's | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19cncart.html | As 50 Aldermen Strike a Pose, Exhibit's Artists Take Full Advantage of Free Rein | False | By Jessica Reaves | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-001.html | Aipad Photography Show New York | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-002.html | 'class' | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-005.html | Sue Gurnee: 'The Fulgent Cadences' | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-003.html | 'The Bible Illuminated: R. Crumb's Book of Genesis'. | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-004.html | Robert Ryman: 'Large-Small, Thick-Thin, Light Reflecting, Light Absorbing' | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/football/19sportsbriefs-jets.html | Jets Re-Sign Safety Smith | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20diplo.html | Clinton Calls Israel's Moves to Ease Tension 'Useful' | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/asia/20afghan.html | Taliban Arrests Have Halted Early Talks, Former Envoy Says | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20market.html | Dow's Winning Streak Screeches to a Halt | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21lives-t.html | Prison, Day 1 | False | By Piper Kerman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-Q4-t.html | Dr. Sunshine | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-medium-t.html | Beep! | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/global/20regulate.html | I.M.F. Chief Calls for a 'Fire Brigade' to Aid European Banks | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-onlanguage-t.html | No | False | By Ben Zimmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-ethicist-t.html | When to Call the Police | False | By Randy Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/20patient.html | Stressful but Vital: Picking a Nursing Home | False | By Walecia Konrad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/keymagazine/21Key-Steele-t.html | The Optimist's Blogger | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/keymagazine/21key-contractor-t.html | Ask the Contractor | False | By Edward Lewine | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/keymagazine/21KeyBeachfront-t.html | A Stake in the Sand | False | By Andrew Rice | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alsmail-THERUNAWAYS_LETTER.html | The Runaways: The Rock 'n' Roll Life | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20air.html | British Airways Strike Begins, Threatening a Weak Economy | False | By Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alsmail-WOMENANDHOLL_LETTERS.html | Women and Hollywood: Tear Down These Walls | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alsmail-THESINGINGHA_LETTERS.html | The Singing Hamlet: The French Exception | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alscorr-001.html | Correction: Beyond the Jimi Hendrix Experience | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alscorr-002.html | Correction: Week Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alscorr-003.html | Correction: Week Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alscorr-004.html | Correction: Street Art Thatâ€šÃ„Â's Finding a New Address | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/dance/21evidence.html | The Soft Steps of Diplomacy | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20iht-edberman.html | Iran's Nuclear Clock | False | By Howard L. Berman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20iht-oldmar20.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20iht-edkumiko.html | One Son, Four Characters | False | By Kumiko Makihara | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20iht-edbottelier.html | The Myths About China's Currency | False | By Pieter Bottelier and Uri Dadush | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20iht-edlet.html | America and Israel | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/europe/20iht-letter.html | The Worry Over British Consensus | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20iht-edpor.html | The Problem Is Not China | False | By Shiu Sin-por | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20iht-melik20.html | Maastricht Signals an Art Market on the Rebound | False | By Souren Melikian | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Murphy-t.html | Acid Test | False | By Mary Jo Murphy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/fashion/19iht-acawbet.html | Innovation From a Newcomer | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/fashion/19iht-acawole.html | Paying a Tribute to Another Mind-Set | False | By Natalia Rachlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/fashion/19iht-acawchan.html | Chanel Enters Haute Horology's Big Leagues | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/fashion/19iht-acawsil.html | A New Material Gains in Fine Watchmaking | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/fashion/19iht-acawbook.html | 3 New Books Portray Virtuoso Independent Watchmakers | False | By Jessica Michault | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21LOVE.html | The Ex-Husband Who Never Left | False | By Stacy Morrison | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Upfront-t.html | Up Front: Jill Abramson | False | By The Editors | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/EdChoice-t.html | Editorsâ€šÃ„Â' Choice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/politics/20health.html | Democrats Woo Abortion Foes in Push for Health Bill | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20religion.html | Giving Up, but Also Taking On, for Lent | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20levy.html | Democrat Enters N.Y. Governor Race as Republican | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21letters.html | Letters: Tuscany for All Seasons | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21nite.html | A Vegan in Word and Deed | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21runway.html | In Search of Excitement | False | By Cathy Horyn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21NUERNBERG.html | Amy Nuernberg, Mark Ahasic | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/homevideo/21KEHR.html | Riding the Rapids With Hepburn, Bogart and Huston | False | By Dave Kehr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21jarchin.html | Michele Jarchin, Philip Sobel | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21gelnar.html | Carrie Gelnar, Gustav Eyler | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21VALONES.html | Aileen Valones and Alexander Conway | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21Haymes.html | Starr Haymes, Jacques-Laurent Kempin | False | By Paula Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21shamir.html | Tamar Shamir and Jonathan Koifman | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21BRESSMAN.html | Ilana Bressman, Richard Isakow | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21MITTMAN.html | Marissa Mittman, Mark Kornblau | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21COHEN.html | Danielle Cohen, Jonathan Segal | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21HUNTER.html | Angela Hunter, David Reiter | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/your-money/20wealth.html | Philanthropy in the Form of a Fat Cash Prize | False | By Paul Sullivan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21CAMERON.html | Kisha Cameron and Eric Dingle | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/21bass.html | Patron Turns Home Movies Into a Feature | False | By Sylviane Gold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21HINDS.html | Jessica Hinds, Stefan Griswold | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21sadler.html | Catherine Sadler, Charles Seaman | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21Rombom.html | Surah Rombom, Stefan Singer | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20temple.html | Cornell Rolls to Upset Temple | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20iran.html | Iran Releases Opposition Leaders, Rights Advocates Say | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20storm.html | Firing by St. Johnáéš,Ã,Ã´s Further Cools Basketball Hotbed | False | By Kevin Armstrong and Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21age.html | Ready for Lifeáéš,Ã,Ã´s Encore Performances | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21patti.html | A Rare Spirit, a Rarer Eye | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/21tub.html | Remembering Those Awesome â€šÃ„Â´80s | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/your-money/mortgages/20money.html | When Not to Pay Down a Mortgage | False | By Ron Lieber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Letters-t-SOUNDANDFURY_LETTER.Shtml | Sound and Fury | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Letters-t-THEPOKERBRID_LETTER.Shtml | â€šÃ„Â´The Poker Brideâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Letters-t-BORGESIANCAR_LETTERS.html | Borgesian Cartography | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Letters-t-DOSTOYEVSKYS_LETTERS.html | Dostoyevsky Suggests | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Habi.html | A Man and His Miscellany | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20dakota.html | Freeze Slows Thaw That Is Swelling Red River | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20chalabi.html | Early Backer of War, Finally Within Grasp of Power | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/music/21joyce.html | Sheâ€šÃ„Â´s Standing on Her Own Just Fine | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/21alscorr-005.html | Correction: As Plain as the Nose on His Stage | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21SqFt.html | Larry Korman | False | By Vivian Marino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Hunt.html | For This Hunter, a Place With Space for Later | False | By Joyce Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/television/21danson.html | The Humble Egotist | False | By Frank Bruni | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Mort.html | Less Interest in Interest-Only | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20purdue.html | Purdue Silences the Doubters and Beats Siena | False | By John Branch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Living.html | The Village of Artful Lodgings | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21hgtv.html | The Real Brokers of New York, as Seen on HGTV | False | By Dana Jennings | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/21dragon.html | This Way There Be Dragons | False | By Mekado Murphy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20life.html | Natureâ€šÃ„Â´s Wonders, From Every Angle | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Lizo.html | On Long Island, Legislating Fairness in Co-ops | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Njco.html | In New Jersey, the For-Sale Signs Are in Bloom | False | By Antoinette Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/20/arts/music/20dingman.html | Vibraphonist Dazzles, but Without Fanfare | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21WCZO.html | Financing a Fixer-Upper | False | By Elsa Brenner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20licious.html | Another Dish of Reality Television Is Served on a New Jersey Plate | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21cov.html | The Everest Advantage | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/movies/20tiny.html | Young Filmmakerâ€šÃ„Â´s Search for Her Worth Is Rewarded | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/americas/20haiti.html | In Haiti, Mental Health System Is in Collapse | False | By Deborah Sontag | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Letters-t-CORRECTIONS-1.html | Correction: Review of â€šÃ„Â²The Infinitiesâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/dance/20nelson.html | Painting by Numbers to Make a Sexy Scene | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20wisconsin.html | Forward Helps Badgers Avoid First-Round Exit | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Letters-t-CORRECTIONS-2.html | Correction: Best Sellers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/theater/reviews/20cocktail.html | Stranger Leaves the Guests Both Shaken and Stirred | False | By Jason Zinoman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20phil.html | Modernism for an Egyptian Myth | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20zero.html | Federal Judge Orders More Talks on 9/11 Deal | False | By Mireya Navarro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/music/21TAMI.html | Pop History Revealed! Doing Splits! | False | By Alan Light | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24appe.html | When Meatloaf Needs a Jolt | False | By Melissa Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20barn.html | Mortals Erring in Realm of the Gods | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20homeless.html | Number of People Living on New York Streets Soars | False | By Julie Bosman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/design/20marina.html | Whoâ€šÃ„Â´s Afraid of Marina? | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20baghdad.html | Iraqis Gather to Watch Hollywoodâ€šÃ„Â´s Take on a War That Has Enveloped Their Lives | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20etoile.html | Mistaken Identities and a Madcap Story Fuel an Operaâ€šÃ„Â´s Comic Plot | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/autoreviews/21porsche.html | For Families With No Fear of Flying | False | By Keith Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21MUSEUM.html | Cars and the City, Imperfect Together | False | By James Barron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artsli.html | Murder Most Improvised | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artsnj.html | Lowlifes With a Plan (or So They Think) | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artct.html | Looking at Souvenirs and Seeing Art | False | By Susan Hodara | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21QUOTES.html | Quotations of Vice Chairman Bob | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artwe.html | A Celebration of Bakelite in the City Where It Was Born | False | By Laura Joseph Mogil | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20boss.html | Whereâ€šÃ„Â´s the Boss? In Disguise, and at the Top of the Television Ratings | False | By Bill Carter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21theatesct.html | Reaching Deep Into a Bag of Tricks, Even Magical Ones | False | By Sylviane Gold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24mini.html | Olive Oil Helps Produce a Classic Flatbread | False | By Mark Bittman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21spotli.html | A Mozart Piece to Open the Season | False | By Karin Lipson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24minirex.html | Olive Oil Matzo | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21LUTZ.html | Less Drama in Detroit as Lutz Leaves the Stage | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21DLE.html | The Low-Hanging Fruit of Saving Fuel | False | By Tim Moran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21SIPPER.html | 500 Horsepower, but Not a Guzzler | False | By Don Sherman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20newsom.html | Singing in Tongues, Some of Them Strung | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21critic.html | A Health Care Plan So Cheap, They Made Him Raise the Price | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21routine.html | On the Road, There Are No Sundays | False | By Alan Feuer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21about.html | His Offense: Taking 2 Seats on a Nearly Empty Train | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21table.html | 4 Women, Discussing Oysters and Men | False | By Alan Feuer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20arts-MADLYMARCH_BRF.html | Madly March | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/theater/20arts-FORTUNESIMPR_BRF.html | Fortunes Improve for â€šÃ„Â²Miracle Workerâ€šÃ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20arts-LADYGAGAISSU_BRF.html | Lady Gaga Is Sued | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20arts-ANTIQUITIESO_BRF.html | Antiquities, Once the Metâ€šÃ„‚Ã´s, Go on Display in Rome | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/design/20arts-ARTISTSONGOV_BRF.html | Artists on Governors Island | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20arts-GHEORGHIUINL_BRF.html | Gheorghiu in â€šÃ„Â²La Bohâ€šÃ„Âˆmeâ€šÃ„Â´ for Ailing Netrebko | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/books/20arts-MORESILVERST_BRF.html | More Silverstein Poems | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/dance/20summers.html | Enticing the Senses, From Stage to Screen | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20parole.html | Killer of Malcolm X Is Granted Parole | False | By Andy Newman and John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/asia/20kabul.html | U.S. Frees Detainees, but Afghansâ€šÃ„Â´ Anger Persists | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-lakepowell.html | Raising Arizona | False | By Andrea Bennett | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/europe/20ireland.html | Irish Town Puzzled by Role in Investigation | False | By John F. Burns | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20sxsw.html | Band Between Buzz and Big Break at South by Southwest | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-tennis.html | The Peopleâ€šÃ„‚Ã´s Court | False | By Gerald Marzorati | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21qbitenj.html | Dessert With an Italian Accent | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dinenj.html | Intense Flavors of Hunan in a Simple Setting | False | By Karla Cook | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dinect.html | Unusual Transformation From Granite to Gnocchi | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21qbitect.html | From a Small Establishment, Tempting Mexican Flavors | False | By Christopher Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21qbitewe.html | An Old Standby Reinvents Itself | False | By Alice Gabriel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dinewe.html | Big on Puerto Rico and All Its Flavors | False | By Emily DeNitto | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21vinesli.html | Bottles Made for the Nose | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dineli.html | Hamptons Perks With a Shorter Ride | False | By Joanne Starkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20miami.html | Florida Case Blocks Parole for Molester in California | False | By Carmen Gentile | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/crosswords/bridge/20cards.html | Surprising Strength? Donâ€šÃ„Â´t Discount Offense | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/energy-environment/20saudi.html | Chinaâ€šÃ„Â´s Growth Shifts the Geopolitics of Oil | False | By Jad Mouawad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21lawyer.html | The Right to Counsel: Woman Becomes a Test Case | False | By William Glaberson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21listingsli-.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21listingsnj-.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20pet.html | More Food Banks Helping to Feed Pets | False | By Stephanie Strom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/dance/21sculture.html | Taking a Childrenâ€šÃ„Â´s Tale to Dark New Depths | False | By Chloe Veltman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | | https://www.nytimes.com/2010/03/20/us/20list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 0001-01-01 | https://www.nytimes.com/2010/03/20/nyregion/20meeks.html | Congressman Cries Poor, but Lifestyle May Disagree | False | By Eric Lipton and Raymond Hernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/global/20real.html | Some See a Real Estate Bubble Forming in Canada | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20patchogue.html | Aid for L.I. Attack Victim Took Time, Court Is Told | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20train.html | Under a New Subway Plan, the V Stands for Vanished | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21poet.html | A Poet Who Doesnâ€šÃ„Â´t Do Lofty | False | By Elissa Gootman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20bloomberg.html | Appeals Court Rules Fed Must Release Loan Reports | False | By Alan Feuer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20policy.html | New Efforts on Iran Sanctions Run Into Familiar Snags | False | By David E. Sanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/basketball/20nets.html | Leading the Netsâ€šÃ„Â´ Cheers, for Everything but Victories | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/asia/20briefs-Chinabrf.html | China: 4 Face Trial on Organ Trafficking Charges | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20organic.html | U.S. Plans Spot Tests of Organic Products | False | By William Neuman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20military.html | Likely Successor Emerges to Lead U.S. Forces in Iraq | False | By Michael R. Gordon and Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20derivatives.html | Amendments and Impasse May Hamper Banking Bill | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/policy/20memo.html | Health Care Pushes Other Issues to Margins | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/policy/20whip.html | As Time Grows Short, the Search for Ayes Narrows to a Dozen or So Lawmakers | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/basketball/20tyler.html | U.S. Basketball Prodigy Quits Israeli Pro Team | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/20corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/americas/20torres.html | Adviser in Haiti to Americans Is Captured | False | By Marc Lacey and Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20bigcity.html | At Stuyvesant, Interpreting Parent-Teacher Night | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/politics/20acorn.html | Acorn on Brink of Bankruptcy, Officials Say | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20anderson.html | Manhattan Judgeâ€šÃ„,Ã´s Trial Raises Thorny Election Law Issues Concerning Gifts | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20griner.html | Player Draws Double Takes and Triple Teams | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20metjour.html | How to Say Theater in Yiddish? Two Ways | False | By Joseph Berger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/policy/20abortion.html | Nuns Back Bill Amid Broad Rift Over Whether It Limits Abortion Enough | False | By Helene Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20district.html | In Fight for Influence, Special Council Election in Brooklyn Is Filled With Intensity | False | By Kareem Fahim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20lions.html | Altering Tactics, Icahn Seeks All of Lions Gate | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/20corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/science/earth/20florida.html | Renewed Support for an Everglades Land Deal, but Cost Is Still in Question | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/global/20mine.html | Rio Tinto and Chinalco in Deal for Iron Project | False | By Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/obituaries/20corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21bar.html | Aperitif + Beer + Cocktails = Tipsy | False | By Kayleen Schaefer | | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20corr-1.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20surveillance.html | In Bid to Sway Sales, Cameras Track Shoppers | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20herbert.html | A Ruinous Meltdown | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20blow.html | Could Obama Be Invincible? | False | By Charles M. Blow | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20sat2.html | The Fishing Lobby Wins Again | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/120cornell.html | The Suicides at Cornell | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20collins.html | Saints Preserve Us | False | By Gail Collins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20sat3.html | Race and Mythology in Drug Laws | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20sat1.html | Fleeing a Sinking Governorship | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/120dna.html | Create a National DNA Database? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20sat4.html | Unreality TV: If the Boss Only Knew, He Would Do Something | False | By Adam Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/120herbert.html | Closing an Auto Plant: Toyotaâ€šÃ„Â´s Side of the Story | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20mccleskey.html | A Foreign Service for Wall Street | False | By Scott McCleskey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20consumergenebar.html | Is a DNA Scan a Medical Test or Just Informational? Views Differ | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20consumergene.html | Consumers Slow to Embrace the Age of Genomics | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20patent.html | Request to Extend Patent on Blood Drug Is Denied | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21SOCCXN.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/science/earth/20brfs-REVIEWBACKSW_BRF.html | California: Review Backs Water Limits | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20xavier.html | Xavier Womenâ€šÃ„Â´s Team Finds Right Mix of Laughter and Wins | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20northiowa.html | Son of Iran Becomes Unlikely Big Shot for Northern Iowa | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/basketball/20nba.html | With Knicksâ€šÃ„Â´ Bench Depleted, Rookie Delivers vs. 76ers | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21correction-magazine.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/middleeast/21nowruz.html | Obama Offers Engagement in Video Message to Iranians | False | By Helene Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20muscatine.html | Charles Muscatine, Chaucer Scholar, Dies at 89 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20sherman.html | Jane Sherman, Dancer and Writer, Dies at 101 | False | By Jack Anderson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/20snowboard.html | Skateboarding Will Be Next for Snowboarding Champion | False | By Matt Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/baseball/20mets.html | Santana Is Unperturbed After Second Shaky Stint | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/europe/20briefs-Colliderbrf.html | Switzerland: New Record Set for Speedy Protons | False | By Dennis Overbye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Republish Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/europe/21pope.html | Pope Offers Apology, Not Penalty, for Sex Abuse Scandal | False | By Rachel Donadio and Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/global/21britishair.html | British Airways Strike Begins | False | By Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/asia/21grid.html | Academic Paper in China Sets Off Alarms in U.S. | False | By John Markoff and David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/middleeast/21nations.html | U.N. Chief Urges Israel to End Settlement Building | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/health/policy/21health.html | Obama Rallies Democrats in Final Push for Health Bill | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/middleeast/21mideast.html | Both Sides Claim Success as Diplomatic Row Wanes | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/europe/21russia.html | Russian Protests Seeking Ouster of Putin Fall Short | False | By Michael Schwirtz and Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/europe/21dagestan.html | With Breakdown of Order in Russiaâ€šÃ„Â´s Dagestan Region, Fear Stalks Police | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sexting.html | Rethinking Sex Offender Laws for Youth Texting | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21nagourney.html | Procedural Maneuvering and Public Opinion | False | By Adam Nagourney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21longman.html | Pushing Back at Stereotypes | False | By Jerãˆâ© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/soccer/21vecsey.html | To Soccer Fan, Train Whistle Hits Perfect Pitch | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/americas/21venezuela.html | A Satirical Site Skewers Châˆâ©vez and Politics | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21turner.html | Surprises Pan Out for Ohio Stateâ€šÃ„Â´s Turner | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/asia/21china.html | Official in China Says Western-Style Democracy Wonâ€šÃ„Â´t Take Root There | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21walmart.html | Arrest in Racial Case at N.J. Wal-Mart | False | By Kirk Semple and Nate Schweber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21pirates.html | A Minor Leaguer in Limbo Becomes a Slugger With a Future | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/education/21rosenthal.html | Albert J. Rosenthal, Columbia Law Dean, Dies at 91 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21tribes.html | California Tribe Hopes to Woo Salmon Home | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/crosswords/chess/21chess.html | In Europe, a Young Champion Emerges From Deep Ranks | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/golf/21nike.html | If Woods Plays Well, Retailers Will Smile | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21address.html | Fed Chief Takes Aim at Banks as Obama Pushes Overhaul | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21back.html | Davy Crockett, King of the Retail Frontier | | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21quotations.html | Quotation of the Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21icahn.html | Does Icahn Still Make Them Tremble? | False | By Julie Creswell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/basketball/21rockets.html | Surprising Rockets See Promising Future | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview21schwartz.html | Those Wall Street Gamblers Might Not Be Bad After All | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview21halbfinger.html | New Jersey: A Blue State Deep in Debt Rethinks Whatâ€šÃ„Â´s Important | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/basketball/21carter.html | Magicâ€šÃ„Â´s Unknown Quantity | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview21shadid.html | In Iraq, Even a Vote Hints at Violence | False | By Anthony Shadid | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/asia/21marja.html | U.S. Turns a Blind Eye to Opium in Afghan Town | False | By Rod Nordland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21mets.html | Three Give Mets Pause on Their Pitching Staff | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/autoracing/21rally.html | In Morocco, an Off-Road Rally for Women Only | False | By Caroline Kinneberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview21tanenhaus.html | In Texas Curriculum Fight, Identity Politics Leans Right | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21bellos.html | I, Translator | False | By David Bellos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21greene.html | After the Coonskin Cap | False | By Bob Greene | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21westerberg.html | Beyond the Box Tops | False | By Paul Westerberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21kristof.html | Is Any Illness Covered? | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/science/21award.html | Math Expert Wins Wealth, if He Accepts | False | By Dennis Overbye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21backpages-THEVALUEOFFR_LETTERS.html | The Value of Free TV | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21backpages-ABRANDNEWERA_LETTERS.html | A Brand-New Era of Managed Care? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/jobs/21bosses.html | With Eyes Wide Open | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/jobs/21preoccupations.html | From Wall Street to Control Tower | False | By Stephen Abraham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/economy/21gret.html | Pools That Need Some Sun | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21marvel.html | A Supersized Custody Battle Over Marvel Superheroes | False | By Brooks Barnes and Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21proto.html | The Wit That Breeds Wisdom | False | By Amy Wallace | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/economy/21fund.html | Hold the Applause for This Rally | False | By Paul J. Lim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21digi.html | Theyâ€šÃ„Â´re Not Waiting for an Invitation to Eviteâ€šÃ„Â´s Party | False | By Randall Stross | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/economy/21view.html | Hey, Big Spender: You Need a Surtax | False | By Robert H. Frank | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21shelf.html | The Case for Financial Reinvention | False | By Harry Hurt III | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21conservative.html | Lazio Endorsed by Conservative Party | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21score.html | Religion Aided a Home Run Chase, and May Have Led to Its Failure | False | By Howard Megdal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21butler.html | Butler Deflects an Upset Bid by Murray State | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21klibanoff.html | What the Still Photo Still Does Best | False | By Hank Klibanoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sushi.html | An Apology for Selling Whale Meat | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/health/policy/21reconstruct.html | Health Vote Caps a Journey Back From the Brink | False | By Sheryl Gay Stolberg, Jeff Zeleny and Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21immig.html | In Shadow of Health Care Vote, Immigrant Advocates Keep Pushing for Change | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21carpenter.html | Liz Carpenter, Journalist, Feminist and Johnson Aide, Dies at 89 | False | By Enid Nemy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21sun4.html | Moodyâ€šÃ„Â's and the Debt Threat | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21ads.html | Dose of Venom for Candidates Turns Ads Viral | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21kansas.html | Northern Iowa Coolly Upsets No. 1 Seed Kansas | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfcourtbox.html | Legal Links | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfcourt.html | District Attorneyâ€šÃ„Â's Boycott of a Judge Raises Issues | False | By Michelle Quinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfvistas.html | Act I, Scene I: Among the Trees | False | By Katharine Mieszkowski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfpolitics.html | A New Berkeley Plan, but Still Old Concerns | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21dowd.html | Eraser Duty for Bart? | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21rich.html | Obama, Lehman and â€šÃ„Â²The Dragon Tattooâ€šÃ„Â' | False | By Frank Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21pubed.html | The Acorn Sting Revisited | False | By Clark Hoyt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/12leduc.html | One Country, One School Yardstick? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21friedman.html | Americaâ€šÃ„Â's Real Dream Team | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21Benkler.html | Ending the Internetâ€šÃ„Â's Trench Warfare | False | By Yochai Benkler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/12haiti.html | Two Months After the Quake, Reminders of Haitiâ€šÃ„Â's Plight | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21sun1.html | A Plan for Broadband | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21holtz-eakin.html | The Real Arithmetic of Health Care Reform | False | By Douglas Holtz-Eakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21sun3.html | Helping Haitians to Work | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21sun2.html | Who Grades the Graders? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21racing.html | Long Shot Wins One Derby and Heads to a Bigger One | False | By Bill Finley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21snowboard.html | White Pulls Out, but His Influence Is on Full Display | False | By Matt Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21crawford.html | Spreading the Word About Xavierâ€šÃ„Â's Jordan Crawford | False | By Joe Lapointe | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21yankees.html | Looking to Make Majors, Just Like His Mitt | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21vasquez.html | Marylandâ€šÃ„Â´s Vasquez Develops Well-Rounded Game | False | By John Branch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21gonzaga.html | In Points and in Ink, Gonzaga Star Leaves Mark | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncwalgreen.html | Walgreen Drops Bid for City Contract After Employee Took Data | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncpulse.html | The Pulse: Transparency, in the Beholderâ€šÃ„Â´s Eye | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncsports.html | Driven Young Man With a Basketball Mission | False | By Daniel Libit | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncwarren.html | Circus Acts Can Make Almost Anyone a Celebrity | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncpulse2.html | The Pulse: Cultural Cues at a Post Office | False | By Ben Goldberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21kentucky.html | As Others Fall, No Letting Up For Kentucky | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/music/21gillett.html | Charlie Gillett, Disc Jockey and Historian, Dies at 68 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21dinis.html | Edmund Dinis, Prosecutor in Chappaquiddick Case, Dies at 85 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21udall.html | Stewart L. Udall, Conservationist in Kennedy and Johnson Cabinets, Dies at 90 | False | By Keith Schneider and Cornelia Dean | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 0001-01-01 | https://www.nytimes.com/2010/03/22/health/policy/22health.html | Obama Hails Vote on Health Care as Answering â€šÃ„Âˆthe Call of Historyâ€šÃ„Â´ | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/energy-environment/22green.html | When â€šÃ„ÂˆGreenâ€šÃ„Â² Iâ€šÃ„Â´ve Done Enoughâ€šÃ„Â´ Consumers Decide, | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21correction.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22iht-edletmon.html | The Right Broker for Peace | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22iht-oldmar22.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22iht-edashton.html | Lessons From a Gaza Trip | False | By Catherine Ashton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19iht-crivelli.html | Once Scattered, Crivelli Is Back in Milan | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/rugby/22iht-RUGBY.html | Six Nations Title Assured, France Doggedly Thwarts England, 12-10 | False | By Peter Berlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22iht-letter.html | The Tax Fix for America's Jumbo Deficit | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/soccer/22iht-SOCCERA.html | American Helps Fulham Shed Modest Reputation | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22malay.html | U.N. Creates Center for Asian Disaster Relief | False | By Liz Gooch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/design/22iht-design22.html | Why @ Is Held in Such High Design Esteem | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22iht-brands.html | Filching a Good Name for Internet Use? | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22syracuse.html | Smiling Syracuse Is Too Much for Gonzaga | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/theater/22accents.html | Just What Ahk-Sent Is That Onstage? | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/theater/22accents.html | Sounding Off | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/theater/22nextfall.html | â€šÃ„Â²Next Fallâ€šÃ„Â´: Broadway on a Budget | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/television/22davy.html | An Enemy of Raccoons but a Friend of Marketers | False | By Charles McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22choi.html | New CDs | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22rangers.html | Rangers Lose in Crucial Battle for Position in East | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/global/22euro.html | Rift in E.U. Widens Over Importance of Greek Aid | False | By Jack Ewing and Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22marwood.html | Subduing Ravelâ€šÃ„Â´s Challenging Trio | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22fisher.html | Using Japanese Noh to Lift a Celtic Myth | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/dance/22dance.html | Dance in Review | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/global/22air.html | British Airways Strike Effect Disputed | False | By Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/dance/22pete.html | A Russian Choreographer Is Treated to a Showcase | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22press.html | Chinese Officialâ€šÃ„Â´s Threat Sets Off a Media Furor | False | By Sharon LaFraniere and Jonathan Ansfield | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22cornell.html | Cornell Is No Longer a Stretch | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/crosswords/bridge/22card.html | One Board, Two Big Swings | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22buble.html | Becoming Comfortable With Emotional Depth | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22sxsw2.html | Spilling Beyond a Festivalâ€šÃ„Â´s Main Courses | False | By Jon Pareles | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts-ANEWLIGHTONW_BRF.html | A New Light on Woolf | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/movies/22arts-ALICELEADSTH_BRF.html | â€šÃ„Â²Aliceâ€šÃ„Â´ Leads the Way in Week 3 | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22arts-ATONEMENTTHE_BRF.html | â€šÃ„Â²Atonement,â€šÃ„Â´ the Opera | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/dance/22arts-MARKMORRISSD_BRF.html | Mark Morrisâ€šÃ„Â´s â€šÃ„Â²Dido and Aeneasâ€šÃ„Â´ in Moscow | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/design/22arts-MAPPLETHORPE_BRF.html | Mapplethorpe Photos to Stay in Florence | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22arts-LADYGAGAHITS_BRF.html | Lady Gaga Hits Back | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/22arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/americas/22mexico.html | Mexican Traffickers Sow Chaos With Blockades | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22afghan.html | Bombs Kill 13 Afghans; Elderly Man Dies in Raid | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/books/22book.html | Bottle of Friendship, Dollop of Revenge | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/middleeast/22iraq.html | Iraqâ€šÃ„Â´s Premier Endorses a Recount of the Vote | False | By Timothy Williams and Zaid Thaker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22class.html | Music in Review | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22kayani.html | Army Chief Driving Pakistanâ€šÃ„Ã´s Agenda for Talks | False | By Jane Perlez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/europe/22france.html | Sarkozy Meets With Leaders of His Party After Defeat in Regional Elections | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22upton.html | The Report on Upton: Still Fast, Still Young | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22carr.html | Digitally, Location Is Where Itâ€šÃ„Ã´s At | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-21 | 2010-03-24 | https://www.nytimes.com/2010/03/22/arts/music/22adler.html | Jerry Adler, Harmonica Virtuoso, Dies at 91 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22pbs.html | As â€šÃ„Â²Worldfocusâ€šÃ„Â´ Ends, a Call to Save It | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/americas/22haiti.html | Tent City at a Golf Club Dramatizes Haitiâ€šÃ„Ã´s Limbo | False | By Deborah Sontag | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/europe/22ireland.html | Popeâ€šÃ„Ã´s Letter Does Little to Assuage Anger | False | By John F. Burns and Eamon Quinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22floods.html | Fargo Spared as Red River Rises Less Than Feared | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22link.html | Take $787 Billion. Now Show Where Itâ€šÃ„Ã´s Going. | False | By Noam Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/golf/22golf.html | Woods Conducts First Interviews Since Accident | False | By Larry Dorman and Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/global/22imf.html | I.M.F. Gives Debt Warning for the Wealthiest Nations | False | By Keith Bradsher and Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/middleeast/22egypt.html | A Synagogueâ€šÃ„Ã´s Unveiling Exposes a Conundrum | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22rhoden.html | Business of Game Quells Thrill | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/middleeast/22mideast.html | Netanyahu and Obama Will Talk on Tuesday | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/basketball/22knicks.html | Trying to Do His Part, McGrady Falls Short | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22base.html | Twins Give Mauer 8-Year Extension for $184 Million | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/energy-environment/22cement.html | Mixing In Some Carbon | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22yankees.html | Rain Throws Curveball at Yankeesâ€šÃ„Â´ Schedule | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22linda.html | Because Linda Has Nothing to Do With It | False | By Sam Dolnick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22mon5.html | Health Care Reform, at Last | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22bizhealth.html | In Health Care Overhaul, Boons for Hospitals and Drug Makers | False | By Reed Abelson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22singles.html | Facing a Financial Pinch, and Moving In With Mom and Dad | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/politics/22immigh.html | At Rally, Call for Urgency on Immigration Reform | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/football/22carroll.html | Back in the N.F.L., Confident of Success | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22towns.html | Power to the People, Even During a Storm | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22union.html | For Drug Users, Coalition Serves as Voice in Albany | False | By Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22child.html | Man Accused of Murder in Bronx Toddlerâ€šÃ„Â´s Death | False | By Michael S. Schmidt and Ann Farmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22lynch.html | 9/11 Scholarships Are a Family Memorial | False | By Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22docs.html | Stanford Medical School to Expand Ethics Rules | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22cuny.html | At CUNY Law School, Questions on Costly Move | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22assess.html | Big Win for Obama, but at What Cost? | False | By David E. Sanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/22corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22homeless.html | A Shelter for Families in Need of a Push | False | By Julie Bosman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/your-money/health-insurance/22consumer.html | For Consumers, Clarity on Health Care Changes | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22charity.html | Nonprofit Groups Foresee Tough Year | False | By Stephanie Strom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22zoning.html | Despite Much Rezoning, Scant Change in Residential Capacity | False | By Kareem Fahim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22newsstand.html | The Relief Visitor: A Vendor Puts His Trust in a Friendly Stranger | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22campaign.html | Legal and Political Fights Loom for Democrats | False | By Jeff Zeleny and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22mets.html | Mets Pitcher Wants More Than Just a Peek | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22scene.html | Another Long March in the Name of Change | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22longman.html | Education First, Beating UConn a Close Second | False | By Jerˆ´š© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22stunts.html | Hoping for Gift From Google? Go Jump in the Lake | False | By Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/education/22pell.html | Student Loan Bill Poised to Pass in Health Vote | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22addo.html | Keds Campaign Claims a First, Then Revises | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22plane.html | U-2 Spy Plane Evades the Day of Retirement | False | By Christopher Drew | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22thamel.html | Midmajors Show They Deserve Better Deal | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22tax.html | States Look Beyond Borders to Collect Owed Taxes | False | By Catherine Rampell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22nurse.html | The TV Doctor With Tweets in Real Time | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22krugman.html | Fear Strikes Out | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22mon3.html | Ex-Offenders and the Vote | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22keisling.html | To Reduce Partisanship, Get Rid of Partisans | False | By Phil Keisling | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22lighthizer.html | Stifling the Economy, One Argument at a Time | False | By Robert E. Lighthizer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22Lange.html | Hole Earth Catalog | False | By Alexandra Lange | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/l22grant.html | Should Reagan Take Grantâ€šÃ‚Â´s Place on the $50 Bill? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/l22rsvp.html | R.S.V.P.: They Responded, en Masse | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22mon6.html | Fess Parker | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22journal.html | Wall Street Journal Aims to Win Over The New York Timesâ€šÃ‚Â´s Local Audience | False | By Richard Pã˜šÃ‚©rez-Peã˜šÃ‚±a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22apps.html | Rush Is On to Be First in iPad Apps | False | By Brad Stone and Jenna Wortham | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22rosie.html | Oâ€šÃ‚´Donnell Reportedly Preparing a TV Show | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22quantum.html | Company Sees Leap for Cellphone Cameras | False | By Ashlee Vance | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/science/22women.html | Bias Called Persistent Hurdle for Women in Sciences | False | By Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22foreclose.html | Finding in Foreclosure a Beginning, Not an End | False | By John Leland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22juicebox.html | Big Weekend for Big Red | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22jackson.html | In Era of Dwindling Sales, a Megadeal for Jacksonâ€šÃ‚Â´s Estate | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22curb.html | In Syndication, the Agonizing on â€šÃ‚´Curbâ€šÃ‚´ Is Only Escalating | False | By Bill Carter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22drill.html | Sharing Sales Tips in a Smaller Circle | False | By Alex Mindlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22views.html | Reining In Greed at Goldman | False | By Hugo Dixon and Robert Cyran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/africa/23ivory.html | Bid to Relax International Ban on the Sale of Ivory Is Rejected | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23riotinto.html | Rio Tinto Workers Admit Taking Bribes in China | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23afghan.html | Afghan President Meets With Insurgents | False | By Alissa J. Rubin and Sangar Rahimi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23pstan.html | Pakistan May Investigate Nuclear Scientistâ€šÃ„Â´s Ties to Iran | False | By Salman Masood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23ford.html | Fordâ€šÃ„Â´s Chief Earned $17.9 Million in 2009 | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/23/business/global/23press.html | As the E.U. Does More, Fewer Tell About It | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/middleeast/23diplo.html | Netanyahu Takes Hard Line on Jerusalem Housing | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/policy/23health.html | Health Vote Is Done, but Partisan Debate Rages On | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23iht-oldmar23.html | 100, 75, 50 Years Ago | False | | | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23iht-politicus.html | Germany Suffers a Fit of Willfulness | False | By John Vinocur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/cricket/23iht-CRICKET.html | Clarke Finds Refuge From Personal Life on the Field | False | By Huw Richards | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23iht-edlet.html | The Privileged Class | False | | | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23inside.html | Greece Debates Revive Old European Fears and Resentments | False | By Paul Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23iht-edcohen.html | Iran's Exiles | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/middleeast/23iran.html | Grandson of Ex-Leader Is Arrested in Tehran | False | By Nazila Fathi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/earth/23hong.html | Hong Kong Issues Warning as Air Pollution Sets Record | False | By Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23really.html | The Claim: Eat Six Small Meals a Day Instead of Three Big Ones | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23drachma.html | I.M.F. Is More Likely to Lead Efforts for Aid to Greece | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23bar.html | Trial in Same-Sex Marriage Case Is Challenged | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/research/23haza.html | Hazards: Lead Found in Indian Spices and Powders | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23aquarium.html | Are Aquariums Getting Too Lifelike? | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/books/23book.html | A Writer Recalls His Mentor, Critic and Father, All in One Complex Man | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23water.html | U.S. Bolsters Chemical Restrictions for Water | False | By Charles Duhigg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23obese.html | Baby Fat May Not Be So Cute After All | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23luke.html | Jolts of Cheer From Some Depressives | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/technology/23google.html | Google Shuts China Site in Dispute Over Censorship | False | By Miguel Helft and David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/books/23writers.html | Black Writers Ponder Role and Seek Wider Attention | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23prof.html | Pioneer Reflects on Future of Reproductive Medicine | False | By RANDI HUTTER EPSTEIN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23brody.html | When Your Looks Take Over Your Life | False | By Jane E. Brody | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23mind.html | Sabotaging Success, but to What End? | False | By Richard A. Friedman, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/books/23count.html | A Player Back at the Casino: Heâ€šÃ„Â´s Undercover but at Home | False | By Charles McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23regulate.html | Bank Panel Clears Bill on Overhaul | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23stat.html | Education, Faith and a Likelihood to Wed | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23babylon.html | After Years of War and Abuse, New Hope for Ancient Babylon | False | By John Noble Wilford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/research/23patt.html | Patterns: Nonmelanoma Skin Cancer Cases Soar | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23global.html | Tuberculosis: Drug-Resistant Strains Still Spreading at Deadly Rates, W.H.O. Report Says | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/fashion/23iht-fcardin.html | Pierre Cardin: One Step Ahead of Tomorrow | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23handlers.html | Ready, Set, Hang: The Heavy Lifting Is On | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25Spy.html | One Last Nap Amid the Flowers | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/movies/23brooks.html | Star-Heavy Big-Budget Love Story Bucks Trend | False | By Michael Cieply | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23paint.html | Artists Mine Scientific Clues to Paint Intricate Portraits of the Past | False | By Carl Zimmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23cable.html | In Canada, Local Stations May Negotiate a Cable Fee | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23cases.html | In Therapy, Cellphones Ring True | False | By BARBARA SCHILDKROUT | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 0001-01-01 | https://www.nytimes.com/2010/03/23/business/23toyota.html | Toyota to Replace Accelerator Pedals for Owners Who Are Unhappy With Repairs | False | By Micheline Maynard and Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/theater/23heaters.html | Kushner Play to Open in New York Next Spring | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23creatures.html | For Extinct Monsters of the Deep, a Little Respect | False | By Sean B. Carroll | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23tier.html | Moral Lessons, Down Aisle 9 | False | By John Tierney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23doha.html | Celebrating the Delicate Beauty of the Desert Landscape | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23lend.html | Microcosm of Housing Crisis on an Arizona Street | False | By Louise Story | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23redcoats.html | Headed for Auction: Back-Channel Gloom on Revolutionary War | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/television/23arts-HOOPSLIFTCBS_BRF.html | Hoops Lift CBS | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/television/23arts-STARZPLANSCA_BRF.html | Starz Plans â€šÃ„Â¨Camelotâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/theater/23arts-ANAMERICANPR_BRF.html | An American Presence at the Olivier Awards | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23arts-LEVINESIDELI_BRF.html | Levine Sidelined Again by Back Problems | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/television/23arts-FAKENEWSPAPE_BRF.html | Fake Newspaper to Get Real TV Show | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23lang.html | Hip-Hop Punctuates a Benefit | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23qanda.html | Downstream Drugs | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23air.html | Wave of Airline Strikes Sweeps Europe | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23obpipe.html | Taming the Turbulence Inside Pipelines | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/science/23obmale.html | After Mating, Male Pipefish Get Choosy | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/science/23oblens.html | Laser Treatment May Work for Cataracts | False | By Henry Fountain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/world/middleeast/23iraq.html | U.S. Officials Meet Iraqi Leader After Recount Call | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/health/23lette-ONLANGUAGEAN_LETTERS.html | On Language and Cancer (2 Letters) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/science/23lette-FALLINGATMAC_LETTER.html | Falling at Mach 1 (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/science/23lette-CATCHINGACAT_LETTER.html | Catching a Catchy Tune (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/health/23lette-LUNGCANCERST_LETTER.html | Lung Cancerâ€šÃ„Â´s Toll (1 Letter) | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/world/europe/23ukraine.html | A Flock Grows Right at Home for a Priest in Ukraine | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23road.html | To Get a Good Seat, Check the Chart | False | By Joe Sharkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/23racing.html | Monmouthâ€šÃ„Â´s Addition by Subtraction | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/world/asia/23korea.html | North Korea Says a Detained U.S. Citizen Will Face Trial | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/golf/23sandomir.html | Woodsâ€šÃ„Â´s Interviews Short on Time and Revelations | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/media/23perseus.html | Apple Adds 2 Publishers to Its Store for E-Books | False | By Motoko Rich and Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/baseball/23arod.html | Rodriguez Will Meet Investigators in Buffalo | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/us/politics/23ethics.html | House Ethics Office Gains, Dismissals Aside | False | By Eric Lipton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/africa/23briefs-Malawibf.html | Malawi: Trial of Gay Couple Is Allowed | False | By Barry Bearak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23delays.html | U.S. Set to Expand Role in Protecting Air Travelers | False | By Susan Stellin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/world/europe/23briefs-Italybf.html | Italy: Guilt in Britonâ€šÃ„Â´s Death Reaffirmed | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/baseball/23yankees.html | Yankeesâ€šÃ„Â´ Fifth Starter? Two Make Final Cases | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/world/middleeast/23briefs-Israelbf.html | Israel: Soldier Is Accidentally Killed | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/ncaabasketball/23cornell.html | A Starter for Mighty Kentucky Now Sits on Cornellâ€šÃ„Â´s Bench | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/football/23nfl.html | Roethlisbergerâ€šÃ„Â´s Conduct Draws the Ire of Goodell | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/ncaabasketball/23duke.html | Dukeâ€šÃ„Â´s Zoubek Breaks Out at the Conclusion of a Checkered Career | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/sports/autoracing/23iceracing.html | Drivers Pursue Excitement in the Hard Reality of Winter | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/world/europe/23britain.html | Election Looming, Tories Put Posh Foot in Mouth | False | By Sarah Lyall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23acorn.html | Acorn to Shut All Its Offices by April 1 | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23nyu.html | N.Y.U. Plans to Expand Campuses by 40 Percent | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business23slots.html | 2 Airlines Reach Deal to Give Up Flight Slots | False | By Jad Mouawad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23brooks1.html | The Democrats Rejoice | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/baseball/23mets.html | The Metsâ€šÃ„‚Ã´ Setup Role Still Needs Setting Up | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23sorkin.html | Big Clients Keep Their Head Start | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23levy.html | U.S. Proposals for Taxes on Banks to Cover the Bailouts Gain Ground in Europe | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/media/23rosie.html | A New Show by Rosie Is Positioned as a Possible Replacement for Oprahâ€šÃ„‚Ã´s | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23florida.html | Casting Vote, and Now Trying to Sell It Back Home | False | By Kevin Sack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23greenberg.html | For Democrats, a Win Is a Win | False | By Stanley B. Greenberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23russia.html | Russia to Alter System of Penal Colonies | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23turkey.html | Turkeyâ€šÃ„‚Ã´s Governing Party Proposes Changes in the Constitution | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23germany.html | Church Adds More Abuse Cases to Its Inquiry in Germany | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23boyd.html | Rep. Allen Boyd Jr. | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23nyc.html | Nice Address, but Where Is It Really? | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23jetblue.html | JetBlue to Move West Within Queens, Not South to Orlando | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23taxi.html | Taxi Scheme Might Be Smaller Than Commission First Thought | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23copshot.html | Officer Shot in the Bronx; Assailant Found Dead | False | By Ray Rivera | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23bigcity.html | A Peaceful Refuge in Brooklyn, and All the Noise It Took to Build It | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23budget.html | State Senate, Trying to Trim Deficit, Offers Budget Plan Cutting $1.4 Billion From Schools | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23flier.html | After an Injury, Enjoying a Chat in Business Class | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23lirr.html | Disability-Claims Inquiry Concluding for L.I.R.R. | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23strip.html | City Reaches $33 Million Settlement Over Strip Searches | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23entry.html | Helping His Clients Look Best in Show | False | By Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23views.html | The Case for Ending the Mortgage Deduction | False | By Agnes T. Crane | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/americas/23haiti.html | Americas Development Bank Forgives Much of Haitiâ€šÃ„‚Ã´s Debt | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/23/health/23black.html | Dr. James Black, Pharmacologist Who Discovered Beta Blockers, Dies at 85 | False | By Lawrence K. Altman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23repubs.html | Republicans Face Drawbacks of United Stand on Health Bill | False | By Adam Nagourney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23herbert.html | An Absence of Class | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23tue3.html | The Ongoing Toll From 9/11 | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/123health.html | To Transform Health Care in America | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23Schneider.html | Benedictâ€šÃ„Â´s Fragile Church | False | By Peter Schneider | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23tue1.html | Real Reform in an Election Year | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23tue4.html | Two Rallies | False | By Lawrence Downes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23tue2.html | European Disunion | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/baseball/23kepner.html | Continuity Pays Off as Twins Keep Mauer | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/23list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23fiscal.html | Next Big Issue? Social Security Pops Up Again | False | By Jackie Calmes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/23correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/23correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/23correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23obama.html | Lessons for the Democrats, Some Perhaps Cautionary, After a Signal Triumph | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23enron.html | Indiaâ€šÃ„Â´s Woes Reflected in Bid to Restart Old Plant | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/policy/23legal.html | Health Measureâ€šÃ„Â´s Opponents Plan Legal Challenges | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23train.html | Stimulus Plan for Rail Line Shows System of Weak Links | False | By Michael Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/policy/23fda.html | F.D.A. Asks Pediatricians to Stop Using a Diarrhea Vaccine for Now | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23scotus.html | Justices to Weigh Law on Gaining Citizenship via Parents | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23pay.html | Few Fled Companies Constrained by Pay Limits | False | By Eric Dash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23georgia.html | Ruling Strikes Down Georgiaâ€šÃ„Â´s Cap on Malpractice Awards | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23wagner.html | Wolfgang Wagner, Director of Bayreuth, Is Dead at 90 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/brfs-EXCUSTOMSOFF_BRF.html | Massachusetts: Ex-Customs Official Faces Jail Over Household Help | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23white.html | Robert M. White, Who Broke Limits in Flight, Dies at 85 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/media/23adco.html | Betting the Situation Will Not Get Lost in Translation | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/theater/23arts-THEATERTOBEN_BRF.html | Theater to Be Named in Honor of Sondheim | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/obituaries/23correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24britain.html | Four Suspended From Labour Party in U.K. Scandal | False | By John F. Burns and Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24korea.html | U.S. Detainee in North Korea Was a Teacher | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/technology/24nintendo.html | Nintendo to Make 3-D Version of Its DS Handheld Game | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/technology/24lvmh.html | E.U. Court Curbs Sales by Google of Brand Names as Keywords | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/technology/24google.html | Google Faces Fallout as China Reacts to Site Shift | False | By Miguel Helft and Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24ipo.html | Japan's Dai-ichi to Raise Nearly $11 Billion in I.P.O. | False | By Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24riotinto.html | At Rio Tinto Trial in China, Door Closes Tighter | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24markets.html | Wall Street Gets a Little Momentum | False | By Javier C. Hernãˆˆˆˆ˜Ă¡ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24heal.html | Christian Science Church Seeks Truce With Modern Medicine | False | By Paul Vitello | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/economy/24econ.html | More Sellers Put Homes on Market, but There Are Fewer Buyers | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24nazi.html | Ex-Nazi Guilty in Wartime Murders | False | By Victor Homola and Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24fouls.html | Does the Ending Need Rewriting? | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Stephenson-t.html | American Jeremiad: A Manifesto | False | By Wen Stephenson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/24birth.html | Caesarean Births Are at a High in U.S. | False | By Denise Grady | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/middleeast/24egypt.html | Questions Linger in Egypt as Leader Heals | False | By Michael Slackman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/policy/24health.html | Obama Signs Health Care Overhaul Bill, With a Flourish | False | By Sheryl Gay Stolberg and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24newark.html | In Newark, Arrests Are Made in 1978 Killings | False | By Michael Wilson and Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24vaccine.html | Deal Provides Vaccines to Poor Nations at Lower Cost | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24euro.html | Germany Seems to Signal a Compromise on Greece | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24iht-oldmar24.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24iht-edlet.html | Lost With Google's Translations | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24iht-edgrono.html | Prosecuting Taliban War Criminals | False | By Candace Rondeaux and Nick Grono | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24iht-carbon.html | France Abandons Plan for Carbon Tax | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24iht-letter.html | Fighting the Taliban With Cellphones | False | By Indira A.R. Lakshmanan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/soccer/24iht-soccer.html | Transmitting a Gift That Goes Beyond Words | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24legal.html | When Doctor Visits Lead to Legal Help | False | By Erik Eckholm | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/24iht-lon24.html | A Comic Return for Russell Beale | False | By Matt Wolf | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/24iht-Loomis.html | A Promising Start to 'Ring' Cycle | False | By George Loomis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24subsidy.html | W.T.O. Affirms Ruling of Improper Airbus Aid | False | By Christopher Drew and Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/letters-1-QUESTIONABLE_LETTERS.html | Letter: Questionable Compliment | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/letters-1-MORETHANBEAC_LETTERS.html | Letter: More Than Beaches | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28CXN-1.html | Correction: Frugal San Francisco | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28CXN.html | Correction: Trekking With Wolves | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/t-magazine/03well-palermo.html | Palermo Privata | False | By Jim Lewis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24regulate.html | A First Step on Fannie and Freddie | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24baylor.html | Its Star Freshman Shaky, Baylor Draws on Experience | False | By Jeré Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24census.html | Data Show Decline in Mobility in U.S. | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/science/earth/24shark.html | U.N. Group Rejects Shark Protections | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28pracprivate.html | The Password Is Membership | False | By Michelle Higgins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24daimler.html | Daimler Is Said to Settle Bribing Charges | False | By Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28checkin.html | Hotel Review: The Hotel Palomar in Philadelphia | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28explorer-1.html | Off Sardinia, an Island With Wilder Shores | False | By Joshua Hammer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24iht-drachma.html | In Greece, Struggling to See Hope | False | By Jack Ewing and Niki Kitsantonis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28journeys-1.html | With This View, Who Needs Legroom? | False | By Mark Vanhoenacker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28Armchair.html | Book Review: The Lunatic Express | False | By Richard B. Woodward | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28next-1.html | In Brazil: Unspoiled Beach Fit for the Chic | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28fishing.html | Silent Days on the Sea in Venezuela | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/americas/24mexico.html | U.S. and Mexico Revise Joint Antidrug Strategy | False | By Ginger Thompson and Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24patchogue.html | Jury Shown Swastika Tattoo in Hate-Crime Trial | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/baseball/24lumber.html | Making Baseball Bats a Big Seller | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24dancing-DANCINGTOARE_BRF.html | 'Dancing' to a Record | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24arts-CLASSICALMUS_BRF.html | Classical Music Station to Rely on Listeners | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/design/24arts-THESUPERSIZI_BRF.html | The Supersizing of the Last Supper | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24arts-TWOFEWEREPIS_BRF.html | Two Fewer Episodes of â€šÃ„Ã²Two and a Half Menâ€šÃ„Ã´ | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/theater/24arts-ROBINWRIGHTS_BRF.html | Robin Wright Set for Broadway Debut | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/books/24arts-SHERMANALEXI_BRF.html | Sherman Alexie Wins Pen/Faulkner Prize | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/movies/24arts-CHRISEVANSIS_BRF.html | Chris Evans Is Cast as Captain America | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/realestate/commercial/24portland.html | Reviving a Poor Neighborhood for Its Inhabitants | False | By Linda Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/realestate/commercial/24pines.html | Renovation in Store on Fire Island Pines | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24passover.html | An Iranian Seder in Beverly Hills | False | By Joan Nathan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | | https://www.nytimes.com/2010/03/24/dining/24passoverrex1.html | Hallaq (Persian Charoset) | False | | | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/books/24book.html | As War Loomed, 3 Leaders Wandered Lost | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/movies/24directors.html | At the New Directors/New Films Festival, Seriousness Often Means Sadness | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24monterrey.html | Rocking and Roughing It at a Festival in Mexico | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24fly.html | Women Aloft, Checking Out the Passengers | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24senator.html | A Grand Pact Goes Wrong | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24opus.html | Toeshoes? Try Sneakers | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/theater/reviews/24north.html | A Military Musical With a Twist | False | By Ben Brantley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24afghan.html | Insurgent Faction Presents Afghan Peace Plan | False | By Carlotta Gall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/policy/24pain.html | U.S. Drug Move Said to Deprive Elderly | False | By Duff Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24grapes.html | The Joads, the Highway, the Dust Bowl | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24lyrics.html | Hoofers Saluted in Song, Less So With Feet | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24cookie.html | For Easter, Almond Cookies From Lombardy | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24pour.html | New Wine Shops in New York Put Patrons at Ease | False | By Eric Asimov | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24beef.html | Beef From Creekstone Farms Impresses New York Chefs | False | By Glenn Collins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24power.html | Making a Foreign Staple Work Back Home | False | By John Willoughby | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24flea.html | Brooklyn Flea Curates Central Park Food Vendors | False | By Pete Wells | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24egg.html | Egg Candles for the Holidays | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24halibut.html | Farmed Halibut From Maine | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24salt.html | Salt With Extra Seasonings | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/reviews/24rest.html | Chin Chin | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/reviews/24under.html | Pilar Cuban Eatery | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24leonhardt.html | In Health Bill, Obama Attacks Wealth Inequality | False | By David Leonhardt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/policy/24cancer.html | A Nobel Winner Is Reported to Be in Line for Cancer Post | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/baseball/24canseco.html | Canseco's Lawyer Hears From Clemens Prosecutor | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/science/earth/24epa.html | E.P.A. to Seek More Data on Emissions | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/24mma.html | Madison Square Garden Shows an Interest in Mixed Martial Arts | False | By Ray Krueger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/media/24adco.html | Clean-Water Cause Keeps Hope Afloat | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24insider.html | Britain Raids a Leading Hedge Fund | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/africa/24somalia.html | Somali Backlash May Be Militants's Worst Foe | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/basketball/24sportsbriefs-arenas.html | Prosecutors Expected to Seek Three-Month Sentence for Arenas | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24iht-name.html | In One Surname, the Turmoil of Two Nations | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/media/24mag.html | A Times Editor Is Named to Lead W for Condé Nast | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/golf/24tiger.html | For Woods, a Familiar First Step at Augusta | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24corzine.html | Corzine Returning to Wall St. as Chief Executive of MF Global | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24views.html | Taking Baby Steps on 2nd Mortgages | False | By Rolfe Winkler and Robert Cyran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/24racing.html | Study Finds Racehorses Dying at Faster Rates | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/football/24nfl.html | N.F.L. Votes to Change Playoff Rules for Overtime | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24menu.html | Calorie Data to Be Posted at Most Chains | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24test.html | Indian Students Wield Tests for College Spots | False | By Jim Yardley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24copshot.html | Police Killed Man Who Shot Officer in the Bronx | False | By Ray Rivera | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/hockey/24nhl.html | Capitals Questioned About Their Ties to Chiropractor in Steroids Inquiry | False | By Michael S. Schmidt and Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24council.html | Dozen Council Members Form a Bloc for Liberals | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24powell.html | Legislator Accused of D.W.I. Goes on Trial | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 0001-01-01 | https://www.nytimes.com/2010/03/24/nyregion/24york.html | In a Switch, Manhattan Lost People, Census Says | False | By Sam Roberts | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24internet.html | Chinaâ€šÃ„Ã´s Internet Giants May Be Stuck There | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/basketball/24nuggets.html | Nuggets Seek Championship While Karl Battles Cancer | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24traffic.html | Gridlock May Not Be Constant, but Slow Going Is Here to Stay | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24briefs-Indiabrf.html | India: Pollution Fine Sought Against Coca-Cola | False | By Hari Kumar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24briefs-Chinabrf.html | China: 2 Protests by Students in Tibetan Areas | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/science/24briefs-Swissbrf.html | Switzerland: Green Light for a Proton Collision Course | False | By Dennis Overbye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24waiting.html | At Some New York Schools, Wait Lists Grow Longer | False | By Jennifer Medina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24briefs-Turkeybrf.html | Turkey: Sharp Divisions Over Constitutional Changes | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24ecalipari.html | Facebook and Twitter Keep Calipari Ahead of the Game | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24calprisons.html | California, in Financial Crisis, Opens Prison Doors | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24china.html | Stance by China to Limit Google Is Risk by Beijing | False | By Michael Wines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/middleeast/24diplo.html | Israel Absorbs Twin Rebukes From Top Allies | False | By Helene Cooper and John F. Burns | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/education/24chicago.html | In Chicago, Obama Aide Had V.I.P. List for Schools | False | By Tamar Lewin and Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24about.html | Strip-Searches: The Truth Comes Out | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/baseball/24mets.html | For Once, the Mets Get Good Health News: Reyes Is Returning Quickly | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24binghamton.html | Binghamton Will Keep Menâ€šÃ„Ã´s Team in Limbo | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24germany.html | In Germany, Xenophobia Diverted by Open Doors | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaafootball/24sportsbriefs-usc.html | U.S.C. Lands Henderson | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24cornell.html | Energized by Cornell, and Itâ€šÃ„Ã´s Not Over Physics | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24crane.html | Former Chief Crane Inspector Admits Taking Bribes for Lies | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/24corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/24corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/24corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/obituaries/24corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/obituaries/24corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24corr.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24orleans.html | Want to Use My Suit? Then Throw Me Something | False | By Campbell Robertson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24ohanlon.html | Pakistanâ€šÃ„Ã´s War of Choice | False | By MICHAEL E. O'HANLON | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24zagat.html | Kitchen Confidential No More | False | By Tim Zagat | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24dowd.html | Hail the Conquering Professor | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24nbrfs-NEWTRIALSOUG_BRF.html | Virginia: New Trial Sought in â€šÃ„Ã²Fatal Visionâ€šÃ„Ã´ Case | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24nbrfs-ABUSEACCUSAT_BRF.html | Catholic Abuse Accusations Declined in 2009 | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24wed4.html | A Proper Count of Inmates | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24wed1.html | The Day After | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24friedman.html | A Tea Party Without Nuts | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/124gay.html | An Openly Gay Bishop, and a Churchâ€šÃ„Ã´s Message | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24wed3.html | Fixing Missile Defense | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health.html | The Politics of the Health Overhaul | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/124cornell.html | Cornellâ€šÃ„Ã´s President, on Suicide Among the Young | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24wed2.html | Google and China | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24nbrfs-MOREUNIVERSI_BRF.html | More Universities Accept Common Application | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24immig.html | Tough Bill Advances in Arizona on Illegal Immigrants | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24aqueduct.html | 3 Senators Are Subpoenaed on Aqueduct Casino Deal | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24scotus.html | Bankruptcy Ruling in Student Loan Case | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/politics/24lawyer.html | Ex-Times Lawyer, an Army Nominee, Is Queried on Leaks | False | By Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24district.html | Easy Victory After Intense City Council Race | False | By Kareem Fahim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24houseboat.html | 3 on Houseboat Die on Long Island | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/du24dincxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/du24dincxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/du24dincxn-003.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25riotinto.html | Rio Tinto Trial in China Concludes | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25energy.html | BG Group Signs Long-Term Natural Gas Deal With Cnooc | False | By Chris V. Nicholson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25malaysia.html | Report Says Migrants in Malaysia Face Abuse | False | By Liz Gooch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/africa/25pirate.html | In First, Private Guards Kill Somali Pirate | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25markets.html | Shares Fall on Worries About Economy and Europeâ€šÃ„Â´s Debt | False | By David Jolly and Javier C. Hernâ€šÃ°ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-18 | https://www.nytimes.com/2010/03/18/crosswords/bridge/18card.html | A Lesson in What a Difference a Lead Makes | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 0001-01-01 | https://www.nytimes.com/2010/03/25/world/europe/25church.html | Abuse Scandalâ€šÃ„Â´s Ripples Spread Across Europe | False | By Katrin Bennhold, Nicholas Kulish and Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25iht-letter.html | Raw Milk Becomes Contentious | False | By Richard Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28Woods-t.html | The Tiger Bubble | False | By Jonathan Mahler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25iht-edlet.html | Continue Talking to Iran | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25iht-oldmar25.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25iht-edkeillor.html | A Toast to Your Hroth | False | By Garrison Keillor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25iht-edoneill.html | Learning the Hard Way | False | By Finbarr Oâ€šÃ„Â´Neill | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25iht-edwalker.html | The Dark Side of China Aid | False | By Christopher Walker and Sarah Cook | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/education/25reading.html | Stagnant National Reading Scores Lag Behind Math | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25genzyme.html | Genzyme Says F.D.A. Will Oversee Its Factory | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/25disable.html | Social Networks a Lifeline for the Chronically Ill | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25fordham.html | Hofstra Coach Lands Job at Fordham | False | By Pete Thamel and Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25start.html | Russia and U.S. Report Breakthrough on Arms | False | By Peter Baker and Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25iran.html | China and Russia Pressed Iran to Accept U.N. Deal | False | By ELLEN BARRY and ANDREW KRAMER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25regulate.html | Financial Overhaul Is Next Priority of Democrats | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/football/25jets.html | Jets to Be Featured on HBO Show | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25CRITIC.html | New Bow on a Minimal Box | False | By Cintra Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25fitness.html | A Good Excuse to Stay Home From the Gym | False | By Sara Eckel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/science/25human.html | Bone May Reveal a New Human Group | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25saudi.html | Saudis Arrest 113 Militants | False | By Mona El-Naggar and Jack Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25pondexter.html | Pondexter Makes the Most of His Time at Washington | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25iraq.html | Gunmen Kill Iraqi Soldiers on Guard in Baghdad | False | By Timothy Williams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/media/25mcgraw.html | Harold W. McGraw Jr., Publisher, Dies at 92 | False | By Christopher Lehmann-Haupt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25warren.html | Behind Consumer Agency Idea, a Tireless Advocate | False | By Jodi Kantor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/personaltech/25pogue.html | IPhone App to Sidestep AT&T | False | By David Pogue | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28food-t-001.html | Recipe: Louisiana Brown Jasmine Rice and Shrimp Risotto | False | By Christine Muhlke | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25ROW.html | A Collector of Scoops Steps Down | False | By Eric Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/smallbusiness/25sbiz.html | Talking to the Chief of Yelp, the Site That Businesses Love to Hate | False | By Kermit Pattison | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25fairy.html | Take a Play, Then Adorn It With Opera | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/dance/25brazil.html | Playing Games With an Afro-Brazilian Leap Into the Capoeira Circle | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25chubby.html | 68 and Still Twisting, With a Bit Less Gusto | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/theater/reviews/25glass.html | Gritty Polish for a Tennessee Williams Jewel | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25alstom.html | 3 Alstom Executives Questioned in U.K. Bribery Inquiry | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25alpha.html | A Danish Popsicle, Served Quickly Before It Melts | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25union.html | Germany Begins to Shed Its Role as E.U. Integrator | False | By Stephen Castle and Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25carter.html | Finding Her Groove in Africa and a Violin | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28headsup.html | Arts Oasis in a Sporty Town | False | By Hilary Howard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25shop.html | Design From Down Under in New York | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25bartok.html | Musicians as Movers, Navigating the Clutter | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28food-t-000.html | Rice Dreams in Louisiana | False | By Christine Muhlke | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28hours.html | 36 Hours in Naples, Fla. | False | By Ted Loos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25ascension.html | A Solemn Mass, From Rossini, With Bounce | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/theater/reviews/25peerong.html | Medea Story Sways to a 19th-Century Island Rhythm | False | By Rachel Saltz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25mcmullan.html | Patrick McMullan Snaps but Never Bites | False | By Laura M. Holson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25housing.html | Bank of America to Reduce Mortgage Balances | False | By David Streitfeld and Louise Story | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25askk.html | Hunting Down an Elusive iPhone Signal | False | By J.D. BIERSDORFER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/movies/25birdemic.html | A Cheesy Horror Turkey Becomes a High-Flying Cult Hit | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/personaltech/25smart.html | Unleashing the Camcorder Within Your Phone, via Apps | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/25texting.html | Catholic Charity and Sprint Tangle Over Texting | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/theater/25rights.html | Policy Change to Benefit Playwrights | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25arts-JUSTINBIEBER_BRF.html | Justin Bieberâ€šÃ„¢s Manager Is Arrested in Tweeting Case | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/television/25arts-WINFREYSETTL_BRF.html | Winfrey Settles Lawsuit With Ex-Headmistress | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/television/25arts-IDOLWINSTHEN_BRF.html | â€šÃ„¢Idolâ€šÃ„¢ Wins the Night | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/25arts-WADSWORTHATH_BRF.html | Wadsworth Atheneum Plans Renovation | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/design/25arts-GRANTENSURES_BRF.html | Grant Ensures Treasure Will Go to Museums | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25arts-CHARTGETSREL_BRF.html | Chart Gets Religion | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25arts-LINEUPSANNOU_BRF.html | Lineups Announced for Jazz, Folk Festivals | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/crosswords/bridge/25card.html | From the Vanderbilt in Reno, a European Success Story | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28scott.html | No Method to Her Method | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25Tea.html | A Strange Brew May Be a Good Thing | False | By Malia Wollan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/personaltech/25basics.html | Going Beyond Google to Find a Lost Friend | False | By Eric A. Taub | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/homevideo/28kehr.html | Direct Route to Lisbon Bypasses the Art House | False | By Dave Kehr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28bluebeard.html | Fairy-Tale Endings: Death by Husband | False | By Kristin Hohenadel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25kinbox.html | Use It, Plant It | False | By Camille Sweeney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25skin.html | Now, the Cosmetics Jar Matters, Too | False | By Camille Sweeney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25burden.html | A Vanderbilt Descendant Laughs Off Dysfunction | False | By Joyce Wadler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/books/25book.html | Creepy-Crawly, Letter by Letter | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25noticed.html | They Canâ€šÃ„¢t Wait to Tell You | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25container.html | Container Gardens Get Spring Started Indoors | False | By Michael Tortorello | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-29 | https://www.nytimes.com/2010/03/25/arts/music/25decastro.html | Cherie DeCastro, Singer With DeCastro Sisters, Is Dead at 87 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25drake.html | A Maine Antiques Dealer Rethinks His Aesthetic | False | By Andrea Codrington Lippke | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25letters-WHENSMARTHOM_LETTERS.html | When Smart Homes Fail | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25letters-THEINTIMACYO_LETTERS.html | The Intimacy of a Name | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25open.html | A Showroom for Linens With a Global Pedigree | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25art.html | Factory Blueprints Become Art Prints | False | By Joyce Wadler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25pets.html | Chilewich Creates Mats for Dogs | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25seen.html | The Diffa Dining by Design Show and Dinner | False | By Joyce Wadler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25books.html | Inside Designersâ€šÃ„Â´ Homes | False | By Julie Scelfo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25deals.html | Furniture, Fabrics and Beds on Sale | False | By Rima Suqi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/basketball/24nba.html | Nets Official Confronts Fan Over a Display | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-30 | https://www.nytimes.com/2010/03/25/books/25fleischman.html | Sid Fleischman, Childrenâ€šÃ„Â´s Author, Dies at 90 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25japan.html | Japan Leader Aims to Root Out Bureaucrats | False | By Martin Fackler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/media/25ipad.html | Advertisers Show Interest in iPad | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25goshen.html | College Breaks a Tradition of Silence Before Games | False | By Susan Saulny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25ukraine.html | Seeking Lower Fuel Costs, Ukraine May Sell Pipelines | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/americas/25salvador.html | El Salvador Leader Apologizes for Archbishopâ€šÃ„Â´s Assassination | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25military.html | Military to Revise â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ Rules | False | By Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/brokerage-and-bank-accounts/25BANK.html | Switch Banks? You Might Find Thereâ€šÃ„Â´s a Perk in It for You | False | By Ron Lieber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/health/policy/25health.html | After Health Vote, Threats on Democrats | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/25apple.html | Ding! Mail. OMG! Itâ€šÃ„Â´s Steve Jobs. | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25towns.html | With the Death of a Physician, an Era Fades | False | By Peter Applebome | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25senor.html | Possible G.O.P. Candidate for Senate Will Skip Race | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/25INSURE.html | Time for an Insurance Checkup, as Needs and Options Change | False | By Paul Sullivan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25virginia.html | Attorney General Moves to Forefront of Virginia Conservative Resurgence | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25vatican.html | Vatican Declined to Defrock U.S. Priest Who Abused Boys | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/americas/25coulter.html | Free Speech Debated After Ann Coulter Cancels Appearance | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/taxes/25TAX.html | A Financial Report Card, Right in Your Tax Return | False | By Jan M. Rosen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25scotus.html | Court Weighs Timing of Death Row Appeal | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/media/25times.html | Times Co. Settles Claim in Singapore | False | By Richard Pâ€šÃ¢â€šÃ©rez-Peâ€šÃ¢a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/science/25heart.html | Research Offers Clue Into How Hearts Can Regenerate in Some Species | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25wvu.html | West Virginia Star Finds Thereâ€šÃ„Â´s More to Life Than Pizza | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/health/25bone.html | Researchers Puzzled by Role of Osteoporosis Drug in Rare Thighbone Fractures | False | By Gina Kolata | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25welfare.html | Britons Cling to Services, Despite Debt | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25europe.html | Europe Looks at the I.M.F. With Unease as Greece Struggles | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/estate-planning/25ESTATE.html | Assemble a Paper Trail, and Make Sure Your Heirs Can Follow It | False | By Paul Sullivan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/football/25nfl.html | New Overtime Rule Encounters Opposition | False | By Judy Battista | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/baseball/25mets.html | Reyes€šÃ„Â´s Arrival Boosts Morale | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25thur3.html | Albany€šÃ„Â´s Pork Handouts | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/25triathlon.html | Gone in a New York Nanosecond | False | By Frederick Dreier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/household-budgeting/25CASH.html | Tracking Cash Purchases Without the Receipts | False | By Jennifer Saranow Schultz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/golf/25tiger.html | Woods Is Getting Ready; So Are the Hecklers | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25brfs-PELOSICHOOSE_BRF.html | Pelosi Chooses Three for Debt Panel | False | By Jackie Calmes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25robbery.html | F.B.I.â€šÃ„Â´s Crime-Fighting Web Site Focuses on Bank Robbers | False | By C. J. Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25brfs-CHENEYBACKSA_BRF.html | Kentucky: Cheney Backs a Candidate | False | By Bernie Becker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25brfs-CONDEMNEDMAN_BRF.html | Texas: Condemned Man Gets a Stay | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25brfs-HOUSINGBANIS_BRF.html | Texas: Housing Ban Is Struck Down | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/financial-planners/25CHECK.html | How to Self-Diagnose Your Financial Health | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25brfs-QUARTERSWILL_BRF.html | Quarters Will Feature Parks | False | By Bernie Becker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25yen.html | Japan, Struggling With Debt, Approves a $1 Trillion Budget | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/baseball/25kepner.html | Skepticism and Optimism Meet With Mets | False | By Tyler Kepner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25mta.html | Transit Agency Approves Cuts, and More Bad News Looms | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25mobs.html | Mobs Are Born as Word Grows by Text Message | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25diplo.html | U.S. Presses Israel on Housing as Dispute Widens | False | By Helene Cooper and Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/25RETIRE.html | Start Saving Early, and Keep an Eye on Shifting Needs | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/economy/25social.html | Social Security to See Payout Exceed Pay-In This Year | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/household-budgeting/25RECORDS.html | Retain Your Records No Longer Than You Must | False | By Jennifer Saranow Schultz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25land.html | The Importance of Being Counted (Pop. 842) | False | By Dan Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25cornell.html | Cornell Counts on Closeness Against Kentucky | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25afghan.html | After Arrests, Taliban Promote a Fighter | False | By Dexter Filkins and Pir Zubair Shah | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/television/25culp.html | Robert Culp, Star in â€šÃ„Ã²I Spy,â€šÃ„Ã´ Dies at 79 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/health/policy/25memo.html | A Grand Achievement, or a Lost Opportunity? | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25cdierno.html | General Works to Salvage Iraq Legacy | False | By Steven Lee Myers and Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25labor.html | Unions Make Strides as They Attack Banks | False | By Steven Greenhouse and Louise Story | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25yuan.html | China Says It Will Not Adjust Exchange Rate | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25swift.html | E.U. Weighs Its Own System to Track Cash for Terrorism | False | By James Kanter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25ground.html | Two New Towers May End the Impasse at Ground Zero | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/media/25adco.html | With a Little Star Power, Top Brass Ask for Ideas | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/25correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/baseball/25yankees.html | Rodriguez Limits Discussion to Baseball | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/l25friedman.html | How Immigration Is Changing the Face of America | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/l25census.html | A Census Question | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25harder.html | Too-Busy Bees | False | By Marcelo Aizen and Lawrence Harder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/l25jacoby.html | School Standards: National or Local? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25collins.html | Brave New Health Care World | False | By Gail Collins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25thu4.html | From Mrs. Obamaâ€šÃ„Ã´s Garden | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25thur1.html | The Pope and the Pedophilia Scandal | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25nyhan.html | The Fight Is Over, the Myths Remain | False | By Brendan Nyhan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25kristof.html | Escaping From Poverty | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25thur2.html | Prosecutors Gone Wild | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25fences.html | Cornell Adds Fences to Bridges to Deter Suicides by Students | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25patchogue.html | Racial Slurs Preceded L.I. Attack, Victimâ€šÃ„Ã´s Friend Testifies | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/hockey/25hockey.html | Players on Committee Favor Fast Approval on Head Checks | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25aqueduct.html | Albany Senate to Release Some Files on Aqueduct | False | By Danny Hakim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25costanza.html | Midge Costanza, a Top Assistant to Carter, Dies at 77 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/25kstate.html | Ex-Bouncer With a Death Stare Has Led Kansas Stateâ€šÃ„Ã´s Resurgence | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25surgeon.html | Inquiry Could Lead to Court-Martial for Ex-Army Surgeon | False | By Duff Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25budget.html | Paterson and Legislature at Odds as Budget Deadline Nears | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/hockey/25three.html | 3-D vs. High-Definition at the Garden | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25tunnel.html | Citibank Branch Property Is in Tunnel Plannersâ€šÃ„Ã´ Sights | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/education/25delay.html | Delay for Notices About High School | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/25correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25audit.html | Audit Faults Bookkeeping by Office Under Morgenthau | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/25correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25views.html | Healthy Banks Gear Up to Buy Weaker Rivals | False | By Rolfe Winkler and Robert Cyran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/science/25correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25vincent.html | Mount Sinai Shows Interest in St. Vincentâ€šÃ„Ã´s Hospital | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/science/25correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/obituaries/25correx-09.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25cold.html | DNA Testing Leads to Arrest in 1981 Killing | False | By ANAHAD O&#8217;CONNOR | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/obituaries/25correx-10.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/americas/25briefs-canadabrf.html | Canada: Bill in Quebec Would Ban Veils in Dealings With Officials | False | By Ian Austen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25Hexn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25Sexn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/25INTRO.html | Take a Few Hours and Unlock Some Cash | False | By Ron Lieber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25briefs-myanmarbrf.html | Consultations on Myanmar Produce Opposing Views | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25briefs-francebrf.html | France: Man Accused of Hacking Twitter Accounts | False | By Scott Sayare | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/25/arts/music/25marshall.html | Jim Marshall, Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Photographer, Dies at 74 | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-30 | https://www.nytimes.com/2010/03/24/arts/music/24engquist.html | Richard Engquist, â€šÃ„Ã²Kuni-Lemlâ€šÃ„Ã¹ Lyricist, Is Dead at 76 | False | By William Grimes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/25sportsbriefs-BUCKSSHOWMAY_BRF.html | Buckâ€šÃ„Ã´s Show May Be Over | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/health/policy/26health.html | Final Votes in Congress Cap Battle on Health Bill | False | By David M. Herszenhorn and Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28Reform-t.html | Heading Off the Next Financial Crisis | False | By David Leonhardt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/africa/26pirate.html | Pirate Suspects Are Released by Naval Force | False | By Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26markets.html | Markets Pull Back, Giving Up the Dayâ€šÃ„Ã´s Gains | False | By Javier C. HernÃ¡ÅÃ¹ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26parking.html | As City Squeezes in Housing, Some Perks Are Squeezed Out | False | By Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26rhoden.html | Whatever Its Flaws, a Tournament for Everyone | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26iht-letter.html | Suspicions Over Attacks Keep India Sensitive | False | By Akash Kapur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26iht-edcanuto.html | No Safe Havens for Stolen Funds | False | By Otaviano Canuto and Janamitra Devan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26iht-edkhanna.html | Listen to the Arabs | False | By Parag Khanna | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26iht-edlet.html | Too Much Internet | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26iht-oldmar26.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26iht-edcohen.html | The Rumpled Sage | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/economy/26fed.html | Bernanke Hints at Timing of Exit Strategy | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28stop.html | Amid the Hilly Landscape, Hidden Gems | False | By J. David Goodman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28alsmail-TECHANDTEXT_LETTERS.html | Tech and Text: Thought as Distraction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28alsmail-EXHIBITAFORM_LETTERS.html | Exhibit A for Mash-Ups? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28alsmail-HOTTUBTIMEMA_LETTERS.html | â€šÃ„Ã²Hot Tub Time Machineâ€šÃ„Ã¹: 1980s Rivalries | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28alsmail-THETAMISHOW_LETTERS.html | â€šÃ„Ã²The T.A.M.I. Showâ€šÃ„Ã¹: Underwhelmed by Brown | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28Alscorr.html | Correction | DVD Column | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/media/26paper.html | Russian Tycoon Acquires British Newspaper | False | By Richard PÃ¡Ã�Ã©rez-PeÃ�Ã±a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28surfacing-1.html | Beyond the Cheese Steak Wars in Philadelphia | False | By Jonathan Vatner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/greathomesanddestinations/26iht-rear.html | Portable Real Estate Listings â€šÃ„Ã® but With a Difference | False | By R. Scott Macintosh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26threat.html | Accusations Fly Between Parties Over Threats and Vandalism | False | By Michael Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26leak.html | Radioactive Leak Is Fixed at Vermont Plant | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26drachma.html | Europeans Reach Deal on Rescue Plan for Greece | False | By Stephen Castle and Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26military.html | A Military Downgrading of â€˜ÂÂ,ÂDonâ€˜ÂÂ,Â't Ask, Donâ€˜ÂÂ,Â't Tellâ€˜ÂÂ,Â' | False | By Thom Shanker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/travel/escapes/26horsevault.html | Equestrian Vaulting Gains Fans in the Northeast | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/greathomesanddestinations/26living.html | Strength in Structure | False | As told to BETHANY LYTTLE, By MARTIN CANELLAKIS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/26skating.html | Some Skaters Skip Worlds for Post-Olympic Whirl | False | By Juliet Macur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-epicenters.html | Pushcart Prize | False | By Stephen Metcalf | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26spain.html | Spain Allows Case Against Noted Judge | False | By Andrˆsˆ©s Cala | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26loans.html | Student Loan Overhaul Approved by Congress | False | By David M. Herszenhorn and Tamar Lewin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28playlist.html | Inside a Troubled Mind, and Mideast Musical Theories | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26vogel.html | J. M. W. Turnerâ€˜ÂÂ,Â's Last Rome Painting to Be Sold | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26antiques.html | Kerosene Lamps With a Long Afterglow | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26oliver.html | Trying to Put Nutrition on the Lunchroom Menu | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26ensemble.html | A Contemporary Composer, and a Visit From Ophelia | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26easter.html | Beyond the Bunny: Bach and Organs and Sacred Songs | False | Compiled by Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26boratorio.html | Reflection and Renewal: Choral Works | False | Compiled by Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26bother.html | In the Air: Parades and Flowers | False | Compiled by Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26rising.html | Imagining a More Watery New York | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26iht-slovakia.html | National Identity Bill Divides Slovakia | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/reviews/26fly.html | Up and Down, Over and Out, Thatâ€˜ÂÂ,Â's Sinatra (and Tharp) | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26victor.html | First the Tween Heart, Now the Soul | False | By Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/28well-australia.html | The Vanishing Point | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26pacific.html | A Fair Shrinks, but Still Wanders Far | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/books/26book.html | Mom and Pop Thrillers in Topsy-Turvy World | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26cotter.html | In Galleries, More Treasures From the East | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26sec.html | S.E.C. Plans to Review Derivatives Used in Funds | False | By Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28fasttrack-t.html | Losing It | False | By Dominique Browning | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/26mullally.html | McNally Play Is Postponed After Mullally Quits | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/travel/escapes/26loon.html | Playgrounds for Skiers and Snowboarders in New Hampshire | False | By Bill Pennington | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26storm.html | Georgia Tech Coach Turns Down St. Johnâ€šÃ„Ã´s | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26confucius.html | Envisioning an Abstraction Who Was Also a Man | False | By Holland Cotter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26lang.html | Carnegie Benefit for Haiti: Tracking the Numbers | False | By Kate Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/LORINMAAZELT_BRF.html | Lorin Maazel to Lead Munich Philharmonic | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26arts-DESIGNFOREIS_BRF.html | Design for Eisenhower Memorial Is Selected | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26arts-PUBLICTVTOFI_BRF.html | Public TV to Finance Regional News Projects | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26arts-PHISHIN3DTHA_BRF.html | Phish in 3-D That Everyone Can See | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26arts-IDOLFINALIST_BRF.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Finalist Eliminated | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/books/26arts-SHORTLISTUNV_BRF.html | Shortlist Unveiled for â€šÃ„Ã²Lostâ€šÃ„Ã´ Booker Prize | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/26arts-GATZTOKICKOF_BRF.html | â€šÃ„Ã²Gatzâ€šÃ„Ã´ to Kick Off Public Theaterâ€šÃ„Ã´s 2010-11 Season | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26curious.html | Monkey Business in a World of Evil | False | By Edward Rothstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26howto.html | No Slaying Required: A Viking Aids an Enemy and Wins a Friend | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26discovery.html | Palin to Star in a Documentary Series About Alaska | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28Love.html | A Life to Live, This Side of the Bars | False | By Larry Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26jazz.html | Jazz Listings | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26hottub.html | Times May Change, but Regret Endures | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26hussle.html | Gang Colors in the Set, Part of a Rapperâ€šÃ„Ã´s Scheme | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal1.html | A-Rodâ€šÃ„Ã´s Landlord Swings for the Bleachers | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal2.html | Schrager Checks In and Out | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal3.html | A D.J.â€šÃ„Ã´s Place, With Sound-Proofing | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26cancel.html | Final Season for â€šÃ„Ã²At the Moviesâ€šÃ„Ã´ | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/dance/26dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26myanmar.html | Despite Authoritarian Rule, Myanmar Art Grows | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28streets.html | Erasmus Hall and Its Offspring | False | By Christopher Gray | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/26spare.html | Whitney Biennial Events | False | By Monica Drake | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal4.html | Where the Water Tanks Were | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26gaels.html | St. Maryâ€šÃ„´s Is Running With the Giants | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 0001-01-01 | https://www.nytimes.com/2010/03/26/arts/26spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/26kids.html | â€šÃ„´46 Circus Acts in 45 Minutesâ€šÃ„´ | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/health/policy/26docs.html | More Doctors Giving Up Private Practices | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 0001-01-01 | https://www.nytimes.com/2010/03/26/arts/26kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/middleeast/26mideast.html | Conflicting Demands Test Netanyahu | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/26theater.html | Theater Listings: March 26 â€šÃ„® April 1 | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28GenB.html | Reaching the End of the Trail | False | By Michael Winerip | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28vows.html | Arundathi Jayatilleke and Michael Gelfand | False | By Elaine Louie | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26bluebeard.html | False Security of Wealth: A Tale Turns Cautionary | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26venez.html | Châ€šÃ¡vez Critic Is Arrested, Then Freed, in Venezuela | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26chloe.html | Love Triangle Devised by a Wary Wife | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/economy/26regulate.html | Shelby Criticizes Reform Bill, Saying It Wonâ€šÃ„´t End â€šÃ„?Too Big to Failâ€šÃ„´ Problem | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26housing.html | U.S. Plans Big Expansion in Effort to Aid Homeowners | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26binladen.html | Bin Laden Threatens Any Americans Held | False | By Scott Shane | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26kaliningrad.html | Restlessness in Russiaâ€šÃ„´s Western Outpost | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26eclipse.html | As Murkiness Descends, Ghosts Grow Restless | False | By Manohla Dargis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26policy.html | U.S. and Pakistan Agree to Reinforce Strategic Ties | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Crime-t.html | Prejudiceâ€šÃ„´s Poison | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/baseball/26yankees.html | Hughes Earns Decision: Heâ€šÃ„´s Yanksâ€šÃ„´ Fifth Starter | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Upfront-t.html | Up Front: Linda Gordon | False | By The Editors | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26zero.html | Tentative Deal Struck for 2 Ground Zero Towers | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26nyc.html | Choosing Not to Forget What Is Painful to Recall | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25jail.html | Playground â€šÃ„?Jail,â€šÃ„´ Drawing Outrage, Gets a Face-Lift | False | By Cara Buckley and Mick Meenan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26waking.html | A Look at Famous Fables That Sing on the Screen | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/l26church.html | The Widening Scandal in the Church | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/football/26jets.html | Ryan Happy With HBOâ€šÃ„Ã´s â€šÃ„Â´Rex in Cityâ€šÃ„Â´ | False | By Dave Caldwell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26jobs.html | Cityâ€šÃ„Â´s Unemployment Rate Fell Last Month to 10.2% | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Martin-t.html | Fiction Chronicle | False | By Cameron Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26process.html | Council Approves Legislation to Hold Process Servers Accountable | False | By Karen Zraick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Stern-t.html | Before McDonaldâ€šÃ„Ã´s | False | By JANE and MICHAEL STERN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Campion-t.html | Between Ordinary and Ecstatic | False | By Peter Campion | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25digs.html | City Council Is Losing Its Home, Temporarily | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Bazelon-t.html | A Mind of His Own | False | By Emily Bazelon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Bergner-t.html | The Land of Lock and Key | False | By Daniel Bergner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Schiff-t.html | Traveling Woman | False | By Stacy Schiff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Watrous-t.html | Consumed | False | By Malena Watrous | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Schillinger-t.html | Please Pass the Baby | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Philbrick-t.html | What Lies Beneath | False | By Nathaniel Philbrick | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Brinkley-t.html | With Justices for All | False | By Alan Brinkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Goldstein-t.html | On the Seventh Day | False | By REBECCA NEWBERGER GOLDSTEIN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Weber-t.html | Honor Among Base Stealers | False | By Bruce Weber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Paul-t.html | Can We Work It Out? | False | By Pamela Paul | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/26/world/asia/26pstan.html | American Terror Suspect Traveled Unimpeded | False | By Jane Perlez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Gordon-t.html | Whoâ€šÃ„Â´s White? | False | By Linda Gordon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26paterson.html | Paterson Seen With Key Role in Abuse Case | False | By Danny Hakim, William K. Rashbaum and David Kocieniewski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/science/earth/26climate.html | â€šÃ„Â²Cap and Tradeâ€šÃ„Â´ Loses Its Standing as Energy Policy of Choice | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26homeless.html | Audit Faults â€šÃ„Â²Honor Systemâ€šÃ„Â´ for Aid to Cityâ€šÃ„Â´s Homeless | False | By David W. Chen and C. J. Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26nyu.html | To Sweeten Its Proposal, N.Y.U. Offers School Space | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26start.html | Treaty Advances Obamaâ€šÃ„Â´s Nuclear Vision | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/baseball/26metsh.html | Metsâ€šÃ„Â´ Rodriguez Guides Juan Urbina and His Teammates | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26lbs.html | About Obesity | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26contractor.html | U.S. Official Defends Contractorsâ€šÃ„Â´ Mission | False | By Ginger Thompson and Mark Mazzetti | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26powell.html | Lawmaker Is Acquitted of Drunken Driving but Convicted of Lesser Charge | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26vatican.html | Pope May Be at Crossroads on Abuse, Forced to Reconcile Policy and Words | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26yuan.html | China Officials Wrestle Publicly Over Currency | False | By Keith Bradsher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26duke.html | Duke Feeling Pressure to Advance | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26blake.html | Vivian Blake, 54, Founder of Jamaica Drug Gang, Dies | False | By Liz Robbins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26dubai.html | Emirate Offers to Help Restructure Dubai World | False | By Landon Thomas Jr. and David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/26briefs-Unbrief.html | Past Decade Was Warmest on Record, Meteorological Agency Reports | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26briefs-Francebrf.html | France: Sarkozy Rival Forms New Party | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26skies.html | U.S. and E.U. Agree to Expand Open Skies Accord | False | By James Kanter and Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26briefs-Mexicobrf.html | Mexico: Guards Suspected in Jailbreak | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26manuela.html | Two Sides to One Performer | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26pot.html | Legal-Marijuana Advocates Focus on a New Green | False | By Jesse McKinley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/media/26adco.html | Californiaâ€šÃ„Â´s Dairy Industry Takes Old Question to New Extreme | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26church.html | Memo to Pope Described Transfer of Pedophile Priest | False | By Nicholas Kulish and Katrin Bennhold | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26justsay.html | A Gay Love and Marriage Tale | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26coned.html | Average Con Ed Bill to Rise by $10 Over 3 Years | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26bloomberg.html | Three More Decide to Sue Bloomberg L.P. | False | By David W. Chen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26fallout.html | House Democrats Who Rejected Health Bill May Face Trouble From Their Friends | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26border.html | Officers on Border Team Up to Quell Violence | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/soccer/26soccer.html | India Tunes in as Its Top Striker Is Welcomed by M.L.S. | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26jail.html | Playgroundâ€šÃ„Â´s Jail Theme Is Gone, but Perplexity Lingers | False | By Elissa Gootman and Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26godspeed.html | Alaskan Thrills | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26home.html | Health Worker Accused in Killing | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/golf/26green.html | Green Has Setback in Comeback Attempt | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26dreamboy.html | Young Love Flowers | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26court.html | In Possible Retirement, the Likelihood of an Election-Year Confrontation | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26ryan.html | Fix Health Reform, Then Repeal It | False | By PAUL RYAN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26cohn.html | Now Comes the Hard Part | False | By Jonathan Cohn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26views.html | An A.I.G. Lesson From Wisconsin | False | By Rolfe Winkler and Una Galani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26fordham.html | Pecora Faces Tough Task at Fordham | False | By Brian Heyman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/26corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/26corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26dancing.html | A New Life in Ballet | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26krugman.html | Going to Extreme | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/l26waste.html | What the Boss Learned | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26fri4.html | Reimagining What Washes Up | False | By Francis X. Clines | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26brooks.html | The Return of History | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26fri2.html | Loosening the â€šÃ„ÃºDonâ€šÃ„‚Ã´t Askâ€šÃ„‚Ã´ Shackles | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26fri3.html | Records in Real Time | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26fri1.html | Haitiâ€šÃ„‚Ã´s Misery | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/l26krugman.html | Health Insurer on AIDS | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/obituaries/26corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/obituaries/26corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26corr.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/science/earth/26star.html | Audit Finds Vulnerability of EnergyStar Program | False | BY Matthew L. Wald | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26bennett.html | Political Tide Could Wash Away Utah Senator | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26wwu.html | Using Balanced Effort to Slow Washington, West Virginia Cruises | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26syracuse.html | Keeping the Upsets Coming, Butler Beats Syracuse | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26diebler.html | When Star Is Covered, Cue 3-Point Shooter | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28rcxn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26hospitals.html | Hospitals Chief Expects to Cut 3,900 Jobs | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26brfs-REPUBLICANSL_BRF.html | Republicans Lobby Against Recess Appointment | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26georgia.html | Murder Case May Proceed in Georgia | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-004.html | Valerie Hegarty: â€šÃ„Â¯Cosmic Collisionsâ€šÃ„Â´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26brfs-SPRINGBREAKS_BRF.html | New Hampshire: Spring Breaks | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-001.html | Ed Paschke | False | By Ken Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26brfs-CABLECARSTOB_BRF.html | California: Cable Cars to Be Idled | False | By Malia Wollan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-002.html | Anya Kielar: â€šÃ„Â¯Faceâ€šÃ„Â´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-003.html | Marcia Hafif: â€šÃ„Â¯From the Inventory: Black Paintings, 1979-1980â€šÃ„Â´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/hockey/26rangers.html | Season in Balance, Rangers Are Saved by Rally | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26roundup-006.html | â€šÃ„Â¯Dancing Across Bordersâ€šÃ„Â´ | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26roundup-001.html | â€šÃ„Â¯Lbs.â€šÃ„Â´ | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26roundup-002.html | â€šÃ„Â¯Manuela And Manuelâ€šÃ„Â´ | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26roundup-003.html | â€šÃ„Â¯Just Say Loveâ€šÃ„Â´ | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26roundup-004.html | â€šÃ„Â¯Godspeedâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/movies/26roundup-005.html | â€šÃ„Â¯Dream Boyâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26fmetro.html | Even as Costs Rise, University of California Remains a Bargain | False | By Scott James | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26sfsafety.html | As Budget Gaps Widen, San Francisco Police Salaries Grow | False | By Gerry Shih | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/dining/26sfdine.html | That Buzzing Could Sweeten Tomorrowâ€šÃ„Â´s Tea | False | By JAIME GROSS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26quad.html | Rematch With Different Look | False | By THE ASSOCIATED PRESS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26kentucky.html | Kentuckyâ€šÃ„Â´s Defense Stymies Cornell | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26sfbriefs.html | Street Repair Falls Victim to Budgets | False | By Susan Sward | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26maestro.html | Johnny Maestro, Brooklyn Bridge Singer, Dies at 70 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/hockey/26cncsports.html | After a Dispiriting Lull, the Blackhawks Surge | False | By Dan McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26cncbrady.html | Downstate Republican Faces Rough Road in Race for Governor | False | By Dirk Johnson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 0001-01-01 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26kstate.html | Taking Xavier's Best Shots, Kansas State Survives | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26cncwarren.html | With Insurance Comes a New Need: More Primary-Care Doctors | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26cncpulse.html | Reform Plan for Pensions Has Critics | False | By David Greising | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26quad-brief.html | Northern Iowa Takes Many Paths to Victory | False | By Stephen Danley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27riotinto.html | Rio Tinto Executive Admits to Taking Two Bribes | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/middleeast/27iraq.html | Allawi Victory in Iraq Sets Up Period of Uncertainty | False | By Timothy Williams and Rod Nordland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/collectibles/28PARTS.html | Building a Maxwell: It's a Team Sport | False | By Robert Peele | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/collectibles/28MAXWELL.html | History That's More Than the Sum of Its Parts | False | By Robert Peele | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/28IMPACT.html | To Curb Grade Inflation, Safety Tests Get Tougher | False | By Jim Motavalli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/autoreviews/28MINI.html | Gas-Pump Freedom (Restrictions Apply) | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/28ELECTRIC.html | Scoring the Electric Mini Acid Test | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/economy/27econ.html | U.S. Growth in 4th Quarter Revised Slightly Lower | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24iht-edhollander.html | A Terrorist Lawyer, and Proud of It | False | By Nancy Hollander | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27iht-edlaitin.html | Laïcité or Discrimination? | False | By David D. Laitin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27iht-oldmar27.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27iht-edlet.html | Ideology Breeds Terrorism | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27iht-edmiliband.html | Averting the Iranian Nuclear Flashpoint | False | By David Miliband | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27china.html | China Bars Noted Scholar From Planned Trip to U.S. | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/27iht-melik27.html | Drawing Outside the Lines of the Times | False | By Souren Melikian | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/autoracing/27iht-SRMERCEDES.html | Mercedes Revives a Bright, Shining Moment | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/autoracing/27iht-SRCIRCUIT.html | Memories and Challenges on Melbourne Street Circuit | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/autoracing/27iht-SRSCHUMI.html | He's Back, He's Fit, but Can He Win? | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27modify.html | A Bold U.S. Plan to Help Struggling Homeowners | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27iht-currents.html | The Struggle of the Global Placeless | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/design/28kiki.html | Through a Glass, Busily | False | By Dorothy Spears | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/27patient.html | Doctors Offer Thoughts on Cutting Health Care Costs | False | By Lesley Alderman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28lives-t.html | Earning Her Food | False | By BETTY FUSSELL | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-WWLN-t.html | The Marrying Kind | False | By Lisa Belkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-medium-t.html | Trust Busting | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-Q4-t.html | Out of Africa | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-Ethicist-t.html | Bedbug Disclosure | False | By Randy Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-consumed-t.html | Crossfire | False | By Rob Walker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28letters-t-THELIMITSOFR_LETTERS.html | Letter: The Limits of Rahmism | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28letters-t-ISSUESWITHAF_LETTERS.html | Letter: Issues With a Fix for Kids With Issues | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28letters-t-HOWTOCOOKUPA_LETTERS.html | Letter: How to Cook Up a Food Celebrity | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28letters-t-THEFEMIVORES_LETTERS.html | Letter: The Femivoreâ€šÃ„Â´s Dilemma | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28letters-t-ONLANGUAGE_LETTERS.html | Letter: On Language | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27start.html | Twists and Turns on Way to Arms Pact With Russia | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27pstan.html | Pakistani Forces and Militants Clash at Border | False | By Ismail Khan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27japan.html | Japan Clears Man Imprisoned for 17 Years | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27cornell.html | Stung by Defeat, Cornell Savors Its Season | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27korea.html | South Korean Navy Ship Sinks in Disputed Waters | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27auto.html | Chrysler Offers Reinstatement to 86 Dealerships It Told to Close | False | By Nick Bunkley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27pope.html | Pope Had â€šÃ„Â¨No Knowledgeâ€šÃ„Â´ of Transfer, Vatican Says | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/design/28painting.html | Itâ€šÃ„Â´s Not Dry Yet | False | By Roberta Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28social.html | Oh, Grow Up | False | By Philip Galanes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/28well-hawaii.html | Naughty by Nature | False | By Maura Egan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/theater/28wooster.html | Two Experimentalists Under One Roof | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/theater/28greenspan.html | A Head Full of Pictures, an Eye for the Stage | False | By David Greenspan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/music/28pope.html | Soothing Sounds for the Pontiffâ€šÃ„Â´s Ear | False | By Michael White | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27two.html | Rebound in World Trade Is Seen | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Letters-t-BLACKHEARTS_LETTERS.html | â€šÃ„Â²Black Heartsâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Letters-t-WHATISREAL_LETTERS.html | What Is Real? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Letters-t-GETTINGDOWNT_LETTERS.html | Getting Down to Work | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27afghan.html | Tighter Rules Fail to Stem Deaths of Innocent Afghans at Checkpoints | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/music/28usher.html | The Rumors Say Usherâ€šÃ„Â´s Making a Comeback | False | By David Peisner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28chapel.html | Restricted, but Not Deterred | False | By Dennis Lim | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27rhoden.html | If Itâ€šÃ„Â´s About the Journey, Cornell Didnâ€šÃ„Â´t Lose | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27metjournal.html | A Fight for a Church Is Evoking Introspection | False | By Paul Vitello | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/middleeast/27baghdad.html | Blasts Kill Dozens at Cafe and Restaurant North of Baghdad | False | By Timothy Williams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/middleeast/27mideast.html | Netanyahu Remains Firm on Jerusalem Housing | False | By Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Lizo.html | In Long Island, Gatsby Would Feel Right at Home | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28posting.html | Protecting an Array of Gems in the Bronx | False | By Alison Gregor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28elson.html | Karen Elson Is Dressing the Part, and Singing It | False | By Melena Ryzik | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27drachma.html | Europeans Vow Effort to Bring Economies Closer | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Mort.html | Seller as Lender | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/your-money/27shortcuts.html | Willpower, and Maybe a Camera, to Get Rid of Your Unused Junk | False | By Alina Tugend | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Living.html | A Time Capsule Invaded | False | By Jake Mooney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Hunt.html | All in the Family | False | By Joyce Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Njzo.html | In East Orange, Seeds for Redevelopment Are Planted | False | By Antoinette Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27fischer.html | One Composer, Served Two Ways | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Cov.html | Renovations Make a Comeback | False | By Hilary Stout | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Habi.html | Domesticated Kitsch | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27kentucky.html | Crash Devastates a Kentucky Family | False | By Liz Robbins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/commercial/28SqFt.html | Theodore S. Hammer | False | By Vivian Marino | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Wczo.html | Theater Sale Draws Scrutiny | False | By Lisa Prevost | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27towner.html | Aplomb in a Showcase for Technique | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28breaking.html | Sweat Equity, the Movie | False | By Larry Rohter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/your-money/health-insurance/27money.html | Hefty Tax Break Spared in Health Care Bill | False | By Ron Lieber | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/dance/27hay.html | Alone, Exploring Fleeting Moments | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/politics/27campaign.html | Courts Take On Campaign Finance Decision | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27kahane.html | Bringing Back a Concerto From a Youngster, Mozart | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31mini.html | A Pasta Dish Hiding in the Pantry | False | By Mark Bittman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/dance/27away.html | Sinatra, Focused on Sex and Sizzle | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27so.html | Cooking Timers, Golf Tethers, Windup Toys: Itâ€šÃ„Â´s All Rhythm | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28hiddenparis.html | Going Underground in a Private Paris | False | By Seth Sherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27gift.html | Metropolitan Opera Receives $30 Million Gift | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/crosswords/bridge/27card.html | If Declarer Has a Secret, Keep It | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28boite.html | In NoMad, a Bar With a Pub Vibe | False | By Liza Ghorbani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/movies/27transport.html | Survival Tales Told in Snapshots: Czech Jews Enduring the Holocaust | False | By Joseph Berger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27arts-MANAGERSUESA_BRF.html | Manager Sues Axl Rose | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/books/27arts-DEARPOPPASIN_BRF.html | Dear Poppa, Sincerely, Jerry | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/design/27arts-ARTISTLOOKST_BRF.html | Artist Looks to Be Legal | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/movies/27arts-TRANSGENDERC_BRF.html | Transgender Comedy Not Amusing to Some | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/television/27arts-CBSWINSTHURS_BRF.html | CBS Wins Thursday | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/books/27arts-JUDGINGBOOKS_BRF.html | Judging Books by Their Titles | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/design/27ouroboros.html | For 3-D Travelers, a Cosmic Journey | False | By Dennis Overbye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/television/28bruck.html | The â€šÃ„Â²CSIâ€šÃ„Â´ Treatment for the E.R. | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/television/27twentyfour.html | For â€šÃ„Â²24,â€šÃ„Â´ Terror Fight (and Series) Nears End | False | By Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/africa/27zimbabwe.html | Zimbabwe Shrugs Off Gay Rights | False | By Barry Bearak and Alan Cowell | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27russia.html | As Obama Hails Arms Pact, Applause in Kremlin Is Faint | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27aquino.html | Filipino Political Scion, Set to Assume the Mantle | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/television/27hale.html | At End of the Day, a Showand a Superhero Had to Retire | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28rieman.html | Heather Rieman, Thaddeus Ferber | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28routine.html | He'€šÃ„Â´s Sensitive About the Pancakes | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28MCNAMARA.html | Kerry McNamara, Brian Gallagher | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28MASTIN.html | Jennifer Mastin, Brian Giglio | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28OLSON.html | Kristen Olson, Joseph Lyons | False | By John Harney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28harris.html | Alexandra Harris, Matthew Shear | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28critic.html | A Library That Most Can Only Dream Of | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28Sheintal.html | Liana Sheintal, John Bryant | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28vicens.html | Elizabeth Vicens, Jonathan Bashi | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28DISTELBERG.html | Brian Distelberg and Ryan McAuliffe | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28DRUYAN.html | Lauren Druyan, Scott Lustig | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28BEATY.html | Carolyne Beaty and Todrick Hilton | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28cablitas.html | Anne Marie Cablitas and Michael Simsuangco | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28Yahner.html | Tammy Yahner, David Snyder | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28FLANDRO.html | Jennifer Flandro, Scott Simpson | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28HELLER.html | Risa Heller and Ryan Toohey | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28SCARLETT.html | Elizabeth Scarlett and Andrew Klingle | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28cohen.html | Jaclyn Cohen, Nathan Nussbaum | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28Sjrauss.html | Becky Strauss, Max Lipkind | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28lowery.html | Alicia Lowery and Eric Rosenbaum | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28Levy.html | Juliette Levy, David Millman | False | By Paula Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28MCARDLE.html | Elizabeth McArdle, Richard Rainey | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28Rosenstein.html | Melissa Rosenstein, David Benin | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28beller.html | James Beller Jr., Christopher Wolf | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28BOND.html | Allison Bond, Scott Bischoff | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27nuke.html | Nuclear Labs Raise Doubts Over Viability of Arsenals | False | By William J. Broad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/27simmons.html | Chet Simmons, a Founding Force of ESPN, Dies at 81 | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28iab.html | N.Y.P.D. Confidential | False | By Al Baker and Jo Craven McGinty | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/politics/27orleans.html | 4 Charged in Incident at Office of Senator | False | By Campbell Robertson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27massgov.html | Deciding Who Will Lead a Health Care Leader | False | By Kevin Sack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27threats.html | Police Say Stray Bullet Hit Office of Lawmaker | False | By Michael Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27kandahar.html | Kandahar, a Battlefield Even Before U.S. Offensive | False | By Carlotta Gall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28about.html | From Deep in the Closet to a Needy Girlâ€šÃ„Ã´s Prom | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27beliefs.html | Charting Danteâ€šÃ„Ã´s Descent Through 9 Circles of Hell | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27guns.html | After a Supreme Court Loss, Washingtonâ€šÃ„Ã´s Gun Laws Pass Muster | False | By John Schwartz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/27/sports/27iht-obit.html | Harry Carpenter, the â€šÃ„Ã²Voice of Boxingâ€šÃ„Ã´ in Britain, Dies at 84 | False | By John F. Burns | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/science/27brfs-BIOLOGISTWIN_BRF.html | Biologist Wins Templeton Prize | False | By Cornelia Dean | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27brfs-INTERESTINPH_BRF.html | Maine: Interest in Phone Warning Cools | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27brfs-SEIZURESOFIL_BRF.html | Seizures of Illicit Cash Rise | False | By Julia Preston | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28open-.html | Chronicle of a Changing City | False | By Alexis Mainland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27bigcity.html | In Subway Ads on Abortion, a Pretense of Neutrality | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/olympics/27usoc.html | Panel Suggests That U.S.O.C. Add Members to Its Board | False | By Katie Thomas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27mazzula.html | West Virginia Rides a Guard in Full Revival | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27nitro.html | F.D.A. Says Millions Got Unapproved Heart Pills | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27nitroside.html | Purging the Pharmacy of Unapproved Drugs | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28poetry.html | Cigarettes and Hearts Ablaze | False | By Alan Feuer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27bizbriefs-TOYOTACUTSPR_BRF.html | Toyota Cuts Production in Europe After Sales Slump | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/golf/27comebacks.html | After a Long Layoff, Woods Can Learn From Hogan | False | By Bill Pennington | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/politics/27mccain.html | Differences Set Aside, Palin Lends McCain Aid | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28mastic.html | A Hamletâ€šÃ„Ã´s Eyesores Prompt a Revolt | False | By Joseph Berger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27butler.html | Its Underdog Days Over, Butler Is Thinking Big | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28sandlot.html | On Sandlot Day, Children Call Their Own Shots | False | By Mark Hyman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28matzah.html | Why Is This Matzo Different? | False | By Jodi Rudoren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28world.html | Voices From the City's Â´s Ethnic News Media | False | By Kirk Semple | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/technology/27agent.html | Talent Agents a New Force in the Video Game Industry | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27quad.html | Coach Says Race Was Factor in Ouster | False | By Pete Thamel and Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28artct.html | Suarinen's Â´s Work, in 2 Parts, at Yale | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27levy.html | Voters May Prefer a Crusader in the Governor's Â´s Race. But Which One? | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27barbados.html | Honoring a Long Life? But She's Â´s Just 30 Plus 71 | False | By Kirk Semple | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28artli.html | At the Heart of the Home | False | By James Kindall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/27corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27patchogue.html | Layers of Contradiction in L.I. Hate-Crime Trial | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27wisconsin.html | For Years, Deaf Boys Tried to Tell of Priest's Â´s Abuse | False | By Laurie Goodstein and David Callender | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28musicwe.html | Where the Littlest Composers Learn Composure | False | By Phillip Lutz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27arroyo.html | Alberto Arroyo, Jogger Familiar in Central Park, Dies at 94 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27zero.html | Port Authority Official Criticizes Towers Deal | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28artsnj.html | The Storytelling Trance | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/baseball/27yankees.html | New Era Involves Fun and Games for Yanks | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27health.html | Lawmakers Recess and Prepare to Defend Health Votes | False | By Robert Pear and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27close.html | Judge Blocks Closing of 19 New York City Schools | False | By Sharon Otterman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28spotwe.html | An Ear for the Music of the Adirondacks | False | By Phillip Lutz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27syrup.html | Spring Came Too Soon for the Syrup | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27impact.html | Some States Find Burdens in Health Law | False | By Michael Luo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27legion.html | Catholic Order Admits Its Founder Abused Boys Over Decades | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/27corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/27corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/baseball/27mets.html | Mets Reliever Takahashi Has More Pitches Than He Knows What to Do With | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/baseball/27rodriguez.html | Looking for Rodriguez? Donâ€šÃ„Â´t Head to Buffalo | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/27corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27forster.html | Arnold Forster, Who Fought Anti-Semitism With Bâ€šÃ„¡Â´nai Bâ€šÃ„¡Â´rith, Is Dead at 97 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/27corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28dinewe.html | In Hardscrabble Town, Refined Comfort Food | False | By David Corcoran | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28qbtewe.html | Fresh and Bountiful | False | By M. H. Reed | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28qbtenj.html | Only Soy Died for These Dishes | False | By Kelly Feeney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28qbtect.html | Carb-Counting Stops Here | False | By Christopher Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28vinesli.html | From Wâ€šâ€¹lffer, Four Stars | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28dineli.html | Nice and Spicy, but Short of Scorching | False | By Joanne Starkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27ohiostate.html | Tennessee Fells Another Favorite | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27air.html | British Airways Cabin Crews Are Set to Resume Walkout | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28dinect.html | Culinary Surprises and Peruvian Charm | False | By Patricia Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 0001-01-01 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27baylor.html | Baylor Celebrates Win, Then Plays Another Half | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27kelly.html | Donald P. Kelly, Master of Leveraged Buyouts, Dies at 88 | False | By Natasha Singer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28listingswe-.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28listingsnj-.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28listingsct-.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |